In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KAHRSCH, AMANDA RENEE BROOKS, ET VIR, Agreement No. 145453002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (1.358 ACRES) Legal Segment (1.358 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (2.52 ACRES) Legal Segment (2.52 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (50.808 ACRES) Legal Segment (50.808 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (68.997 ACRES) Legal Segment (68.997 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, JIMMIE RUTH, ET VIR, Agreement No. 145456001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (61.017 ACRES) Legal Segment (61.017 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, MARY ARTIS, Agreement No. 145456002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (5 ACRES) Legal Segment (5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (56.018 ACRES) Legal Segment (56.018 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLISON, ABILENE, Agreement No. 145456003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (5 ACRES) Legal Segment (5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (56.018 ACRES) Legal Segment (56.018 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEOPARD, HERBERT ALTON, TRUST, Agreement No. 145457000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (87.85 ACRES) Legal Segment (87.85 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JOANN, ET VIR, Agreement No. 145458001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (42.66 ACRES) Legal Segment (42.66 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (69 ACRES) Legal Segment (69 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOHNNY, Agreement No. 145459001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (42.66 ACRES) Legal Segment (42.66 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDFORD, BETTY ET AL, Agreement No. 145460001<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 (23.74 ACRES) Legal Segment (23.74 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, HOWARD, Agreement No. 145460002<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 (23.74 ACRES) Legal Segment (23.74 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUNT ROSE BAPTIST CHURCH, Agreement No. 145461000<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (1.59 ACRES) Legal Segment (1.59 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, JAMES LYNN, Agreement No. 145462001<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (122 ACRES) Legal Segment (122 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, VIRGINIA G., Agreement No. 145462002<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (122 ACRES) Legal Segment (122 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CULP, RANDALL GREY, Agreement No. 145462003<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (122 ACRES) Legal Segment (122 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, JERE FRED, Agreement No. 145462004<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (122 ACRES) Legal Segment (122 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHTWELL, NELL FAULKNER, Agreement No. 145463001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (119 ACRES) Legal Segment (119 / 0 acres) 003 SURFACE TO BOTTOM COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND 004 BELOW COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: 119 OUT OF 124 ACRES, MORE OR LESS, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN WARRANTY DEED FILED JANUARY 1, 1933, FROM OLLIE BROOKS, ET UX CALLIE BROOKS TO DEWET FAULKNER, RECORDED IN VOLUME 228, PAGE 438 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (5 ACRES) Legal Segment (5 / 0 acres) 006 BELOW COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 SURFACE TO BOTTOM COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 5 OUT OF 124 ACRES, MORE OR LESS, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN WARRANTY DEED FILED JANUARY 1, 1933, FROM OLLIE BROOKS, ET UX CALLIE BROOKS TO DEWET FAULKNER, RECORDED IN VOLUME 228, PAGE 438 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, J.F., 2004 TRUST, Agreement No. 145463002<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ERMA J., Agreement No. 145465001<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (9.38 ACRES) Legal Segment (9.38 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, ART ET UX, Agreement No. 145466000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (24.61 ACRES) Legal Segment (24.61 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, EDDIE L., III & LILLIAN M. , Agreement No. 145468001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (4 ACRES) Legal Segment (4 / 0 acres) 004 BELOW COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 003 SURFACE TO BOTTOM COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 5.00 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 8, 1979 FROM D.V. FAULKNER AND WIFE, ESSIE MAE FAULKNER TO EDDIE L. TURNER AND WIFE, LILLIAN M. TURNER, RECORDED IN VOLUME 1120, PAGE 91 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAVE AND EXCEPT: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED DATED OCTOBER 11, 1979 FROM EDDIE L. TURNER III AND WIFE, LILLIAN M. TURNER TO EDDIE TURNER JR. AND WIFE, EDNA TURNER, RECORDED IN VOLUME 1143, PAGE 382 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN: 4.00 ACRE OF LAND, MORE OR LESS. (5 ACRES) Legal Segment (5 / 0 acres) 006 BELOW COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 SURFACE TO BOTTOM COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 5 OUT OF 124 ACRES, MORE OR LESS, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN WARRANTY DEED FILED JANUARY 1, 1933, FROM OLLIE BROOKS, ET UX CALLIE BROOKS TO DEWET FAULKNER, RECORDED IN VOLUME 228, PAGE 438 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREMER, SHERRY KAY, Agreement No. 145469001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (1 ACRES) Legal Segment (1 / 0 acres)<br>Metes & Bound: 1.00 ACRE OF LAND, MORE OR LESS, LOCATED IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED OCTOBER 11, 1979 FROM EDDIE L. TURNER III AND WIFE, LILLIAN M. TURNER TO EDDIE TURNER JR. AND WIFE, EDNA TURNER, RECORDED IN VOLUME 1143, PAGE 382 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JOSH CHARLES, Agreement No. 145469002<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (1 ACRES) Legal Segment (1 / 0 acres)<br>Metes & Bound: 1.00 ACRE OF LAND, MORE OR LESS, LOCATED IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED OCTOBER 11, 1979 FROM EDDIE L. TURNER III AND WIFE, LILLIAN M. TURNER TO EDDIE TURNER JR. AND WIFE, EDNA TURNER, RECORDED IN VOLUME 1143, PAGE 382 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOLLY, PHIL C., JR., Agreement No. 145471001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 817 (-465.62 ACRES) Legal Segment (-465.62 / 0 acres) Exception: SAVE AND EXCEPT 465.62 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN THAT OIL & GAS LEASE FROM TRUETT F. PRITCHARD ET AL TO EDWARD L. BOWMAN, DATED NOVEMBER 25, 1974, AND RECORDED IN VOLUME 998, PAGE 292 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 75.12 ACS OF LAND OUT OF 287.14 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND BEING ALL OF THAT CERTAIN 752.76 ACRE TRACT, MOL IN THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, DESCRIBED IN A DEED FROM MORIN M. SCOTT TO TRUETT F. PRITCHARD, DATED FEBRUARY 6, 1964, AND RECORDED IN VOLUME 788, PAGE 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (-465.62 ACRES) Legal Segment (-465.62 / 0 acres) Exception: SAVE AND EXCEPT 465.62 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN THAT OIL & GAS LEASE FROM TRUETT F. PRITCHARD ET AL TO EDWARD L. BOWMAN, DATED NOVEMBER 25, 1974, AND RECORDED IN VOLUME 998, PAGE 292 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 75.12 ACS OF LAND OUT OF 287.14 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND BEING ALL OF THAT CERTAIN 752.76 ACRE TRACT, MOL IN THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, DESCRIBED IN A DEED FROM MORIN M. SCOTT TO TRUETT F. PRITCHARD, DATED FEBRUARY 6, 1964, AND RECORDED IN VOLUME 788, PAGE 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, GAYDEN TACKETT, Agreement No. 145471002<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 817 (-465.62 ACRES) Legal Segment (-465.62 / 0 acres) Exception: SAVE AND EXCEPT 465.62 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN THAT OIL & GAS LEASE FROM TRUETT F. PRITCHARD ET AL TO EDWARD L. BOWMAN, DATED NOVEMBER 25, 1974, AND RECORDED IN VOLUME 998, PAGE 292 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 75.12 ACS OF LAND OUT OF 287.14 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND BEING ALL OF THAT CERTAIN 752.76 ACRE TRACT, MOL IN THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, DESCRIBED IN A DEED FROM MORIN M. SCOTT TO TRUETT F. PRITCHARD, DATED FEBRUARY 6, 1964, AND RECORDED IN VOLUME 788, PAGE 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (-465.62 ACRES) Legal Segment (-465.62 / 0 acres) Exception: SAVE AND EXCEPT 465.62 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN THAT OIL & GAS LEASE FROM TRUETT F. PRITCHARD ET AL TO EDWARD L. BOWMAN, DATED NOVEMBER 25, 1974, AND RECORDED IN VOLUME 998, PAGE 292 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 75.12 ACS OF LAND OUT OF 287.14 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND BEING ALL OF THAT CERTAIN 752.76 ACRE TRACT, MOL IN THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, DESCRIBED IN A DEED FROM MORIN M. SCOTT TO TRUETT F. PRITCHARD, DATED FEBRUARY 6, 1964, AND RECORDED IN VOLUME 788, PAGE 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPORTSMAN, ELIZABETH TACKETT, Agreement No. 145471003<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres) Exception: SAVE AND EXCEPT 465.62 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN THAT OIL & GAS LEASE FROM TRUETT F. PRITCHARD ET AL TO EDWARD L. BOWMAN, DATED NOVEMBER 25, 1974, AND RECORDED IN VOLUME 998, PAGE 292 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 75.12 ACS OF LAND OUT OF 287.14 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND BEING ALL OF THAT CERTAIN 752.76 ACRE TRACT, MOL IN THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, DESCRIBED IN A DEED FROM MORIN M. SCOTT TO TRUETT F. PRITCHARD, DATED FEBRUARY 6, 1964, AND RECORDED IN VOLUME 788, PAGE 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (287.14 ACRES) Legal Segment (287.14 / 0 acres) Exception: SAVE AND EXCEPT 465.62 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN THAT OIL & GAS LEASE FROM TRUETT F. PRITCHARD ET AL TO EDWARD L. BOWMAN, DATED NOVEMBER 25, 1974, AND RECORDED IN VOLUME 998, PAGE 292 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 75.12 ACS OF LAND OUT OF 287.14 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND BEING ALL OF THAT CERTAIN 752.76 ACRE TRACT, MOL IN THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, DESCRIBED IN A DEED FROM MORIN M. SCOTT TO TRUETT F. PRITCHARD, DATED FEBRUARY 6, 1964, AND RECORDED IN VOLUME 788, PAGE 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, DON M. & WIFE ROSE MARIE LOVE, Agreement No. 145472001<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (19.58 ACRES) Legal Segment (19.58 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 19.58 ACS OF LAND OUT OF 135.37 ACS OF LAND, MOL, IN THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM TRUETT F. PRITCHARD ET UX TO DON MART LOVE ET UX, DATED JANUARY 26, 1973, AND RECORDED IN VOLUME 959, PAGE 852, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, JAMES RONALD, & DELORES WYLES, Agreement No. 145473001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (21.4 ACRES) Legal Segment (21.4 / 0 acres)<br>Metes & Bound: 21.4 ACRES, MORE OR LESS, BEING A PART OF THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN CORRECTION DEED FROM JAN MARIE TIPPS AND KAY BROOKS YATES TO JAMES RONALD BYRD, ET AL, DATED MAY 12, 1980, RECORDED AS FILE NO. 81697, VOLUME _____, PAGE _____ OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLES, EUAL CLIFTON, Agreement No. 145473002<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (21.4 ACRES) Legal Segment (21.4 / 0 acres)<br>Metes & Bound: 21.4 ACRES, MORE OR LESS, BEING A PART OF THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN CORRECTION DEED FROM JAN MARIE TIPPS AND KAY BROOKS YATES TO JAMES RONALD BYRD, ET AL, DATED MAY 12, 1980, RECORDED AS FILE NO. 81697, VOLUME _____, PAGE _____ OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BARBARA WRIGHT, Agreement No. 145475001<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (65.79 ACRES) Legal Segment (65.79 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 65.79 ACS OF LAND OUT OF 100.00 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. W. GRAY ET AL TO L. T. WRIGHT, DATED OCTOBER 10, 1902, RECORDED IN VOLUME 73, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 10 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A. J. MCANALLY ET UX TO L. T. WRIGHT, DATED OCTOBER 7, 1911, RECORDED IN VOLUME 73, PAGE 452 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, DONNA LYNN, Agreement No. 145475002<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (65.79 ACRES) Legal Segment (65.79 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 65.79 ACS OF LAND OUT OF 100.00 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. W. GRAY ET AL TO L. T. WRIGHT, DATED OCTOBER 10, 1902, RECORDED IN VOLUME 73, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 10 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A. J. MCANALLY ET UX TO L. T. WRIGHT, DATED OCTOBER 7, 1911, RECORDED IN VOLUME 73, PAGE 452 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, NEVA NELLE WRIGHT, Agreement No. 145475003<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (65.79 ACRES) Legal Segment (65.79 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 65.79 ACS OF LAND OUT OF 100.00 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. W. GRAY ET AL TO L. T. WRIGHT, DATED OCTOBER 10, 1902, RECORDED IN VOLUME 73, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 10 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A. J. MCANALLY ET UX TO L. T. WRIGHT, DATED OCTOBER 7, 1911, RECORDED IN VOLUME 73, PAGE 452 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, EDWARD WAYNE & WIFE WANDA DARLENE WRIGHT, Agreement No. 145475004<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (65.79 ACRES) Legal Segment (65.79 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 65.79 ACS OF LAND OUT OF 100.00 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. W. GRAY ET AL TO L. T. WRIGHT, DATED OCTOBER 10, 1902, RECORDED IN VOLUME 73, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 10 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A. J. MCANALLY ET UX TO L. T. WRIGHT, DATED OCTOBER 7, 1911, RECORDED IN VOLUME 73, PAGE 452 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, JAN BROOKS, ET AL, Agreement No. 145476001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (24.45 ACRES) Legal Segment (24.45 / 0 acres) 005 SURFACE TO BOTTOM COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND 006 BELOW COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: 24.45 ACRES, MORE OR LESS, BEING A PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN CORRECTION DEED DATED MARCH 26, 1993 FROM RUSSELL CLINT BROOKS TO JAN BROOKS TIPPS AND KAY BROOKS YATES, RECORDED IN VOLUME 1813 PAGE 752 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS,<br>Survey: JUAN PRADO<br>Abstract: 621 (119 ACRES) Legal Segment (119 / 0 acres) 004 BELOW COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 003 SURFACE TO BOTTOM COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 119 OUT OF 124 ACRES, MORE OR LESS, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN WARRANTY DEED FILED JANUARY 1, 1933, FROM OLLIE BROOKS, ET UX CALLIE BROOKS TO DEWET FAULKNER, RECORDED IN VOLUME 228, PAGE 438 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, EMMA JEWEL, IND & AS EXECUTRIX, ET AL, Agreement No. 145478001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (21.4 ACRES) Legal Segment (21.4 / 0 acres)<br>Metes & Bound: 21.4 ACRES, MORE OR LESS, BEING A PART OF THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN CORRECTION DEED FROM JAN MARIE TIPPS AND KAY BROOKS YATES TO JAMES RONALD BYRD, ET AL, DATED MAY 12, 1980, RECORDED AS FILE NO. 81697, VOLUME _____, PAGE _____ OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GENTRY, MICHAEL WAYNE, Agreement No. 145480001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 003 RC BROOKS GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATEDDECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, SHIRLEY BROOKS, Agreement No. 145480002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 003 RC BROOKS GU SURFACE TO BOTTOM COTTON VALLEY SAND 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATEDDECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLUMS, CAROLYN KAY BROOKS, Agreement No. 145480003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 003 RC BROOKS GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATEDDECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, ROY KELLY, Agreement No. 145480004<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 003 RC BROOKS GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATEDDECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, JOHNNY EARL, Agreement No. 145480005<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 003 RC BROOKS GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, DONALD JOE, Agreement No. 145480006<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SURFACE TO BOTTOM COTTON VALLEY SAND 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 003 RC BROOKS GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATEDDECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DAVID G., Agreement No. 145480007<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (.5 ACRES) Legal Segment (.5 / 0 acres) 006 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH 005 T STRONG GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND<br>Metes & Bound: .5 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL GAS AND MINERAL LEASE DATED DECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (124 ACRES) Legal Segment (124 / 0 acres) 003 RC BROOKS GU SURFACE TO BASE COTTON VALLEY SAND SURFACE TO BOTTOM COTTON VALLEY SAND 004 BELOW BASE OF COTTON VALLEY SAND BELOW COTTON VALLEY SAND TO CENTER OF EARTH<br>Metes & Bound: 124 ACRES, MORE OR LESS, PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN OIL GAS AND MINERAL LEASE DATEDDECEMBER 16, 1981 FROM C.L.BROOKS, ETAL TO DENNIS DUNCAN, RECORDED IN VOLUME 1242 PAGE 497 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, J'CEAL CAMPBELL, Agreement No. 145482001<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ANGELA JONES, Agreement No. 145482002<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMON, VELMA MONTGOMERY, Agreement No. 145482003<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, D. J., Agreement No. 145482004<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BEVERLY MONTGOMERY, Agreement No. 145482005<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, DOROTHY, IND. & AS CO-EXECUTOR, Agreement No. 145482006<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JUAN D., Agreement No. 145482007<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, TERESA, IND & AS CO-EXECUTOR, Agreement No. 145482008<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, TONY, IND & CO-EXECUTOR, Agreement No. 145482009<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, HAROLD B., JR., Agreement No. 145482010<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JAMES W., Agreement No. 145482011<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLWOOD, GAIL LEACH LOLLAR, Agreement No. 145482012<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERME, PATRICIA LEE HIGHTOWER, Agreement No. 145482013<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, ALTHEA JONES, Agreement No. 145482014<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MPH PRODUCTION COMPANY, Agreement No. 145482015<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELLAMY, BERTHA D., Agreement No. 145482016<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (52 ACRES) Legal Segment (52 / 0 acres)<br>Metes & Bound: 52 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY, DATED JULY 3, 1979, AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, SYBIL LORAINE BENNETT, Agreement No. 145484001<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (21.31 ACRES) Legal Segment (21.31 / 0 acres)<br>Metes & Bound: 21.31 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 85.2 ACRES (CALLED 82 ACRES) DESCRIBED IN DEED DATED OCTOBER 20, 1928 FROM A. CLARK, ET AL TO W. H. TURNER, RECORDED IN VOLUME 141 PAGE 443 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF CORRECTION AND PARTITION EFFECTIVE MARCH 1, 1983, AND RECORDED IN VOLUME 1333, PAGE 94 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696, PAGE 118 OFTHE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, KAY BROOKS, Agreement No. 145489001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (35.1 ACRES) Legal Segment (35.1 / 0 acres)<br>Metes & Bound: 32.00 ACRES, MORE OR LESS, SITUATED IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THAT PORTION OF THE LANDS DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 26, 1973, FROM R.C. BROOKS AND WIFE, MARIE BROOKS, TO DAN TAYLOR, TRUSTEE, RECORDED IN VOLUME 959, PAGE 543 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, WHICH LIE WITHIN THE 70-ACRE TRACT CONVEYED BY WILLIE R. BROWN TO RUSSELL BROOKS BY WARRANTY DEED DATED FEBRUARY 27, 1969, RECORDED IN VOLUME 923, PAGE 7 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 3.100 ACRE, MORE OR LESS, SITUATED IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 5, 1978, FROM KENNETH E. WARD TO RONALD R. JUNGBLUTH, ET UX, RECORDED IN VOLUME 1102, PAGE 757 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. REFERENCE TO SAID RECORDS AND THE RECORDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSES OF A MORE COMPLETE DESCRIPTION OF SAID PROPERTY. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TIPPS, JAN BROOKS, Agreement No. 145489002<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (35.1 ACRES) Legal Segment (35.1 / 0 acres)<br>Metes & Bound: 32.00 ACRES, MORE OR LESS, SITUATED IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS. AND BEING THAT PORTION OF THE LANDS DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 26, 1973, FROM R.C. BROOKS AND WIFE, MARIE BROOKS, TO DAN TAYLOR, TRUSTEE, RECORDED IN VOLUME 959, PAGE 543 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, WHICH LIE WITHIN THE 70-ACRE TRACT CONVEYED BY WILLIE R. BROWN TO RUSSELL BROOKS BY WARRANTY DEED DATED FEBRUARY 27, 1969, RECORDED IN VOLUME 923, PAGE 7 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 3.100 ACRE, MORE OR LESS, SITUATED IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 5, 1978, FROM KENNETH E. WARD TO RONALD R. JUNGBLUTH, ET UX, RECORDED IN VOLUME 1102, PAGE 757 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. REFERENCE TO SAID RECORDS AND THE RECORDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSES OF A MORE COMPLETE DESCRIPTION OF SAID PROPERTY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 145490000<br>USA/TEXAS/RUSK<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (28 ACRES) Legal Segment (28 / 0 acres)<br>Metes & Bound: 28 ACS, MOL, A PART OF THE H. WRIGHT SURVEY, A-817, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 2, 1933 FROM MARY PRIOR TO NAOMI YOUNG, ET AL FILED FOR RECORD FEBRUARY 18, 1933 IN VOLUME 227, PAGE 454 OF THE DEED RECORDS OF RUSK COUNTY (MK&B TRACT 68) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANK OF AMERICA, N.A. TRUST, Agreement No. 145491000<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (100 ACRES) Legal Segment (100 / 0 acres) FROM SURFACE DOWN TO THE STRAT EQUIV OF BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL, SVY, A-366<br>Metes & Bound: 100 ACRES, MORE OR LESS, OUT OF THE SETH HAZEL SURVEY, A-366, IN RUSKCOUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM SILAS GRAY AND WIFE, MARY GRAY, TO MICHAEL AND RADE KANGERGA, DATED MARCH 25, 1918, RECORDED IN VOLUME 96, PAGE 275, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GLOVER MONTGOMERY, Agreement No. 145495001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, JACK D., Agreement No. 145495002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, RANDOLPH, Agreement No. 145495003<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILLEY, ALLIE SUE YORK, Agreement No. 145495004<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, NEKENITH, Agreement No. 145495005<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, BILLY DON, Agreement No. 145495006<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, O'KEITH, Agreement No. 145495007<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MICHAEL D., Agreement No. 145495008<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, HELEN, Agreement No. 145495009<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, EDWENIA MONTGOMERY, Agreement No. 145495010<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, ALICE RENE, Agreement No. 145495011<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWE, JERRY, Agreement No. 145495012<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWE, WILLIAM H., Agreement No. 145495013<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, DONNA L., Agreement No. 145495014<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DOROTHY JEWEL STOWE, Agreement No. 145495015<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOME, WILMA, Agreement No. 145495016<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURD, SHARON MONTGOMERY, Agreement No. 145495017<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLCORD, LINDA STOWE, Agreement No. 145495018<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, SHIRLEY YORK MINERAL TRUST, Agreement No. 145495019<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BARBARA STOWE, Agreement No. 145495020<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BARBARA MONTGOMERY, Agreement No. 145495021<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STOWE, JIMMY, Agreement No. 145495022<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LAWANDA STOWE, Agreement No. 145495023<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWE, MARION, Agreement No. 145495024<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVEY, JAY DARREN, Agreement No. 145495025<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGLINAIS, BEVERLY STOWE, Agreement No. 145495026<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (83.165 ACRES) Legal Segment (83.165 / 0 acres)<br>Metes & Bound: 83.165 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 24, 1996 FROM HELEN ODEN, ADMINISTRATRIX OF THE ESTATE OF NANNIE SUE WHITAKER TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 1984 PAGE 804 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, ARNELL LEWIS, Agreement No. 145496001<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, LOUISE & ROSALIND LEWIS TOULSON, Agreement No. 145496002<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, THORNDIKE, Agreement No. 145496003<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEVENS, ESSIE NELL, Agreement No. 145496004<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, MAREDIA DELOIS, Agreement No. 145496005<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, CARNELL LEWIS, Agreement No. 145496006<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (66.5 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FIRST TRACT: 66.5 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DECEASED; ROSALIND LEWIS TOULSON, A. C. LEWIS, ARNELL LEWIS CARROLL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. F. SILLS SU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, JERRY L., Agreement No. 145501001<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 66.5 ACS OF 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. IT BEING THE INTENTION OF THE LESSOR TO LEASE ALL INTEREST OWNED IN THAT 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817 AND THE 66.5 ACS IS A PART OF THE FIRST TRACT AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (66.5 ACRES) Legal Segment (66.5 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 66.5 ACS OF 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. IT BEING THE INTENTION OF THE LESSOR TO LEASE ALL INTEREST OWNED IN THAT 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817 AND THE 66.5 ACS IS A PART OF THE FIRST TRACT AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DATED MAY 15, 1974 AND RECORDED IN VOLUME 981, PAGE 314 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 66.5 ACS OF 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. IT BEING THE INTENTION OF THE LESSOR TO LEASE ALL INTEREST OWNED IN THAT 66.5 ACS, MOL, A PART OF THE A. RICHARDS SURVEY A-674, THE B. SILLS SURVEY A-714 AND THE HANSEL WRIGHT SURVEY A-817 AND THE 66.5 ACS IS A PART OF THE FIRST TRACT AND BEING THE SAME LAND DESCRIBED AS TRACT 2 AND AWARDED TO A. C. LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DATED MAY 15, 1974 AND RECORDED IN VOLUME 981 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLENGER, ROYCE MAX, Agreement No. 145502001<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 118.5 ACS OF 456.24 BEING FIRST TRACT: 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 118.5 ACS OF 456.24 BEING FIRST TRACT: 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 118.5 ACS OF 456.24 BEING FIRST TRACT: 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 118.5 ACS OF 456.24 BEING FIRST TRACT: 335.74 ACS OF LAND MOL, A PART OF THE HANSEL WRIGHT SURVEY A-917, THE ASA RICHARDS SURVEY A-674 AND THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED AS 70 ACS, 18.68 ACS, 52 ACS, 88.56 ACS, 54.5 ACS AND 52 ACS IN THAT WARRANTY DEED FROM JOYCE PERKINS LEWIS, WIDOW OF A. C. LEWIS TO JERRY L. COKER, DATED JULY 21, 1980, AND RECORDED IN VOLUME 1171, PAGE 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 52.0 ACS OF LAND, MOL, A PART OF THE H. WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY DATED JULY 3, 1979 AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: SECOND TRACT: 52.0 ACS OF LAND MOL, A PART OF THE H. WRIGHT SURVEY A-817, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ALTHEA JONES PICKETT TO ARCADIA REFINING COMPANY DATED JULY 3, 1979 AND RECORDED IN VOLUME 1135, PAGE 449 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (118.5 ACRES) Legal Seg | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, ROYCE MAX, Agreement No. 145502001<br>USA/TEXAS/RUSK 619 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: THIRD TRACT: 68.5 ACS, MOL, A PART OF THE WM. T. DAVIS SURVEY A-231, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ANNA WASHINGTON, A WIDOW ET AL TO R. M. BALLENGER AND J. D. BALLENGER, DATED 2-16-1951, AND RECORDED IN VOLUME 463, PAGE 284 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: THIRD TRACT: 68.5 ACS, MOL, A PART OF THE WM. T. DAVIS SURVEY A-231, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ANNA WASHINGTON, A WIDOW ET AL TO R. M. BALLENGER AND J. D. BALLENGER, DATED 2-16-1951, AND RECORDED IN VOLUME 463, PAGE 284 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, CHARLES L., Agreement No. 145503001<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, JOHN MARTIN, II, Agreement No. 145503002<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, BARBARA PERKINS, Agreement No. 145503003<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAND, RUBY PRIOR, Agreement No. 145504001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (20 ACRES) Legal Segment (20 / 0 acres)<br>Metes & Bound: CALLED 36 ACS OF LAND, RESURVEYED TO CONTAIN 20 ACS, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED FROM TURNER PRIOR ET UX JENNIE PRIOR TO M. AND RADE KANGERGA, DATED MAY 2, 1932 AND RECORDED IN VOLUME 219 PAGE 111 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MILDRED PRIOR LIFE ESTATE, Agreement No. 145504002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (20 ACRES) Legal Segment (20 / 0 acres)<br>Metes & Bound: CALLED 36 ACS OF LAND, RESURVEYED TO CONTAIN 20 ACS, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED FROM TURNER PRIOR ET UX JENNIE PRIOR TO M. AND RADE KANGERGA, DATED MAY 2, 1932 AND RECORDED IN VOLUME 219 PAGE 111 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBBS, LISA GAY, Agreement No. 145505001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: GEORGE S HYDE<br>Abstract: 371 (124.5 ACRES) Legal Segment (124.5 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 5: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 6: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN HALLUM<br>Abstract: 351 (123.5 ACRES) Legal Segment (123.5 / 0 acres) Exception: SAVE AND EXCEPT: 20 ACS OF LAND OUT OF TRACTS 1 AND 2 ABOVE DEEDED FROM W. P. PRIOR AND BONNIE PRIOR TO W. E. PRIOR DATED NOVEMBER 4, 1937 AND RECORDED IN VOLUME 314 PAGE 563 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND 1/2 AC OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED FROM W. P. PRIOR TO H. D. PRIOR DATED DECEMBER 29, 1933 AND RECORDED IN VOLUME 243 PAGE 240 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Metes & Bound: TRACT 2: 25 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759, PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 1: 20 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN DEED FROM W. P. PRIOR ET UX EVIE LENA PRIOR TO FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER DATED MARCH 30, 1963 AND RECORDED IN VOLUME 769 PAGE 345 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 3: 33 1/3 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, PEGGY ANN, Agreement No. 145505002<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: GEORGE S HYDE<br>Abstract: 371 (124.5 ACRES) Legal Segment (124.5 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 5: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 6: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN HALLUM<br>Abstract: 351 (123.5 ACRES) Legal Segment (123.5 / 0 acres) Exception: SAVE AND EXCEPT: 20 ACS OF LAND OUT OF TRACTS 1 AND 2 ABOVE DEEDED FROM W. P. PRIOR AND BONNIE PRIOR TO W. E. PRIOR DATED NOVEMBER 4, 1937 AND RECORDED IN VOLUME 314 PAGE 563 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND 1/2 AC OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED FROM W. P. PRIOR TO H. D. PRIOR DATED DECEMBER 29, 1933 AND RECORDED IN VOLUME 243 PAGE 240 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Metes & Bound: TRACT 2: 25 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759, PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 1: 20 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN DEED FROM W. P. PRIOR ET UX EVIE LENA PRIOR TO FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER DATED MARCH 30, 1963 AND RECORDED IN VOLUME 769 PAGE 345 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 3: 33 1/3 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMI | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, PHYLLIS JAN, Agreement No. 145505003<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: GEORGE S HYDE<br>Abstract: 371 (124.5 ACRES) Legal Segment (124.5 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 5: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 6: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN HALLUM<br>Abstract: 351 (123.5 ACRES) Legal Segment (123.5 / 0 acres) Exception: SAVE AND EXCEPT: 20 ACS OF LAND OUT OF TRACTS 1 AND 2 ABOVE DEEDED FROM W. P. PRIOR AND BONNIE PRIOR TO W. E. PRIOR DATED NOVEMBER 4, 1937 AND RECORDED IN VOLUME 314 PAGE 563 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND 1/2 AC OF LAND, MOL LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED FROM W. P. PRIOR TO H. D. PRIOR DATED DECEMBER 29, 1933 AND RECORDED IN VOLUME 243 PAGE 240 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Metes & Bound: TRACT 2: 25 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759, PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 1: 20 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN DEED FROM W. P. PRIOR ET UX EVIE LENA PRIOR TO FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER DATED MARCH 30, 1963 AND RECORDED IN VOLUME 769 PAGE 345 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 3: 33 1/3 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JOHN RICKEY, ET UX LINDA LOU CHAPMAN, Agreement No. 145505004<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: GEORGE S HYDE<br>Abstract: 371 (124.5 ACRES) Legal Segment (124.5 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 5: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 6: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN HALLUM<br>Abstract: 351 (123.5 ACRES) Legal Segment (123.5 / 0 acres) Exception: SAVE AND EXCEPT: 20 ACS OF LAND OUT OF TRACTS 1 AND 2 ABOVE DEEDED FROM W. P. PRIOR AND BONNIE PRIOR TO W. E. PRIOR DATED NOVEMBER 4, 1937 AND RECORDED IN VOLUME 314 PAGE 563 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND 1/2 AC OF LAND, MOL LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED FROM W. P. PRIOR TO H. D. PRIOR DATED DECEMBER 29, 1933 AND RECORDED IN VOLUME 243 PAGE 240 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Metes & Bound: TRACT 2: 25 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759, PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 1: 20 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN DEED FROM W. P. PRIOR ET UX EVIE LENA PRIOR TO FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER DATED MARCH 30, 1963 AND RECORDED IN VOLUME 769 PAGE 345 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 3: 33 1/3 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMI | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, GLORIA FAY, Agreement No. 145505005<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: GEORGE S HYDE<br>Abstract: 371 (124.5 ACRES) Legal Segment (124.5 / 0 acres)<br>Metes & Bound: TRACT 4: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 5: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 6: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN HALLUM<br>Abstract: 351 (123.5 ACRES) Legal Segment (123.5 / 0 acres) Exception: SAVE AND EXCEPT: 20 ACS OF LAND OUT OF TRACTS 1 AND 2 ABOVE DEEDED FROM W. P. PRIOR AND BONNIE PRIOR TO W. E. PRIOR DATED NOVEMBER 4, 1937 AND RECORDED IN VOLUME 314 PAGE 563 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND 1/2 AC OF LAND, MOL LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED FROM W. P. PRIOR TO H. D. PRIOR DATED DECEMBER 29, 1933 AND RECORDED IN VOLUME 243 PAGE 240 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Metes & Bound: TRACT 2: 25 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759, PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 1: 20 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN DEED FROM W. P. PRIOR ET UX EVIE LENA PRIOR TO FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER DATED MARCH 30, 1963 AND RECORDED IN VOLUME 769 PAGE 345 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 3: 33 1/3 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, ELBERT FRANK, ET UX RUBY PRIOR, Agreement No. 145506001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 (52.5 ACRES) Legal Segment (52.5 / 0 acres)<br>Metes & Bound: TRACT 6: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 7: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN HALLUM<br>Abstract: 351 (123.333 ACRES) Legal Segment (123.333 / 0 acres) Exception: SAVE AND EXCEPT: 20 ACS OF LAND OUT OF TRACTS 1 AND 2 ABOVE DEEDED FROM W. P. PRIOR AND BONNIE PRIOR TO W. E. PRIOR DATED NOVEMBER 4, 1937 AND RECORDED IN VOLUME 314 PAGE 563 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND 1/2 AC OF LAND, MOL LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED FROM W. P. PRIOR TO H. D. PRIOR DATED DECEMBER 29, 1933 AND RECORDED IN VOLUME 243 PAGE 240 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Metes & Bound: TRACT 2: 25 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759, PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 1: 20 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN DEED FROM W. P. PRIOR ET UX EVIE LENA PRIOR TO FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER DATED MARCH 30, 1963 AND RECORDED IN VOLUME 769 PAGE 345 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 3: 33 1/3 ACS OF LAND, MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER, EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759 PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS TRACT 8: 86 ACS OF LAND, MOL AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED FROM FRANK PRIOR, EITHA FAY CHAPMAN, GLORIA FAY SMITH AND LISA FAY GIBBS TO EACH OTHER EFFECTIVE JANUARY 6, 1992 AND RECORDED IN VOLUME 1759 PAGE 649 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS (33.33 ACRES) Legal Segment (33.33 / 0 acres)<br>Metes & Bound: 33.33 ACS OF LAND MOL, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C. R., JR. TRUST, Agreement No. 145529001<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADLEY, RICHARD L., Agreement No. 145536000<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (26.196 ACRES) Legal Segment (26.196 / 0 acres) 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 001 SURFACE TO BASE OF COTTON VALLEY FROM SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION,DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL SVY, A-366<br>Metes & Bound: BEING 26.196 ACS, MOL, A PART OF THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESC IN TWO TRACTS OF 23.634 ACS AND 2.562 ACS IN DEED DTD 6/10/1999, FROM DONALD RAY BENNETT TO RICHARD L. BRADLEY, REC VOL 2372 PG 719 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDON, FRANK, Agreement No. 145538001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: INSOFAR AS LEASE COVERS 21.89 ACRES OF LAND, MORE OR LESS: 24.50 ACRES OF LAND, MORE OR LESS, LOCAtED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAVE AND EXCEPT: 2.61 ACRES OF LAND MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN: 21.89 ACRES OF LAND, MORE OR LESS. (7.36 ACRES) Legal Segment (7.36 / 0 acres)<br>Metes & Bound: INSOFAR AS LEASE COVERS 7.36 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY, RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (69 ACRES) Legal Segment (69 / 0 acres)<br>Metes & Bound: INSOFAR AS LEASE COVERS 69.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT AND SECOND TRACT IN A WARRANTY DEED DATED FEBRUARY 11, 1963 FROM GEORGE W. TAYLOR TO ARTHUR WALDON AND WIFE, FRANCIS WALDON, RECORDED IN VOLUME 765, PAGE 149 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDON, ADDIE, ET AL, Agreement No. 145538002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: INSOFAR AS LEASE COVERS 21.89 ACRES OF LAND, MORE OR LESS: 24.50 ACRES OF LAND, MORE OR LESS, LOCAtED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAVE AND EXCEPT: 2.61 ACRES OF LAND MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN: 21.89 ACRES OF LAND, MORE OR LESS. (7.36 ACRES) Legal Segment (7.36 / 0 acres)<br>Metes & Bound: INSOFAR AS LEASE COVERS 7.36 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY, RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (69 ACRES) Legal Segment (69 / 0 acres)<br>Metes & Bound: INSOFAR AS LEASE COVERS 69.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT AND SECOND TRACT IN A WARRANTY DEED DATED FEBRUARY 11, 1963 FROM GEORGE W. TAYLOR TO ARTHUR WALDON AND WIFE, FRANCIS WALDON, RECORDED IN VOLUME 765, PAGE 149 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, WINFORD EARL, Agreement No. 145543001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (29.25 ACRES) Legal Segment (29.25 / 0 acres)<br>Metes & Bound: 29.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 24.50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LEAVING HEREIN 21.89 ACRES OF LAND, MORE OR LESS. TRACT TWO: 7.36 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AMY, OTIS, Agreement No. 145543002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (29.25 ACRES) Legal Segment (29.25 / 0 acres)<br>Metes & Bound: 29.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 24.50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LEAVING HEREIN 21.89 ACRES OF LAND, MORE OR LESS. TRACT TWO: 7.36 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, IRENE, Agreement No. 145543003<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (29.25 ACRES) Legal Segment (29.25 / 0 acres)<br>Metes & Bound: 29.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 24.50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LEAVING HEREIN 21.89 ACRES OF LAND, MORE OR LESS. TRACT TWO: 7.36 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIELS, VELMA LEE, Agreement No. 145543004<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (29.25 ACRES) Legal Segment (29.25 / 0 acres)<br>Metes & Bound: 29.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 24.50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LEAVING HEREIN 21.89 ACRES OF LAND, MORE OR LESS. TRACT TWO: 7.36 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, EARNESTINE, Agreement No. 145543005<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (29.25 ACRES) Legal Segment (29.25 / 0 acres)<br>Metes & Bound: 29.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 24.50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 29, 1943 FROM CYNTHIA GREENWOOD TO CYNTHIA AMY, RECORDED IN VOLUME 370, PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 17, 1946 FROM CYNTHIA AMY TO LUNETTA FLEMONS, RECORDED IN VOLUME 405, PAGE 349 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LEAVING HEREIN 21.89 ACRES OF LAND, MORE OR LESS. TRACT TWO: 7.36 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 29, 1946 FROM HAROLD MONTGOMERY AND FAMILY TO CYNTHIA AMY RECORDED IN VOLUME 405, PAGE 347 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, MICHAEL J. STRONG TRUST, Agreement No. 145545001<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, MICHAEL J. TRUST, Agreement No. 145549001<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, JUANITA, Agreement No. 145549002<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, EFFIE YOUNG, Agreement No. 145550001<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.99 ACRES) Legal Segment (28.99 / 0 acres)<br>Metes & Bound: 28.99 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINNE YOUNG TO PHILLIP L. CORY AND WIFE, JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 219 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, KATHERINE YOUNG, Agreement No. 145550002<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.99 ACRES) Legal Segment (28.99 / 0 acres)<br>Metes & Bound: 28.99 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINNE YOUNG TO PHILLIP L. CORY AND WIFE, JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 219 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, HELEN YOUNG, Agreement No. 145550003<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.99 ACRES) Legal Segment (28.99 / 0 acres)<br>Metes & Bound: 28.99 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINNE YOUNG TO PHILLIP L. CORY AND WIFE, JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 219 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JAMES K., Agreement No. 145550004<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.99 ACRES) Legal Segment (28.99 / 0 acres)<br>Metes & Bound: 28.99 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINNE YOUNG TO PHILLIP L. CORY AND WIFE, JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 219 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MACK G., JR., ESTATE OF, Agreement No. 145550005<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.99 ACRES) Legal Segment (28.99 / 0 acres)<br>Metes & Bound: 28.99 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINNE YOUNG TO PHILLIP L. CORY AND WIFE, JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 219 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JACK E., Agreement No. 145550006<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.99 ACRES) Legal Segment (28.99 / 0 acres)<br>Metes & Bound: 28.99 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINNE YOUNG TO PHILLIP L. CORY AND WIFE, JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 219 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASPIE, WILLIE LEE, Agreement No. 145553001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (18.11 ACRES) Legal Segment (18.11 / 0 acres)<br>Metes & Bound: 18.11 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 15.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 8, 1943 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 399, PAGE 276 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 6, 1955 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 561, PAGE 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, VERA LEE, Agreement No. 145553002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (18.11 ACRES) Legal Segment (18.11 / 0 acres)<br>Metes & Bound: 18.11 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 15.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 8, 1943 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 399, PAGE 276 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 6, 1955 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 561, PAGE 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASPIE, BENNIE R., Agreement No. 145553003<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (18.11 ACRES) Legal Segment (18.11 / 0 acres)<br>Metes & Bound: 18.11 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 15.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 8, 1943 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 399, PAGE 276 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 6, 1955 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 561, PAGE 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLASPIE, THOMAS J., Agreement No. 145553004<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (18.11 ACRES) Legal Segment (18.11 / 0 acres)<br>Metes & Bound: 18.11 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 15.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 8, 1943 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 399, PAGE 276 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 6, 1955 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 561, PAGE 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, LOLA G., Agreement No. 145553005<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (18.11 ACRES) Legal Segment (18.11 / 0 acres)<br>Metes & Bound: 18.11 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 15.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 8, 1943 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 399, PAGE 276 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 6, 1955 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 561, PAGE 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASPIE, LENORA, Agreement No. 145553006<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (18.11 ACRES) Legal Segment (18.11 / 0 acres)<br>Metes & Bound: 18.11 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 15.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 8, 1943 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 399, PAGE 276 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 2.61 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 6, 1955 FROM LUNETTA FLEMONS TO J. B. GLASPIE, RECORDED IN VOLUME 561, PAGE 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, JESSIE FAY, Agreement No. 145559001<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (21.3 ACRES) Legal Segment (21.3 / 0 acres)<br>Metes & Bound: 21.3 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS AND BEING A PORTION OF 85.2 ACRES (CALLED 82 ACRES) DESCRIBED IN DEED DATED OCTOBER 20, 1928 FROM A. CLARK, ET AL TO W. H. TURNER, RECORDED IN VOLUME 141 PAGE 443 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED AS TRACT 4 IN THAT CERTAIN DEED OF CORRECTION AND PARTITION EFFECTIVE MARCH 1, 1983 AND RECORDED IN VOLUME 1333, PAGE 94 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (78.65 ACRES) Legal Segment (78.65 / 0 acres) 003 ASHBY GU SURFACE TO COTTON VALLEY SURFACE TO BASE OF COTTON VALLEY<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696, PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANE, CHARLES H., Agreement No. 145577001<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (22.3 ACRES) Legal Segment (22.3 / 0 acres)<br>Metes & Bound: 22.30 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, DESC AS TRACT THREE IN WARRANTY DEED DTD 1/20/1981 FROM HENRY Y. JONES TO GENE H, MAY, REC VOL 1206 PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ROBBIE M., Agreement No. 145577002<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (22.3 ACRES) Legal Segment (22.3 / 0 acres)<br>Metes & Bound: 22.30 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, DESC AS TRACT THREE IN WARRANTY DEED DTD 1/20/1981 FROM HENRY Y. JONES TO GENE H, MAY, REC VOL 1206 PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, GENE H., ET UX, Agreement No. 145577003<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (22.3 ACRES) Legal Segment (22.3 / 0 acres)<br>Metes & Bound: 22.30 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, DESC AS TRACT THREE IN WARRANTY DEED DTD 1/20/1981 FROM HENRY Y. JONES TO GENE H, MAY, REC VOL 1206 PG 120 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, CLAUDE, JR., ET AL, Agreement No. 145582001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ANNA B., Agreement No. 145582002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, DEON C., Agreement No. 145582003<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, RICKI D., Agreement No. 145582004<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ROSE M., Agreement No. 145582005<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, WALTER R., Agreement No. 145582006<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JULIAN T., Agreement No. 145582007<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SIDNEY, Agreement No. 145582008<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SAMMIE L., Agreement No. 145582009<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TRACT TWO: 25 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11/14/1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACS OF LAND, MOL, LOCATED IN THE SETH HAZEL SURVEY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 8/21/1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS TRACT THREE: 3 ACS OF LAND, MOL, LOCATED IN THE SETH HAZEL SURVEY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11/8/1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, DANNY, Agreement No. 145582010<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L. C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JAMES E., Agreement No. 145582011<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L.C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNEY, LINDA C., Agreement No. 145582012<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L.C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLMAR, WILLA C., Agreement No. 145582013<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L.C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ROBERT, Agreement No. 145582014<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 14, 1918 FROM CYNTHIA GREENWOOD & FAMILY TO ROBERT MATTHEWS, RECORDED IN VOLUME 101, PAGE 377 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: SETH HAZEL<br>Abstract: 366 (53 ACRES) Legal Segment (53 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 21, 1913 FROM GEORGE RAY TO ROBERT MATTHEWS, RECORDED IN VOLUME 98, PAGE 8 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT THREE: 3 ACRES, MORE OR LESS, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 8, 1923 FROM L.C. BENJAMIN & A. BENJAMIN TO ROBERT MATTHEWS, RECORDED IN VOLUME 122, PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, BERNICE BENSON, Agreement No. 145586001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres) 001 SURFACE TO BASE OF COTTON VALLEY FROM SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION,DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL SVY, A-366 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 25 ACS, MOL, LOCATED IN THE ALEX S. GREEN SVY, A-350, DESC IN A WARRANTY DEED DTD 11/14/1918, FROM CYNTHIA GREENWOOD TO ROBERT MATTHEWS, REC VOL 101 PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLACE, CLARIE, Agreement No. 145586002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres) 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 001 SURFACE TO BASE OF COTTON VALLEY FROM SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION,DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL SVY, A-366<br>Metes & Bound: 25 ACS, MOL, LOCATED IN THE ALEX S. GREEN SVY, A-350, DESC IN A WARRANTY DEED DTD 11/14/1918, FROM CYNTHIA GREENWOOD TO ROBERT MATTHEWS, REC VOL 101 PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, JANICE, Agreement No. 145586003<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres) 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 001 SURFACE TO BASE OF COTTON VALLEY FROM SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION,DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL SVY, A-366<br>Metes & Bound: 25 ACS, MOL, LOCATED IN THE ALEX S. GREEN SVY, A-350, DESC IN A WARRANTY DEED DTD 11/14/1918, FROM CYNTHIA GREENWOOD TO ROBERT MATTHEWS, REC VOL 101 PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, GEORGIA, Agreement No. 145586004<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres) 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 001 SURFACE TO BASE OF COTTON VALLEY FROM SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION,DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL SVY, A-366<br>Metes & Bound: 25 ACS, MOL, LOCATED IN THE ALEX S. GREEN SVY, A-350, DESC IN A WARRANTY DEED DTD 11/14/1918, FROM CYNTHIA GREENWOOD TO ROBERT MATTHEWS, REC VOL 101 PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SARAH, Agreement No. 145586005<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (25 ACRES) Legal Segment (25 / 0 acres) 001 SURFACE TO BASE OF COTTON VALLEY FROM SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION,DEFINED AS 10,500 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: ANDREW NO. 1 WELL LOCATED IN THE SETH HAZEL SVY, A-366 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 25 ACS, MOL, LOCATED IN THE ALEX S. GREEN SVY, A-350, DESC IN A WARRANTY DEED DTD 11/14/1918, FROM CYNTHIA GREENWOOD TO ROBERT MATTHEWS, REC VOL 101 PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANCO, DAVID WINSTON, Agreement No. 145597001<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696, PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, JAMES WADE, Agreement No. 145598001<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, REX, Agreement No. 145598002<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENSON, NANCY & TOMMY, Agreement No. 145598003<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, KAY TURNER, Agreement No. 145598004<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLEDGE, CAROL SUE, Agreement No. 145598005<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JERRY, Agreement No. 145598006<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, JANICE TURNER, Agreement No. 145598007<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, KELLY, Agreement No. 145598008<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURNER, BELINDA, Agreement No. 145598009<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, SHERRI, Agreement No. 145598010<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, CARISSA, Agreement No. 145598011<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIM, AMY LEDAY, Agreement No. 145598012<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78.65 ACRES) Legal Segment (78.65 / 0 acres)<br>Metes & Bound: 78.65 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 2, 1960 FROM W. H . TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 696 PAGE 118 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, CORRECTION DEED DATED MARCH 6, 1961 FROM W. H. TURNER, ET UX TO N. W. RAY, RECORDED IN VOLUME 717, PAGE 306 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND MINERAL DEED DATED JUNE 1, 1965 FROM W. H. TURNER ET UX TO N. W. RAY, RECORDED IN VOLUME 819, PAGE 701 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EIKNER, JUDY, Agreement No. 145603001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IDA M., Agreement No. 145603002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, PAULA LEE, Agreement No. 145603003<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRIX, MILTON III, Agreement No. 145603004<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, JUANITA GRAY, Agreement No. 145603005<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No. 15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, MITSHELL GRAY, Agreement No. 145603006<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ALICE, Agreement No. 145603007<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLENN, LINDA LEE, Agreement No. 145603008<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, DOROTHY F., Agreement No. 145603009<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRIX, JACQUELINE T., Agreement No. 145603010<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ROYALE GRAY, Agreement No. 145603011<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLIAM D., Agreement No. 145603012<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, KRYSTAL, Agreement No. 145603013<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, CHARLES, Agreement No. 145603014<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, PEGGY SANDERS, Agreement No. 145603015<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAWTHON, DORIS GRAY, Agreement No. 145603016<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, EARNESTINE GRAY, Agreement No. 145603017<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROADWAY, PATRICIA HENDERSON, Agreement No. 145603018<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, EBONI, Agreement No. 145603019<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, JAMES E., Agreement No. 145603020<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLEN, RHONDA, Agreement No. 145603021<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEAL, GOLDIE FAYE, Agreement No. 145603022<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, ANGELA GRAY, Agreement No. 145603023<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOURSHEY, MARIA, Agreement No. 145603024<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ROY C, Agreement No. 145603025<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, LINDA J., Agreement No. 145603026<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, KEITH EARL, Agreement No. 145603027<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, REGINALD G., Agreement No. 145603028<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAITES, ROCHELLE JEFFERSON, Agreement No. 145603029<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYRD, ANNIE GRAY, Agreement No. 145603030<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALLARD, EMMER RUTH GRAY, Agreement No. 145603031<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLIS, JR., Agreement No. 145603032<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, AUBREY, Agreement No. 145603033<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, JAMES, Agreement No. 145603034<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DARYL, Agreement No. 145603035<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, MARCUS, Agreement No. 145603036<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOFFITT, DIARIA WILSON, Agreement No. 145603037<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRIX, PATRICIA A., Agreement No. 145603038<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WALTER, Agreement No. 145603039<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLMES, GRACE GRAY, Agreement No. 145603040<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ROBERT ALLEN, Agreement No. 145603041<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUSSEY, TONIA MARIE, Agreement No. 145603042<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS.<br>Survey: SETH HAZEL<br>Abstract: 366 (154.66 ACRES) Legal Segment (154.66 / 0 acres)<br>Metes & Bound: 154.66 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350 AND THE SETH HAZEL SURVEY, A-366, RUSK COUNTY, TX BEING THE SAME LAND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 3, 1901 FROM A. G. SHAW TO SILAS GRAY, RECORDED IN VOLUME 65, PAGE 326 OF THE DEED RECORDS. TRACT TWO: 139.66 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. SAVE AND EXCEPT: 100 ACS IN TRACT TWO, MOL, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 25, 1918 FROM SILAS GRAY AND WIFE, MARY GRAY TO M. KANGERGA AND RADE KANGERGA, RECORDED IN VOLUME 96, PAGE 275 OF THE DEED RECORDS. LEAVING HEREIN: 39.66 ACS OF LAND MOL TRACT THREE: 50 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED FEBRUARY 21, 1908 FROM JOHN MCMAHON AND MRS. E. J. MCMAHON TO SILAS GRAY, RECORDED IN VOLUME 76, PAGE 560 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HUBERT AND WIFE, MARY ANN SMITH, Agreement No. 145851000<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (4 ACRES) Legal Segment (4 / 0 acres)<br>Metes & Bound: 4.00 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED UNDER PROPERTY DESCRIPTION IN A WARRANTY DEED DATED APRIL 30, 2001 FROM EARNESTINE JAMES TO HUBERT SMITH AND WIFE, MARY ANN SMITH, RECORDED IN VOLUME 2355, PAGE 734 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOERR, ALBERT C., M.D., Agreement No. 145857000<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (28.234 ACRES) Legal Segment (28.234 / 0 acres) Exception: SAVE AND EXCEPT: 26.196 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A WARRANTY DEED DATED JUNE 10, 1999 FROM ALBERT C. KNOERR, M.D. TO DONALD RAY BENNETT, RECORDED IN VOLUME 2138, PAGE 106 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Metes & Bound: 54.43 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A TRUSTEES DEED DATED AUGUST 29, 1990 FROM JASON R. SEARCY, TRUSTEE TO ALBERT C. KNOERR, M.D. RECORDED IN VOLUME 1706, PAGE 69 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORY, PHILLIP L. AND WIFE, JOY A. CORY, Agreement No. 145858000<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (10.24 ACRES) Legal Segment (10.24 / 0 acres)<br>Metes & Bound: 10.24 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2, 2003 FROM JAMES K. YOUNG AND WIFE, CORINE YOUNG TO PHILLIP L. CORY AND WIFE JOY A. CORY, RECORDED IN VOLUME 2431, PAGE 151 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WINCIE, Agreement No. 145861001<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (31 ACRES) Legal Segment (31 / 0 acres)<br>Metes & Bound: 31.00 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 18, 1952 FROM B. G. SMITH AND WIFE, WINCIE TO J. B. GLASPIE, RECORDED IN VOLUME 491, PAGE 237 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JAN BERNIECE, ET AL., Agreement No. 145861002<br>USA/TEXAS/RUSK<br>Survey: ALEXANDER G GREEN<br>Abstract: 350 (31 ACRES) Legal Segment (31 / 0 acres)<br>Metes & Bound: 31.00 ACS OF LAND, MOL, LOCATED IN THE ALEX S. GREEN SURVEY, A-350, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 18, 1952 FROM B. G. SMITH AND WIFE, WINCIE TO J. B. GLASPIE, RECORDED IN VOLUME 491, PAGE 237 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, JIMMIE, Agreement No. 145863000<br>USA/TEXAS/RUSK<br>Survey: SETH HAZEL<br>Abstract: 366 (54.36 ACRES) Legal Segment (54.36 / 0 acres)<br>Metes & Bound: 54.36 ACS, MOL, LOCATED IN THE SETH HAZEL SVY, A-366, BEING 25.33 ACS DESCRIBED AS TRACT NO. 15-A SET ASIDE TO RUBY S. GRAVENBURG AND 29.03 ACS DESCRIBED AS TRACT NO. 16-A SET ASIDE TO DECELLE GARNER IN THAT CERTAIN REPORT OF COMMISSIONERS IN RUSK COUNTY DISTRICT COURT CAUSE NO. 76-128 STYLED MILTON JONES VS. LULA THOMPSON ET AL, CERTIFIED COPY OF WHICH IS FILED IN VOLUME 2479, PAGE 542 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SLEDGE, CAROL SUE, Agreement No. 145865000<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (7.1 ACRES) Legal Segment (7.1 / 0 acres)<br>Metes & Bound: 7.1 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE A. CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM JESSIE FAY BARNES ET AL TO CAROL SUE SLEDGE, RECORDED IN VOLUME 1419, PAGE 43 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, NANCY & TOMMY, Agreement No. 145866000<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (7.142 ACRES) Legal Segment (7.142 / 0 acres)<br>Metes & Bound: 7.142 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE A. CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN GIFT WARRANTY DEED DATED JULY 16, 1986 FROM ADA BELL ASHBY TO REX ASHBY, NANCY BENSON, AND SHERRY AND KELLY ASHBY, RECORDED IN VOLUME 1499, PAGE 526 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, REX, Agreement No. 145868000<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (7.142 ACRES) Legal Segment (7.142 / 0 acres)<br>Metes & Bound: 7.142 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE A. CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN GIFT WARRANTY DEED DATED JULY 16, 1986 FROM ADA BELL ASHBY TO REX ASHBY, NANCY BENSON, AND SHERRY AND KELLY ASHBY, RECORDED IN VOLUME 1499, PAGE 526 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, SHERRI & KELLY, Agreement No. 145869000<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (7.142 ACRES) Legal Segment (7.142 / 0 acres)<br>Metes & Bound: 7.142 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE A. CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN GIFT WARRANTY DEED DATED JULY 16, 1986 FROM ADA BELL ASHBY TO REX ASHBY, NANCY BENSON, AND SHERRY AND KELLY ASHBY, RECORDED IN VOLUME 1499, PAGE 526 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, MARLIN KEITH, Agreement No. 145870000<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (106.654 ACRES) Legal Segment (106.654 / 0 acres)<br>Metes & Bound: 106.654 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF THE LANDS DESCRIBED IN DEED DATED NOVEMBER 30, 1907 AND RECORDED IN VOLUME 62, PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 10, 1989 FROM MARY LOU POOL, WIDOW OF HOMER POOL, WALTER GRAHAM POOL AND SISTER, BARBARA GAIL POOL FLOYD, RECORDED IN VOLUME 1638, PAGE 241 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARGIE HOWETH LEATH, Agreement No. 145871001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRELL, FRANCES JEAN & LAWRENCE, Agreement No. 145871002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JUSTICE, BARBARA ANN TAYLOR, Agreement No. 145871003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWETH, MARION HAMPTON, Agreement No. 145871004<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (125.8 ACRES) Legal Segment (125.8 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, LINDA JOE, Agreement No. 145871005<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAYCE, TERRY ELIZABETH JIMMERSON, Agreement No. 145871006<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, BILLY FRANK, Agreement No. 145871007<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHANDLER, CAROLYN ELIZABETH MEADOWS, Agreement No. 145871008<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JAMES DAVID, Agreement No. 145871009<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBENMAN, KENNETH M & ELIZABETH ANN, Agreement No. 145871010<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (128.15 ACRES) Legal Segment (128.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.15 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET ASIDE TO OLGA HOWETH ALEXANDER AND PAULINE HOWETH GRUBENMAN, DESCRIBED IN THAT CERTAIN DISTRICT COURT CASE, CASE #25,428, DISTRICT CLERK RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT JUDGMENT DATED APRIL 2, 1965 AND RECORDED IN VOLUME 813, PAGE 355 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.472 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 13, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE JARRELL ET UX FRAN JARRELL, RECORDED IN VOLUME 981 PAGE 625 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN CORRECTION DEED DATED JULY 9, 1974 FROM LOLA BELLE HOWETH, A WIDOW, TO LAWRENCE AND FRAN JARRELL, RECORDED IN VOLUME 982 PAGE 622 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ROBERT & SUSAN, Agreement No. 145876001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (12.28 ACRES) Legal Segment (12.28 / 0 acres)<br>Metes & Bound: 12.28 ACRES OUT OF 111 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED DECEMBER 29, 1999 FROM RAYMOND H. PEACOCK ET UX, MARGARET E. PEACOCK, TO ROBERT HARRIS ET UX, SUSAN HARRIS, RECORDED IN VOLUME 2171, PAGE 787 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (98.472 ACRES) Legal Segment (98.472 / 0 acres)<br>Metes & Bound: 98.472 ACRES OUT OF 111 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED DECEMBER 29, 1999 FROM RAYMOND H. PEACOCK ET UX, MARGARET E. PEACOCK, TO ROBERT HARRIS ET UX, SUSAN HARRIS, RECORDED IN VOLUME 2171, PAGE 787 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKERHAM, CANDACE HOWETH, IND, Agreement No. 145879000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (51.5 ACRES) Legal Segment (51.5 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 51.5 ACRES OUT OF 62.5 ACRES OR LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 26, 1963 FROM W. J. HOWETH ET UX, HELEN HOWETH, TO TRUITT F. PRITCHARD, RECORDED IN VOLUME 777, PAGE 8 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANY, JO ANN, IND, Agreement No. 145886001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (22.5 ACRES) Legal Segment (22.5 / 0 acres)<br>Metes & Bound: 22.5 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED DATED MARCH 22, 1977 FROM ROBERT DULANY TO STANLEY DULANY, ET AL, RECORDED IN VOLUME 1050, PAGE 160 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODE, TOMMY & SANDRA, Agreement No. 145886002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (22.5 ACRES) Legal Segment (22.5 / 0 acres)<br>Metes & Bound: 22.5 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED DATED MARCH 22, 1977 FROM ROBERT DULANY TO STANLEY DULANY, ET AL, RECORDED IN VOLUME 1050, PAGE 160 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, ALICE SUE CRAWFORD, Agreement No. 145886003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (22.5 ACRES) Legal Segment (22.5 / 0 acres)<br>Metes & Bound: 22.5 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 24, 1940 FROM B.T. CRAWFORD TO GORDON WELLBORN, RECORDED IN VOLUME 338, PAGE 614 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JOHN R. & CAROLYN, Agreement No. 145888000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (10.12 ACRES) Legal Segment (10.12 / 0 acres)<br>Metes & Bound: 10.12 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 25, 1985 FROM EVA M. ALLISON AND CHARLOTTE MAPPS TO JOHN R. ROBINSON AND WIFE, CAROLYN ROBINSON, RECORDED IN VOLUME 1413, PAGE 207 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, CYNTHIA TATE, Agreement No. 145889001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (42 ACRES) Legal Segment (42 / 0 acres)<br>Metes & Bound: 42 ACRES, MORE OR LESS, BEING A PART OF THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED NOVEMBER 7, 1958 FROM ABBIE TATE, SURVIVING WIDOW OF W. M. TATE, ET AL TO PAN AMERICAN PETROLEUM CORPORATION, RECORDED IN VOLUME 653 PAGE 421 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRYOR, URIAS, A SINGLE MAN, Agreement No. 145890001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (12.28 ACRES) Legal Segment (12.28 / 0 acres)<br>Metes & Bound: 12.28 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1976 FROM A. J. ANTHONY, ET AL TO URIAS PRYOR AND VETON PRYOR, RECORDED IN VOLUME 1037, PAGE 526 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRYOR, VELTON, DEALING IN HIS SEPARATE PROPERTY, Agreement No. 145890002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (12.28 ACRES) Legal Segment (12.28 / 0 acres)<br>Metes & Bound: 12.28 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1976 FROM A. J. ANTHONY, ET AL TO URIAS PRYOR AND VETON PRYOR, RECORDED IN VOLUME 1037, PAGE 526 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, JERRY DEWAYNE, Agreement No. 145890003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (12.28 ACRES) Legal Segment (12.28 / 0 acres)<br>Metes & Bound: 12.28 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN HALLAM SURVEY, A-351, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1976 FROM A. J. ANTHONY, ET AL TO URIAS PRYOR AND VETON PRYOR, RECORDED IN VOLUME 1037, PAGE 526 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BERTHA K., Agreement No. 18939000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 124.04 ACRES OF LAND, MORE OR LESS. A PART OF THE THOMAS O'BAR SURVEY, A-26, AND BEING BLOCK NO. 5 ACRES); BLOCK NO. 6 (24.64 ACRES); BLOCK NO. 7 (24.88 ACRES); BLOCK NO. 18 (24.88 ACRES) AND BLOCK NO. 19 (24.64 ACRES) ACCORDING TO THE PLAT OF THE CRYSTAL FARMS SUBDIVISION AS RECORDED IN VOLUME 70, PAGE 594, DEED RECORDS OF RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS AS DESCRIBED AS BLOCK NO. 5 IN DEED DATED OCTOBER 23, 1918 FROM A.W. CAPPS TO JEFF MARTIN, ET UX, RECODED VOLUME 98, PAGE 290; AS BLOCK NO. 6 IN DEED DATED NOVEMBER 24, 1917, FROM A. W. CAPPS TO JEFF MARTIN, ET UX, RECORDED VOLUME 97, PAGE 610; AND AS BLOCKS NO. 7, NO. 18, AND NO. 19 IN DEED DATED MAY 3, 1917, FROM W.K. MENEFEE TO BERTHA B. KIRKLEY, RECORDED VOLUME 92, PAGE 236; ALL IN THE DEED RECORDS OF RUSK COUNTY, TEXAS. THIS LAND WAS RESURVEYED FROM 124.04 ACRES TO 127.342 GROSS ACRES. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURLINGTON, MARGUERITE P., Agreement No. 18940000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 187 ACRES OF LAND, MORE OR LESS, A PART OF THE OF THE THOMAS O'BAR SURVEY, A-26, DESCRIBED IN TWO TRACTS AS FOLLOWS: 1ST TRACT: 93.5 ACRES (53.5 ACRES, 20 ACRES, 20 ACRES) MORE OR LESS, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED AUGUST 8, 1948 FROM MRS. MARY SHEARRON TO J. G. TURLINGTON, AS RECORDED IN VOLUME 418, PAGE 283, DEED RECORDS OF RUSK COUNTY, TEXAS. 2ND TRACT: 93.5 ACRES, MORE OR LESS, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED DECEMBER 2, 1949 FROM RONDA WILHELM TO J. G. TURLINGTON, AS RECORDED IN VOLUME 440, PAGE 582, DEED RECORDS OF RUSK COUNTY, TEXAS. THE LAND WAS RESURVEYED FROM 187 GROSS ACRES TO 192.583 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, T. L. ET UX, Agreement No. 18941001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, AS PART OF THE THOMAS O'BAR SURVEY, AND MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS ON THE LEASE. SECOND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PART OF THE THOMAS O'BAR SURVEY, ABOUT 20 MILES NORTHEAST FROM THE TOWN OF HENDERSON, TEXAS, AND BEING ALL OF BLOCK 59, AND A PART OF BLOCK 70 OF THE CRYSTAL FARMS SUBDIVISION OF SAID O'BAR SURVEY AS RECORDED IN VOL.70, PAGE 597, OF THE RUSK COUNTY DEED RECORDS, THEREBEING 25.86 ACRES ALL OF BLOCK NO. 59, AND 14.14 ACRES PART OF BLOCK 70 OF SAID SUBDIVISION, COMPRISING IN ALL 40 ACRES OF LAND DESCRIBED BY METES AND BOUNDS ON THE LEASE, CONTAINING 40 ACRES, MORE OR LESS. LESS 1.8 ACRES CONVEYED BY T. L. VINCENT AND WIFE, PAULINE VINCENT TO JIM KUYKENDALL, DATED OCTOBER 23, 1944, FILED OCTOBER 23, 1944, RECORDED IN VOL. 381, PAGE 110, RUSK COUNTY DEED RECORDS, MORE FULLY DESCRIBED BY METES AND BOUNDS ON THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, E. O. & FRED R., Agreement No. 18941002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 25.86 ACRES, MORE OR LESS, AND BEING BLOCK 69 OF THE CRYSTAL FARMS SUB-DIVISION OF THE THOMAS O'BAR SURVEY, RUSK COUNTY, TEXAS, ACCORDING TO THE PLATT AND DEED OF SAID SUB-DIVISION AS RECORDED VOLUME 70, PAGES 594 TO 597, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUYKENDALL, R E ET UX. Agreement No. 18942001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, ABOUT THREE MILES NORTHWEST OF THE TOWN OF TATUM, AND BEING A PART OF THE THOMAS O'BARR SURVEY, A PART OF BLOCKS 89 AND 96 OF THE CRYSTAL FARMS SUBDIVISION, EXCEPT A STRIP ONE ACRE WIDE EXTENDING ACROSS THE WEST END AND EXCEPT 15 ACRES DEEDED TO W D LOFTIS BY JIM KUYKENDALL, J. W. KUYKENDALL AND W R YOUNG LEAVING 30 ACRES OF LAND, SAID PLAT OF CRYSTAL FARMS SUBDIVISION IS OF RECORD IN VOLUME 70, PAGE 597, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIGNITE & CARBON COMPANY, Agreement No. 18942002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE THOMAS O'BAR SURVEY, ABST. NO. 26, AND BEING A PART OF BLOCKS 89 AND 96 OF THE CRYSTAL FARMS SUBDIVISION , SAID PLAT OF CRYSTAL FARMS SUBDIVISION OF RECORD, VOLUME 70, PAGE 597, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAID PARCEL OF LAND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS ON THE LEASE, CONTAINING 32.42 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIGNITE & CARBON COMPANY, Agreement No. 18942003<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE THOMAS O'BAR SURVEY, A-26, AND BEING A PART OF BLOCKS 90 AND 95 OF THE CRYSTAL FARMS SUB-DIVISION, SAID PLAT OF CRYSTAL FARMS SUBDIVISION OF RECORD IN VOLUME 70, PAGE 597, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, SAID PARCEL OF LAND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS ON THE LEASE, CONTAINING 12.50 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, LEE ET UX ET AL, Agreement No. 18943000<br>USA/TEXAS/RUSK<br>Survey: JAMES HOWELL<br>Abstract: 402 All depths<br>Metes & Bound: THIRD TRACT: A PART OF THE JAMES HOWELL SVY, DESC BY METES & BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN DEED W.S. YORK TO LEE YORK, DTD 10/22/1947 REC VOL 417 PG 229 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEALL, E. F. ET AL, Agreement No. 18944001<br>USA/TEXAS/RUSK<br>Survey: JAMES HOWELL<br>Abstract: 402 All depths<br>Metes & Bound: 41.5 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES HOWELL SURVEY IN RUSK COUNTY, AND DESCRIBED AS FOLLOWS: BEGINNING AT S. E. CORNER OF THOMAS O'BARR SURVEY; THENCE N 385 VRS; THENCE E. 610 VRS; THENCE S. 385 VRS; THENCE W. 610 VRS, TO THE PLACE OF BEGINNING.<br>Survey: THOMAS O BAR<br>Abstract: 28 Exception: SAVE AND EXCEPT 50 ACRES OF LAND SOLD TO G. H. DURHAM BY E. F. BEALL AND WIFE, MARY E. BEALL, UNDER DATE OF SEPTEMBER 11, 1920, AS SHOWN IN VOLUME 113, PAGE 302 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS All depths<br>Metes & Bound: ALL OF BLOCKS 91, 93, AND 94, AND 14 ACRES OF BLOCKS 90 AND 95, BEING ALL OF BLOCKS 90 AND 95, ; ALL OF SAID BLOCKS BEING DESIGNATED AND SHOWN ACCORDING TO THE PLAT OF THE CRYSTAL FARMS SUB-DIVISION, A PART OF THE THOMAS O'BARR SURVEY IN RUSK COUNTY, TEXAS, WHICH PLAT IS RECORDED IN VOLUME 70,PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, E. F., GUARDIAN, Agreement No. 18944002<br>USA/TEXAS/RUSK<br>Survey: JAMES HOWELL<br>Abstract: 402 All depths<br>Metes & Bound: 41.5 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES HOWELL SURVEY IN RUSK COUNTY, AND DESCRIBED AS FOLLOWS: BEGINNING AT S. E. CORNER OF THOMAS O'BARR SURVEY; THENCE N 385 VRS; THENCE E. 610 VRS; THENCE S. 385 VRS; THENCE W. 610 VRS, TO THE PLACE OF BEGINNING.<br>Survey: THOMAS O BAR<br>Abstract: 28 Exception: SAVE AND EXCEPT 50 ACRES OF LAND SOLD TO G. H. DURHAM BY E. F. BEALL AND WIFE, MARY E. BEALL, UNDER DATE OF SEPTEMBER 11, 1920, AS SHOWN IN VOLUME 113, PAGE 302 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS All depths<br>Metes & Bound: ALL OF BLOCKS 91, 93, AND 94, AND 14 ACRES OF BLOCKS 90 AND 95, BEING ALL OF BLOCKS 90 AND 95, ; ALL OF SAID BLOCKS BEING DESIGNATED AND SHOWN ACCORDING TO THE PLAT OF THE CRYSTAL FARMS SUB-DIVISION, A PART OF THE THOMAS O'BARR SURVEY IN RUSK COUNTY, TEXAS, WHICH PLAT IS RECORDED IN VOLUME 70,PAGE 596 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLADNEY, JOSEPH C. ET AL, Agreement No. 18945001<br>USA/TEXAS/RUSK<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Metes & Bound: A PART OF THE JOHN WEBSTER SURVEY: BEGINNING AT THE SOUTHWEST CORNER OF THE JOHN WEBSTER SURVEY; THENCE EAST 842 1/2 VRS A PINE 12" IN DIA BRS S 10 E 1 1/2 VRS, SG 6" DIA BRS N 25 E 1 1/2 VRS; THENCE NORTH 804 VRS TO CORNER A RED OAK 24" IN DIA BRS S 35 E 6 VRS, RED OAK 38" IN DIA BRS S 65 E 8 VRS; THENCE WEST 842 1/2 VRS TO CORNER; THENCE SOUTH TO THE PLACE OF BEGINNING. LESS AND EXCEPT LANDS LYING WITHIN THE BOUNDARIES OF THE NO. 1 G.W. CHERRY UNIT AS DEFINED IN THAT CERTAIN UNIT DECLARATION DATED JUNE 26, 1981, REC'D IN VOL 1219, PG 28, AS AMENDED BY THAT CERTAIN AMENDED UNIT DECLARATION DTD MARCH 31, 1982, REC'D IN VOL 1258, PG 475, SAVE AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION, SUCH ZONE MORE PARTICULARLY DESCRIBED IN U/A REC'D IN VOL 653, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLADNEY, RUTH LEMARR, Agreement No. 18945002<br>USA/TEXAS/RUSK<br>Survey: JOHN WEBSTER<br>Abstract: 853<br>Metes & Bound: A PART OF THE JOHN WEBSTER SURVEY: BEGINNING AT THE SOUTHWEST CORNER OF THE JOHN WEBSTER SURVEY;THENCE EAST 842 1/2 VRS A PINE 12" IN DIA BRS S 10 E 1 1/2 VRS, SG 6" DIA BRS N 25 E 1 1/2 VRS; THENCE NORTH 804 VRS TO CORNER A RED OAK 24" IN DIA BRS S 35 E 6 VRS, RED OAK 38" IN DIA BRS S 65 E 8 VRS; THENCE WEST 842 1/2 VRS TO CORNER; THENCE SOUTH TO THE PLACE OF BEGINNING. LESS AND EXCEPT LANDS LYING WITHIN THE BOUNDARIES OF THE NO. 1 G.W. CHERRY UNIT AS DEFINED IN THAT CERTAIN UNIT DECLARATION DATED JUNE 26, 1981, REC'D IN VOL 1219, PG 28, AS AMENDED BY THAT CERTAIN AMENDED UNIT DECLARATION DTD MARCH 31, 1982, REC'D IN VOL 1258, PG 475, SAVE AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION, SUCH ZONE MORE PARTICULARLY DESCRIBED IN U/A REC'D IN VOL 653, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLADNEY, JOSEPH C. GRDN, Agreement No. 18945003<br>USA/TEXAS/RUSK<br>Survey: JOHN WEBSTER<br>Abstract: 853<br>Metes & Bound: A PART OF THE JOHN WEBSTER SURVEY: BEGINNING AT THE SOUTHWEST CORNER OF THE JOHN WEBSTER SURVEY; THENCE EAST 842 1/2 VRS A PINE 12" IN DIA BRS S 10 E 1 1/2 VRS, SG 6" DIA BRS N 25 E 1 1/2 VRS; THENCE NORTH 804 VRS TO CORNER A RED OAK 24" IN DIA BRS S 35 E 6 VRS, RED OAK 38" IN DIA BRS S 65 E 8 VRS; THENCE WEST 842 1/2 VRS TO CORNER; THENCE SOUTH TO THE PLACE OF BEGINNING. LESS AND EXCEPT LANDS LYING WITHIN THE BOUNDARIES OF THE NO. 1 G.W. CHERRY UNIT AS DEFINED IN THAT CERTAIN UNIT DECLARATION DATED JUNE 26, 1981, REC'D IN VOL 1219, PG 28, AS AMENDED BY THAT CERTAIN AMENDED UNIT DECLARATION DTD MARCH 31, 1982, REC'D IN VOL 1258, PG 475, SAVE AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION, SUCH ZONE MORE PARTICULARLY DESCRIBED IN U/A REC'D IN VOL 653, PG 521. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, MARY JIM, Agreement No. 18946000<br>USA/TEXAS/RUSK<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED ON THE JAMES REEL SURVEY, NEAR THE TOWN OF TATUM, PARTLY IN RUSK AND PARTLY IN PANOLA COUNTIES, TEXAS, COMPOSED PARTLY OF THE PLATTED TOWN SITE OF TATUM AND PARTLY ADJACENT ACREAGE BOUNDED AND MORE FULLY DESCRIBED BY METES AND BOUNDS ON THE LEASE. SECOND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, ON THE WATERS OF MARTIN CREEK, A PART OF THE PETER WELLS SURVEY, AND A PART OF THE JAMES CARTER 197 ACERE TRACT, AND BEING 55 ACRES, MORE OR LESS, PARTICULARLY DESCRIBED AND MORE FULLY DESCRIBED BY METES AND BOUNDS ON THE LEASE. LESS AND EXCEPT RIGHTS FROM THE SURFACE OF THE EARTH TO 6,900 FEET. LESS AND EXCEPT ALL LAND LYING WITHIN THE BOUNDARIES OF THE NO. 1 G.W. CHERRY UNIT AS DEFINE IN THAT CERTAIN UNIT DECLARATION DATED JUNE 26, 1981, REC'D IN VOL 1219, PG 28, AS AMENDED BY THAT CERTAIN AMENDED UNIT DECLARATION DTD MARCH 31, 1982, REC'D IN VOL 1258, PG 475, SAVE AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION, SUCH ZONE MORE PARTICULARLY DESCRIBED IN UNIT AGREEMENT REC'D IN VOL 653, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, T. A. ET UX, Agreement No. 18947000<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, AND A PART OF THE JOHN TOMLINSON SURVEY, ABOUT 20 MILES NORTHEAST OF HENDERSON AND DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE TATUM CREEK WHERE THE TATUM AND HARMONY HILL ROAD CROSSES SAME, BEING THE CORNER OF C. L. TURLINGTON, GRANVILLE NERO AND DENSON TATUM TRACTS OF LAND; THENCE NORTH 47 WEST 885 VRS AN IRON WOOD TREE BRS S 37 E 5 VRS, A MAPLE TREE BRS N 43 E 4 VRS; THENCE EAST 470 VRS TO STAKE A R.O. BRS N 30 W 5 VRS, A P.O. BRS S 86 E 8 VRS; THENCE SOUTH 25 EAST 557 VRS TO A STAKE IN SAID ROAD A W.O. BRS N 35 W 7 VRS A S.G. BRS S 67 W 8 VRS; THENCE SOUTH 45 WEST 100 VRS TO THE PLACE OF BEGINNING, CONTAINING 28-1/2 ACRES OF LAND, MORE OR LESS. * LESS AND EXCEPT LANDS LYING WITHIN THE BOUNDARIES OF THE NO. 1 G.W. CHERRY UNIT AS DEFINED IN THAT CERTAIN UNIT DECLARATION DATED JUNE 26, 1981 REC'D IN VOL 1219, PG 28, AS AMENDED BY THAT CERTAIN AMENDED UNIT DECLARATION DATED MARCH 31, 1982 REC'D IN VOL 1258, PG 475, SAVE AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION, SUCH ZONE IS MORE PARTICULARLY DESCRIBED IN UNIT AGREEMENT REC'D IN VOL 653, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMESON, EGBERT S. ET UX, Agreement No. 18948000<br>USA/TEXAS/RUSK<br>Survey: JAMES REEL<br>Abstract: 665<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE JAMES REEL SURVEY, NEAR THE TOWN OF TATUM, PARTLY IN RUSK AND PARTLY IN PANOLA COUNTIES, TEXAS AND BEING THE SAME TRACT OF LAND AS CONVEYED BY WARRANTY DEED AS RECORDED IN DEED RECORDS OF RUSK COUNTY, TEXAS, VOLUME 92, PAGE 112, BEING MORE PARTICULARLY DESCRIBED FROM A RESURVEY AND MORE FULLY DESCRIBED IN METES AND BOUNDS ON THE LEASE. * LESS AND EXCEPT RIGHTS FROM THE SURFACE OF THE EARTH TO THE DEPTH OF 6900 FEET. * LESS AND EXCEPT LANDS LYING WITHIN THE BOUNDARIES OF THE NO. 1 G.W. CHERRY UNIT AS DEFINED IN THAT CERTAIN UNIT DECLARATION DATED JUNE 26, 1981, REC'D IN VOL 1219, PG 28, AS AMENDED BY THAT CERTAIN AMENDED UNIT DECLARATION DATED MARCH 31, 1982, REC'D IN VOL 1258, PG 475, SAVE AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION, SUCH ZONE IS MORE PARTICULARLY DESCRIBED IN UNIT AGREEMENT REC'D IN VOL 653, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHARD, TRUETT F.,ETAL, Agreement No. 23909000<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 All depths<br>Metes & Bound: 463.62 ACRES, M/L OUT OF AND A PART OF THE ALFRED G. WALLING SURVEY, A-811, MORE FULLY DESCRIBED IN THE LEASE *EXCLUDING THE WELL BORE OF THE PRITCHARD T #3, PER ASGMT DTD 4/1/2010* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, WILLIAM L.,ETUX, Agreement No. 25690001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: EASTERNMOST 248.11 ACS OF A 265 AC TRACT DESCRIBED IN OG&M LSE FROM A.T. PETERSON, ET AL TO J.R. MILLER AS TRACTS #1 & #2 AND DTD 4/23/51, FILE #19591<br>Survey: JACOB TAYLOR<br>Abstract: 775 All depths<br>Metes & Bound: EASTERNMOST 248.11 ACS OF A 265 AC TRACT DESCRIBED IN OG&M LSE FROM A.T. PETERSON, ET AL TO J.R. MILLER AS TRACTS #1 & #2 AND DTD 4/23/51, FILE #19591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, WILLIAM L.,ETAL, Agreement No. 25691000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 155.31 ACS MOL, DESCRIBED IN LEASE AS TRACTS 2 & 3 (SEE LEASE FOR COMPLETE DESCRIPTION) RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 59.82 ACS MOL, DESCRIBED IN LEASE AS TRACT 1 (SEE LEASE FOR COMPLETE DESCRIPTION) RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLOW, MOZELLE, ET AL, Agreement No. 25692001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 60.67 ACS MOL, BEING SAME LAND DESCR IN INSTR. FROM BELLE PETERSON THORNTON, ET AL TO VETERAN'S LAND BOARD, DTD 3/7/63, RCD IN BK 766, PG 462 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, BELLE PETERSON, Agreement No. 25692002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 60.67 ACS MOL, BEING SAME LAND DESCR IN INSTR. FROM BELLE PETERSON THORNTON, ET AL TO VETERAN'S LAND BOARD, DTD 3/7/63, RCD IN BK 766, PG 462 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VETERAN'S LAND BOARD, Agreement No. 25692003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 60.67 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLOW, MOZELLE, Agreement No. 25693001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 248.11 ACS, MOL, OUT OF 271.03 ACS, MOL, A PART OF THE FRANCISCO S. MENCHACA SVY, A-527, BEING THE LANDS DESC IN A CERTAIN CONVEYANCE FROM JOE A. TALIAFERRO ET AL TO L.D. CROSS, TRUSTEE, OF DALLAS COUNTY, DTD 7/19/1976, REC VOL 1030 PG 36 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PEGGY ANN, ET AL, Agreement No. 25693002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 271.03 ACS MOL, DESCR IN CONVEYANCE FROM JOE A. TALIAFERRO ET AL TO L.D. CROSS, TSTE, DTD 7/19/76, RCD BK 1030, PG 36 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834<br>Survey: JACOB TAYLOR<br>Abstract: 775<br>Metes & Bound: 271.03 ACS MOL, DESCR IN CONVEYANCE FROM JOE A. TALIAFERRO ET AL TO L.D. CROSS, TSTE, DTD 7/19/76, RCD BK 1030, PG 36 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, C.N., Agreement No. 25693003<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 271.03 ACS MOL, DESCR IN CONVEYANCE FROM JOE A. TALIAFERRO ET AL TO L.D. CROSS, TSTE, DTD 7/19/76, RCD BK 1030, PG 36 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834<br>Survey: JACOB TAYLOR<br>Abstract: 775<br>Metes & Bound: 271.03 ACS MOL, DESCR IN CONVEYANCE FROM JOE A. TALIAFERRO ET AL TO L.D. CROSS, TSTE, DTD 7/19/76, RCD BK 1030, PG 36 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, PERRY, ET UX, Agreement No. 25694001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 775<br>Metes & Bound: A 150 AC TRACT & A 100 AC TRACT DESCR IN DEED FROM C.A. ALSTON AND J.M. HEARNE TO J.D. PETERSON DTD 2/19/1904, RCD VOL 55, PG 325 AND IN DEED FROM L. BENNETT TO J.D. PETERSON RCD IN BK 77, PG 197 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834<br>Survey: JACOB TAYLOR<br>Abstract: 775<br>Metes & Bound: A 15 AC TRACT DESCR IN DEED FROM C.A. ALSTON AND J.M. HEARNE TO J.D. PETERSON DTD 2/19/1904, RCD VOL 55, PG 325 AND IN DEED FROM L. BENNETT TO J.D. PETERSON RCD IN VOL 77 PG 197 RIGHTS LIMITED TO LANDS LYING WITHIN THAT CERTAIN UNIT AREA FOR THE CUNNINGHAM "A" GAS UNIT NO. 1, DESC IN UNIT DESIGNATION DTD 6/5/1979, REC VOL 1131 PG 834 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MOBILE, ETAL, Agreement No. 25853001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 222.50 ACS, A PART OF THE F CASTRO AND JAMES MCCLAIN SURVEYS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS<br>Survey: JAMES MCCLAIN<br>Abstract: 19 From 0 feet SURFACE to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, FANNIE MAE, ET VIR, Agreement No. 25854001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 16 MILES NE FROM HENDERSON, TEXAS AND BEING PARTS OF THE F CASTRO AND JAMES MCCLAIN SURVEYS, DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF BLOCK 17 OF THE THORN DIVISION OF THE CASTRO SVY, BEING THE NW/C OF 76 ACRES DEEDED BY JOHN JOHNSON TO HENRY SANDERS, TH SOUTH 80 E WITH NORTH LINE OF SAID TRACT 268.5 VRS TO MIDDLE POINT OF SAID LINE, TH S 10 W 800 VRS TO MIDDLE POINT IN SOUTH LINE OF SAID 76 ACS ON SOUTH LINE OF SAID CASTRO SVY, TH NO 80 WEST WITH SAID LEAGUE LINE 154 VRS TO WESTERN NW/C OF THE MILLIE SANDERS TRACT OF LAND, TH SOUTH PARALLEL WITH THE EAST LINE OF THE 75-3/4 ACRE TRACT OF THE MCCLAIN SVY DEEDED BY B L THORNTON TO HENRY SANDERS 517-3/4 VRS TO CORNER IN SOUTH LINE OF SAID TRACT 17, TH WEST WITH SAID LINE 407-3/4 VRS TO SW/C OF SAID 75-3/4 ACRE TRACT, TH NORTH WTIH W LINE OF SAID TRACT 640 VRS TO NW/C OF SAID TRACT ON TH N LINE OF MCCLAIN SVY, TH S 80 E 295 VRS TO THE SW/C OF SAID 76 ACRE TRACT OF THE CASTRO SVY, TH N 10 E WITH THE W LINE OF SAID TRACT 800 VRS TO POB, CONTAINING 76 ACRES OF LAND, COMPOSED OF 38 ACS EACH THE F CASTRO SVY AND JAMES MCCLAIN SVYS, SAVE AND EXCEPT 13 ACS IN THE NW/C OF THE SAID THORNTON 75-3/4 ACRE TRACT HERETOFORE DEEDED BY HENRY SANDERS TO MOBILE MONTGOMERY, SAID 13 ACRES DESCRIBED AS FOLLOWS: BEG AT NW/C OF 75 ACS BOUGHT BY HENRY SANDERS FROM B L THORNTON ON THE NORTHERN BOUNDARY LINE OF THE MCCLAIN LEAGUE, TH S 80 E 450' STONE FOR CORNER; TH S 10 W 1166' CORNER ON SBL OF THE 75 ACRE TRACT, TH WEST TO SW/C OF SAID 75 ACRE TRACT, TH NORTH TO BEGINNING CONT. 13 ACS. THIS LAND IS BOUNDED BY LAND OWNED OR FORMERLY OWNED AS FOLLOWS: ON NORTH BY A J BOOTH, ON EAST BY MILLIE SANDERS, ON SOUTH BY THOMAS THORNTON ESTATES, ON THE WEST BY MOBILE MONTGOMERY AND BEN L THORNTON.<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 16 MILES NE FROM HENDERSON, TEXAS AND BEING PARTS OF THE F CASTRO AND JAMES MCCLAIN SURVEYS, DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF BLOCK 17 OF THE THORN DIVISION OF THE CASTRO SVY, BEING THE NW/C OF 76 ACRES DEEDED BY JOHN JOHNSON TO HENRY SANDERS, TH SOUTH 80 E WITH NORTH LINE OF SAID TRACT 268.5 VRS TO MIDDLE POINT OF SAID LINE, TH S 10 W 800 VRS TO MIDDLE POINT IN SOUTH LINE OF SAID 76 ACS ON SOUTH LINE OF SAID CASTRO SVY, TH NO 80 WEST WITH SAID LEAGUE LINE 154 VRS TO WESTERN NW/C OF THE MILLIE SANDERS TRACT OF LAND, TH SOUTH PARALLEL WITH THE EAST LINE OF THE 75-3/4 ACRE TRACT OF THE MCCLAIN SVY DEEDED BY B L THORNTON TO HENRY SANDERS 517-3/4 VRS TO CORNER IN SOUTH LINE OF SAID TRACT 17, TH WEST WITH SAID LINE 407-3/4 VRS TO SW/C OF SAID 75-3/4 ACRE TRACT, TH NORTH WTIH W LINE OF SAID TRACT 640 VRS TO NW/C OF SAID TRACT ON TH N LINE OF MCCLAIN SVY, TH S 80 E 295 VRS TO THE SW/C OF SAID 76 ACRE TRACT OF THE CASTRO SVY, TH N 10 E WITH THE W LINE OF SAID TRACT 800 VRS TO POB, CONTAINING 76 ACRES OF LAND, COMPOSED OF 38 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, FANNIE MAE, ET VIR, Agreement No. 25854001<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MILLIE, ET AL, Agreement No. 25855001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL OF THE CERTAIN TRACT OR PARCEL OF LAND, PARTS OF THE F CASTRO AND JAMES MCCLAIN SURVEYS DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 352-7/8 VRS FROM THE NE/C OF BLOCK 17 OF THE DIVISION OF THE THORN LANDS ON THE CASTRO LEAGUE AT A ROCK NEAR RAVINE, IT BEING THE NW/C OF ALBERT BOOTH'S TRACT ON SAID BLOCK 17, TH S 10 WEST WITH SAID BOOTH'S W BOUNDARY LINE 800 VRS TO HIS SW/C ON THE SOUTH LINE OF THE CASTRO SVY AND CONTINUING SOUTH WITH THE EAST LINE OF THE 75-3/4 ACRE TRACT CONVEYED BY B L THORNTON TO HENRY SANDERS 599 VRS TO THE SE/C OF SAME, TH WEST WITH THE SO BOUNDARY LINE OF SAID TRACT 422-1/2 BRS TO AN UNMARKED CORNER ON SAID LINE, TH NORTH PARALLEL WITH THE EAST BOUNDARY LINE OF SAID TRACT 517.3 VRS TO UNMARKED CORNER ON THE NORTH LINE OF THE MCCLAIN LEAGUE, TH S 80 E WITH SAID LEAGUE LINE 154 VRS TO THE MIDDLEPOINT IN THE SOUTH BOUNDARY LINE OF THE 76 ACRE TRACT OF THE CASTRO LEAGUE CONVEYED BY JOHN JOHNSON TO HENRY SANDERS, TH NORTH 10 E WITH THE MIDDLE LINE OF SAID TRACT 800 VRS TO MIDDLE POINT OF THE NORTH BOUNDARY LINE, TH S 80 E WITH SAID LINE 268-1/2 VRS TO POB, CONT. 76 ACS, BEING 38 ACRES EACH OF THE CASTRO AND JAMES MCCLAIN SURVEYS AND SAID LANDS BOUNDED BY LANDS NOW OR FORMERLY OWNED AS NORTH BY A J BOOTH, EAST BY A J BOOTH, ON THE SOUTH THOMAS THORNTON ESTATE, ON THE WEST BY FANNIE MAE BELL.<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL OF THE CERTAIN TRACT OR PARCEL OF LAND, PARTS OF THE F CASTRO AND JAMES MCCLAIN SURVEYS DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 352-7/8 VRS FROM THE NE/C OF BLOCK 17 OF THE DIVISION OF THE THORN LANDS ON THE CASTRO LEAGUE AT A ROCK NEAR RAVINE, IT BEING THE NW/C OF ALBERT BOOTH'S TRACT ON SAID BLOCK 17, TH S 10 WEST WITH SAID BOOTH'S W BOUNDARY LINE 800 VRS TO HIS SW/C ON THE SOUTH LINE OF THE CASTRO SVY AND CONTINUING SOUTH WITH THE EAST LINE OF THE 75-3/4 ACRE TRACT CONVEYED BY B L THORNTON TO HENRY SANDERS 599 VRS TO THE SE/C OF SAME, TH WEST WITH THE SO BOUNDARY LINE OF SAID TRACT 422-1/2 BRS TO AN UNMARKED CORNER ON SAID LINE, TH NORTH PARALLEL WITH THE EAST BOUNDARY LINE OF SAID TRACT 517.3 VRS TO UNMARKED CORNER ON THE NORTH LINE OF THE MCCLAIN LEAGUE, TH S 80 E WITH SAID LEAGUE LINE 154 VRS TO THE MIDDLEPOINT IN THE SOUTH BOUNDARY LINE OF THE 76 ACRE TRACT OF THE CASTRO LEAGUE CONVEYED BY JOHN JOHNSON TO HENRY SANDERS, TH NORTH 10 E WITH THE MIDDLE LINE OF SAID TRACT 800 VRS TO MIDDLE POINT OF THE NORTH BOUNDARY LINE, TH S 80 E WITH SAID LINE 268-1/2 VRS TO POB, CONT. 76 ACS, BEING 38 ACRES EACH OF THE CASTRO AND JAMES MCCLAIN SURVEYS AND SAID LANDS BOUNDED BY LANDS NOW OR FORMERLY OWNED AS NORTH BY A J BOOTH, EAST BY A J BOOTH, ON THE SOUTH THE THOMAS THORNTON ESTATE, ON THE WEST BY FANNIE MAE BELL. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PORTLEY, JOHN E., ET AL, Agreement No. 25856001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, LILLIE M., GDN, Agreement No. 25856002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, NAPOLEON, ET AL, Agreement No. 25856003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor PEGUES, HENRY, ET AL, Agreement No. 25856004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALTON, CARRIE, ET VIR, Agreement No. 25856005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor PORTLEY, D.W., ET AL, Agreement No. 25856006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, MARY E., ET VIR, Agreement No. 25856007<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, RADE, IND & EXEC., ET AL, Agreement No. 25856008<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, SAMMIE, Agreement No. 25856009<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor FLOWERS, PAIRLEE PEGUES, Agreement No. 25856010<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, MARY I, ET AL, Agreement No. 25856011<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, PETTY, ET AL, Agreement No. 25856012<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILSON, GAINES T., ET AL, Agreement No. 25856013<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILSON, M.C., ET AL, Agreement No. 25856014<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILSON, ARTHUR, Agreement No. 25856015<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LANE, HORTENSE P., ET AL, Agreement No. 25856016<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONER, DORA, Agreement No. 25856017<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 36.12 ACS M/L, BEING A PART OF A 50 ACRE TRACT IN THE F CASTRO SVY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN THAT WARRANTY DEED DTD 11/11/1905 FROM W J BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, JERRY LEE, Agreement No. 25891001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 2.50 ACS MOL, DESC IN DEED DTD 11/7/72 FROM MARY LOU JOHNSON AND CLARK HARPER TO LEE POWELL, RCD 956, PG 180 LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLETCHER, TAMMY POWELL, Agreement No. 25891002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 2.50 ACS MOL, DESC IN DEED DTD 11/7/72 FROM MARY LOU JOHNSON AND CLARK HARPER TO LEE POWELL, RCD 956, PG 180 LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLBERT, JACQUELYN C., Agreement No. 25892001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS OF LAND, MOL, LOCATED IN THE JAMES MCCLAIN SVY, A-19, RUSK COUNTY, AND BEING THE SAME LAND DESC IN OIL, GAS AND MINERAL LEASE DTD 2/10/1989, FROM KENNETH COLEMAN TO T.M. HOPKINS, REC VOL 1656 PG 759 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, ELBERT, Agreement No. 25893001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 10 ACRES, BUT FOUND BY RESURVEY TO CONTAIN 10.082 ACS, AND BEING SITUATED IN THE JAMES MCCLAIN SVY AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM B L THORNTON, ET UX TO L T COLEMAN, DTD 8/13/36, RCD VOL 295, PG 260 AND BY CORRECTION DEED FROM B L THORNTON, ET UX TO L T COLEMAN, DTD 2/13/59, RCD VOL 674, PG 486 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND BEING LTD FROM SURFACE TO A DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHELPS, ANNIE MYRTLE, Agreement No. 25894001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, EUNICE, Agreement No. 25894002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, EDMOND L., Agreement No. 25894003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLEN, RAY NELL, Agreement No. 25894004<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, ELMA FAYE, Agreement No. 25894005<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PHYLLIS, Agreement No. 25894006<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, MELTON, Agreement No. 25894007<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, MYRTLE, Agreement No. 25894008<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, ROSIE, Agreement No. 25894009<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SVY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DEED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRE TRACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, ALL ABOVE DESCRIBED LANDS RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS AND LTD FROM SURFACE TO DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, LELA, Agreement No. 25894010<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SURVEY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRET RACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101. ALL ABOVE DESCRIBED LAND RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS, LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARLING, CAROLYN JO, Agreement No. 25894011<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SURVEY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRET RACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101. ALL ABOVE DESCRIBED LAND RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS, LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, KENNETH, Agreement No. 25894012<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SURVEY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRET RACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101. ALL ABOVE DESCRIBED LAND RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS, LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, FRED WAYNE, Agreement No. 25894013<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SURVEY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRET RACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101. ALL ABOVE DESCRIBED LAND RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS, LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, KATHY LYNN, Agreement No. 25894014<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 5 ACS M/L, A PART OF THE JAMES MCCLAIN SURVEY, A-19 AND BEING A PART OF A 10 ACRE TRACT DESCRIBED IN DED DTD 8/13/36 FROM B L THORNTON, ET UX TO L T COLEMAN, RCD VOL 295, PG 260, SAVE AND EXCEPT A .4 ACRET RACT DESCRIBED IN DEED DTD 2/25/66 FROM L T COLEMAN TO JIMMY HALL, ET UX, RCD VOL 836, PG 81, SAVE AND EXCEPT A 4.6 ACRE TRACT DESCRIBED IN DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101. ALL ABOVE DESCRIBED LAND RCD IN DEED RECORDS OF RUSK COUNTY, TEXAS, LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C R, JR., TRS, Agreement No. 25897001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.84 ACS M/L OUT OF THE FRANCISCO CASTRO SVY, A-4, RUSK COUNTY AND BEING ALL OF THAT CERTAIN 25 ACS DESCRIBED IN A SHERIFF'S DEED DTD 7/14/27 FROM W L MCMURRAY, SHERIFF OF RUSK COUNTY, TEXAS TO M KANGERGA & BROS., RCD VOL 135, PG 95, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT ALL THAT PORTION OF SAID 25 ACS WHICH IS INCLUDED IN THE CARTER-JONES, BOOTH FREEMAN GU #1, AS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 2/26/58 FROM CARTER-JONES DRILLING COMPANY TO THE PUBLIC, RCD VOL 626, PG 473, DEED RECORDS OF RUSK COUNTY, TEXAS; LTD FROM SURFACE TO A DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, WILLIAM T., Agreement No. 25897002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.84 ACS M/L OUT OF THE FRANCISCO CASTRO SVY, A-4, RUSK COUNTY AND BEING ALL OF THAT CERTAIN 25 ACS DESCRIBED IN A SHERIFF'S DEED DTD 7/14/27 FROM W L MCMURRAY, SHERIFF OF RUSK COUNTY, TEXAS TO M KANGERGA & BROS., RCD VOL 135, PG 95, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT ALL THAT PORTION OF SAID 25 ACS WHICH IS INCLUDED IN THE CARTER-JONES, BOOTH FREEMAN GU #1, AS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 2/26/58 FROM CARTER-JONES DRILLING COMPANY TO THE PUBLIC, RCD VOL 626, PG 473, DEED RECORDS OF RUSK COUNTY, TEXAS; LTD FROM SURFACE TO A DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, JAMES F., III, Agreement No. 25897003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.84 ACS M/L OUT OF THE FRANCISCO CASTRO SVY, A-4, RUSK COUNTY AND BEING ALL OF THAT CERTAIN 25 ACS DESCRIBED IN A SHERIFF'S DEED DTD 7/14/27 FROM W L MCMURRAY, SHERIFF OF RUSK COUNTY, TEXAS TO M KANGERGA & BROS., RCD VOL 135, PG 95, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT ALL THAT PORTION OF SAID 25 ACS WHICH IS INCLUDED IN THE CARTER-JONES, BOOTH FREEMAN GU #1, AS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 2/26/58 FROM CARTER-JONES DRILLING COMPANY TO THE PUBLIC, RCD VOL 626, PG 473, DEED RECORDS OF RUSK COUNTY, TEXAS; LTD FROM SURFACE TO A DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, JANICE M., Agreement No. 25897004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.84 ACS M/L OUT OF THE FRANCISCO CASTRO SVY, A-4, RUSK COUNTY AND BEING ALL OF THAT CERTAIN 25 ACS DESCRIBED IN A SHERIFF'S DEED DTD 7/14/27 FROM W L MCMURRAY, SHERIFF OF RUSK COUNTY, TEXAS TO M KANGERGA & BROS., RCD VOL 135, PG 95, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT ALL THAT PORTION OF SAID 25 ACS WHICH IS INCLUDED IN THE CARTER-JONES, BOOTH FREEMAN GU #1, AS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 2/26/58 FROM CARTER-JONES DRILLING COMPANY TO THE PUBLIC, RCD VOL 626, PG 473, DEED RECORDS OF RUSK COUNTY, TEXAS; LTD FROM SURFACE TO A DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, ROBERT S., Agreement No. 25897005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.84 ACS M/L OUT OF THE FRANCISCO CASTRO SVY, A-4, RUSK COUNTY AND BEING ALL OF THAT CERTAIN 25 ACS DESCRIBED IN A SHERIFF'S DEED DTD 7/14/27 FROM W L MCMURRAY, SHERIFF OF RUSK COUNTY, TEXAS TO M KANGERGA & BROS., RCD VOL 135, PG 95, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT ALL THAT PORTION OF SAID 25 ACS WHICH IS INCLUDED IN THE CARTER-JONES, BOOTH FREEMAN GU #1, AS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 2/26/58 FROM CARTER-JONES DRILLING COMPANY TO THE PUBLIC, RCD VOL 626, PG 473, DEED RECORDS OF RUSK COUNTY, TEXAS; LTD FROM SURFACE TO A DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 25897006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.84 ACS M/L OUT OF THE FRANCISCO CASTRO SVY, A-4, RUSK COUNTY AND BEING ALL OF THAT CERTAIN 25 ACS DESCRIBED IN A SHERIFF'S DEED DTD 7/14/27 FROM W L MCMURRAY, SHERIFF OF RUSK COUNTY, TEXAS TO M KANGERGA & BROS., RCD VOL 135, PG 95, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT ALL THAT PORTION OF SAID 25 ACS WHICH IS INCLUDED IN THE CARTER-JONES, BOOTH FREEMAN GU #1, AS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 2/26/58 FROM CARTER-JONES DRILLING COMPANY TO THE PUBLIC, RCD VOL 626, PG 473, DEED RECORDS OF RUSK COUNTY, TEXAS; LTD FROM SURFACE TO A DEPTH OF 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ORELL RICHARD,ETU, Agreement No. 25898001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 4.6 ACRES AND BEING SITUATED IN THE JAMES MCCLAIN SVY AND BEING A PART OF THAT CERTAIN 10.082 ACRES, CONVEYE BY WARRANTY DEED FROM B L THORNTON, ET UX TO L T COLEMAN, DTD 8/13/36 AND RCD VOL 295, PG 280 AND BY CORRECTION DEED FROM B L THORNTON, ET UX TO L T COLEMAN, DTD 2/13/59, RCD VOL 674, PG 486 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAID 4.6 ACRES BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/18/67 FROM L T COLEMAN TO ORELL RICHARD NELSON, ET UX, RCD VOL 869, PG 101, DEED RECORDS OF RUSK COUNTY, TEXAS, LTD FROM SURFACE TO DEPTH OF 10,600 FT OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, DELOIS, Agreement No. 25899001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 25 ACS MOL OUT OF THE FRANCISCO CASTRO SVY, RUSK COUNTY, TEXAS AND SPECIFICALLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SW/C OF THE ABOVE MENTIONED SVY, TH N 10 E 470.5 VRS A STAKE FROM WHICH A RED OAK S 37.5 DEG E 3 VRS A POST OAK N 37.5 W 4 VRS, TH S 80 E 300 VRS A STAKE IN FIELD, TH S 10 W 470.5 VRS A STAKE IN SOUTHERN BOUNDARY LINE OF SAID SVY, A BLACK JACK BEARS S 1 VR, TH N 80 W 300 VRS TO BEGINNING AND BEING THE SAME TRACT EXCEPTED FROM THE DEED FROM ANNA WALLING TO B F LEWIS, DTD 11/2/04, LTD FROM SURFACE TO A DEPTH 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANSBY, RUTH BLAKELY,ETAL, Agreement No. 25899002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 25 ACS MOL OUT OF THE FRANCISCO CASTRO SVY, RUSK COUNTY, TEXAS AND SPECIFICALLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SW/C OF THE ABOVE MENTIONED SVY, TH N 10 E 470.5 VRS A STAKE FROM WHICH A RED OAK S 37.5 DEG E 3 VRS A POST OAK N 37.5 W 4 VRS, TH S 80 E 300 VRS A STAKE IN FIELD, TH S 10 W 470.5 VRS A STAKE IN SOUTHERN BOUNDARY LINE OF SAID SVY, A BLACK JACK BEARS S 1 VR, TH N 80 W 300 VRS TO BEGINNING AND BEING THE SAME TRACT EXCEPTED FROM THE DEED FROM ANNA WALLING TO B F LEWIS, DTD 11/2/04, LTD FROM SURFACE TO A DEPTH 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, CALLIE W., ETAL, Agreement No. 25899003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 25 ACS MOL OUT OF THE FRANCISCO CASTRO SVY, RUSK COUNTY, TEXAS AND SPECIFICALLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SW/C OF THE ABOVE MENTIONED SVY, TH N 10 E 470.5 VRS A STAKE FROM WHICH A RED OAK S 37.5 DEG E 3 VRS A POST OAK N 37.5 W 4 VRS, TH S 80 E 300 VRS A STAKE IN FIELD, TH S 10 W 470.5 VRS A STAKE IN SOUTHERN BOUNDARY LINE OF SAID SVY, A BLACK JACK BEARS S 1 VR, TH N 80 W 300 VRS TO BEGINNING AND BEING THE SAME TRACT EXCEPTED FROM THE DEED FROM ANNA WALLING TO B F LEWIS, DTD 11/2/04, LTD FROM SURFACE TO A DEPTH 10,600 FEET OR TO BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, WILMA MILLER, Agreement No. 25915001<br>USA/TEXAS/RUSK<br>Survey: FERDINAND C BOOKER<br>Abstract: 148<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN WARRANTY DEED FROM WILMA MILLER FOSTER, ET AL TO ROY SNIDER, DTD 11/13/61, RCD VOL 734, PG 555 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, LOUISE MILLER, Agreement No. 25915002<br>USA/TEXAS/RUSK<br>Survey: FERDINAND C BOOKER<br>Abstract: 148<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN WARRANTY DEED FROM WILMA MILLER FOSTER, ET AL TO ROY SNIDER, DTD 11/13/61, RCD VOL 734, PG 555 OF THE DEED RECORDS OF RUSK TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENWOOD, C.F., Agreement No. 25915003<br>USA/TEXAS/RUSK<br>Survey: FERDINAND C BOOKER<br>Abstract: 148<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 80 ACS AND BEING THE SAME LAND AS DESCRIBED IN MINERAL DEED DTD 9/15/30, RCD VOL 153, PG 49 FROM MRS LOLA MILLER TO C F GREENWOOD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILDES, FRANK P., Agreement No. 25915004<br>USA/TEXAS/RUSK<br>Survey: FERDINAND C BOOKER<br>Abstract: 148<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 80 ACS AND BEING THE SAME LAND AS DESCRIBED IN MINERAL DEED DTD 9/15/30, RCD VOL 153, PG 49 FROM MRS LOLA MILLER TO C F GREENWOOD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCHMILL, HENRY, Agreement No. 25915005<br>USA/TEXAS/RUSK<br>Survey: FERDINAND C BOOKER<br>Abstract: 148<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THAT TRACT OR PARCEL OF LAND COVEYED TO C F GREENWOOD TO KIAMITIA CORPORATION BY DEED DTD 12/9/30, RCD VOL 159, PG 183-84 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, ALBERT, ET UX, Agreement No. 26160000<br>USA/TEXAS/RUSK<br>Survey: RICHARD INSALL<br>Abstract: 439 From below bottom PETIT FORMATION to CENTER OF EARTH<br>Metes & Bound: 41 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, F.G. IND. & A-I-F, Agreement No. 26161000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42 From below bottom PETIT FORMATION to CENTER OF EARTH<br>Metes & Bound: 115.3 ACS MOL, DESCRIBED IN METES & BOUNDS (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ALFRED, ET AL, Agreement No. 26177000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 1.0 AC MOL, BEING SAME LAND DESCRIBED IN DEED FROM MARY JANE HARKLESS, ET AL TO W.E. WYLIE, DTD 08/21/42, RCD IN VOL 361, PG 535 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNARD, DONLEY, ET AL, Agreement No. 26178001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 62.2 ACS MOL, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM BASS HOYLER, ET AL TO HUBERT SMITH, ET AL, DTD 12/27/74, RCD VOL 992, PG 211 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNARD, CLAUDE L., Agreement No. 26178002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 62.2 ACS MOL, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM BASS HOYLER, ET AL TO HUBERT SMITH, ET AL, DTD 12/27/74, RCD VOL 992, PG 211 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HUBERT, ET UX, Agreement No. 26178003<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 62.2 ACS MOL, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM BASS HOYLER, ET AL TO HUBERT SMITH, ET AL, DTD 12/27/74, RCD VOL 992, PG 211 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, ROBERT E., ET UX, Agreement No. 26178004<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 62.2 ACS MOL, IN THE ISAAC LEE SURVEY, A-17, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM BASS HOYLER, ET AL TO HUBERT SMITH AND ROBERT E HOLMES, DTD 12/27/74, RCD VOL 992, PG 211, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor WOODS, NEAL, Agreement No. 26178005<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 62.2 ACS MOL, IN THE ISAAC LEE SURVEY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM BASS HOYLER, ET AL TO HUBERT SMITH AND ROBERT E HOLMES, DTD 12/27/74, RCD VOL 992, PG 211, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor YOUNG, M.G., JR., ET AL, Agreement No. 26178006<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 62.2 ACS MOL, IN THE ISAAC LEE SURVEY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM BASS HOYLER, ET AL TO HUBERT SMITH AND ROBERT E HOLMES, DTD 12/27/74, RCD VOL 992, PG 211, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, ROBERT E., ET UX, Agreement No. 26179001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 39.8 ACS MOL, BEING SAME LAND DESCRIBED IN DEED FROM LAVON YOUNG TO ROBERT E. HOLMES DTD 12/31/86, RCD IN VOL 1527, PG 535 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, JOE TROY, Agreement No. 26180001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 98 ACS MOL, BEING SAME LAND DESCRIBED IN DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS DTD 02/19/16, RCD IN VOL 219, PG 402 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASTER, EDWARD C., JR., Agreement No. 26180002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 98 ACS MOL, BEING SAME LAND DESCRIBED IN DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS DTD 02/19/16, RCD IN VOL 219, PG 402 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, LUCILLE S., Agreement No. 26180003<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 98 ACS MOL, BEING SAME LAND DESCRIBED IN DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS DTD 02/19/16, RCD IN VOL 219, PG 402 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, WILLIE H., ETUX, Agreement No. 26181001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 47.63 ACS MOL, IN THE ISAAC LEE SVY AND BEING THE SAME LAND DESCRIBED AS THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 43.63 ACS, BEING THE SAME LAND DESCRIBED IN A DEED FROM AMIE LEE HARKLESS FRICKS, ET VIR TO CLYDE H HALL TRUSTEE, DTD 2/21/48, RCD VOL 420, PG 220 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; TRACT TWO: 4.0 ACS, AND BEING THE SAME LAND AWARDED TO BERNICE JOHNSON, ET VIR IN THAT CERTAIN PARTITION DEED BETWEEN GERMAN FRICKS, ET UX RCD VOL 556, PG 546 OF THE DEED RECORDS OF RUSK CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVERETT, MICHAEL R., Agreement No. 26182001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 4 ACS MOL, IN THE ISAAC LEE SVY AND BEING THE SAME LAND DESCRIBED IN A DEED FROM KEN RITTER, ET UX TO MICHAEL R. LEVERETT, ET UX, DTD 4/18/84 AND RCD VOL 1368, PG 124 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JAMES R., ET UX, Agreement No. 26183001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 1.5 ACS MOL, IN THE ISAAC LEE SVY AND BEING THE SAME LAND DESCRIBED IN A DEED FROM WILLIE H JENNINGS, ETUX TO JAMES R JACKSON, ET UX, DTD 9/2/65, RCD VOL 834, PG 103, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNSBY, LUCILLE O., Agreement No. 26184001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 94 ACS MOL, BEING SAME LAND DESCR IN DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS, DTD 4/28632 RCD IN VOL 217, PG 579; AND 3.0 ACS MOL, BEING SAME LAND DESCR IN DEED FROM JOE HARKLESS, ET AL TO RUSK COUNTY BOARD OF TRUSTEES, DTD 9/2/24, RCD IN VOL 124, PG 234 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BERNICE, Agreement No. 26185001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 94 ACS MOL, BEING SAME LAND DESCR IN DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS, DTD 4/28/32 RCD IN VOL 217, PG 579 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, DAVID NOBLE, Agreement No. 26185002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 94 ACS MOL, A PART OF THE ISAAC LEE SURVEY, A-17 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS, DTD 4/28/32, RCD VOL 217, PG 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, KENNETH L., Agreement No. 26185003<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 94 ACS MOL, A PART OF THE ISAAC LEE SURVEY, A-17 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM ISRAEL HARKLESS, ET AL TO JOE HARKLESS, DTD 4/28/32, RCD VOL 217, PG 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWORTH, MARY JANE,ETAL, Agreement No. 26186001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 82.265 ACS MOL, DESCR IN 3 TRACTS, MORE PARTICULARLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWORTH, MARY JANE,ETAL, Agreement No. 26187001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 52.18 ACS MOL, OUT OF A 72 AC TRACT CONVEYED BY JOE HARKLESS TO ISRAEL HARKLESS ON 2/19/16, RCD IN VOL 217, PG 581, AND FURTHER DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKARD, W.A., IND & EXE, Agreement No. 26188001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 From 0 feet to 10,680 feet<br>Metes & Bound: 53 ACS MOL, BEING SAME LAND DESCR IN DEED FROM ISRAEL HARKLESS, ET UX TO W.A. STOCKARD, DTD 3/3/37, RCD IN VOL 305, PG 109 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, GARY, Agreement No. 26188002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 From 0 feet to 10,680 feet<br>Metes & Bound: 53 ACS MOL, BEING SAME LAND DESCR IN DEED FROM ISRAEL HARKLESS, ET UX TO W.A. STOCKARD, DTD 3/3/37, RCD IN VOL 305, PG 109 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, GLEN, Agreement No. 26188003<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 From 0 feet to 10,680 feet<br>Metes & Bound: 53 ACS MOL, BEING SAME LAND DESCR IN DEED FROM ISRAEL HARKLESS, ET UX TO W.A. STOCKARD, DTD 3/3/37, RCD IN VOL 305, PG 109 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKLESS, EVERETT, Agreement No. 26189001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 10 ACS MOL, BEING SAME LAND DESCR IN DEED FROM W.E. WYLIE, ET UX TO MARY JANE HARKLESS, DTD 8/21/42, RCD IN VOL 360, PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKLESS, JOLAINE, Agreement No. 26189002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 10 ACS MOL, BEING SAME LAND DESCR IN DEED FROM W.E. WYLIE, ET UX TO MARY JANE HARKLESS, DTD 8/21/42, RCD IN VOL 360, PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKLESS, ALGIE P., ET UX, Agreement No. 26190000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 0.5 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 7/1913 FROM J.C. HARKLESS TO JIM OWENS, GRAND CHANEL COMMANDER OF LODGE NO. 384 K OF P AND HIS SUCCESSORS IN OFFICE, RCD IN VOL 110, PG 37 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, HUBERT, ET UX, Agreement No. 26191001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 16.20 ACS M/L, IN THE ISAAC LEE SVY AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JOHN L HITT, ET AL TO HUBERT SMITH, ET UX, DTD 3/26/73, RCD VOL 962, PG 257 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, DAVID NOBLE, Agreement No. 26191002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDMAN, M.B., ET AL, Agreement No. 26292001<br>USA/TEXAS/RUSK<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATER, RONALD E., ET AL, Agreement No. 26292002<br>USA/TEXAS/RUSK<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUNTZ, MAURINE G., ET AL, Agreement No. 26293001<br>USA/TEXAS/RUSK<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDMAN, ROSE, IND & EXEC., Agreement No. 26294001<br>USA/TEXAS/RUSK<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUFFIE, DENVER, ET AL, Agreement No. 26349001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 13 ACS MOL, BEING SAME LAND DESCR IN OG&ML FROM LUTHER SANDERS TO C.H. ROBERTS, JR., DTD 1/3/58, RCD VOL 624, PG 566 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, VERONDA B., Agreement No. 26349002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 13 ACS MOL DESC BY METES AND BOUNDS IN LEASE AND ALSO DESC AS THAT CERTAIN 10.16 ACRE TRACT CALLED 13 ACRES, MOL , DESC AS BEING TRACT #9 IN THAT CERTAIN AMENDITORY DECLARATION OF UNITIZATION EXECUTED AND EFFECTIVE 3/1/87, RCD VOL 1179, PG 455 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JURALENE, LIFE ESTATE, Agreement No. 26349003<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 13 ACS MOL DESC BY METES AND BOUNDS IN LEASE AND ALSO DESC AS THAT CERTAIN 10.16 ACRE TRACT CALLED 13 ACRES, MOL , DESC AS BEING TRACT #9 IN THAT CERTAIN AMENDITORY DECLARATION OF UNITIZATION EXECUTED AND EFFECTIVE 3/1/87, RCD VOL 1179, PG 455 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, J. B., Agreement No. 26349004<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 13 ACS MOL DESC BY METES AND BOUNDS IN LEASE AND ALSO DESC AS THAT CERTAIN 10.16 ACRE TRACT CALLED 13 ACRES, MOL , DESC AS BEING TRACT #9 IN THAT CERTAIN AMENDITORY DECLARATION OF UNITIZATION EXECUTED AND EFFECTIVE 3/1/87, RCD VOL 1179, PG 455 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, KATHY, Agreement No. 26349005<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 13 ACS MOL DESC BY METES AND BOUNDS IN LEASE AND ALSO DESC AS THAT CERTAIN 10.16 ACRE TRACT CALLED 13 ACRES, MOL , DESC AS BEING TRACT #9 IN THAT CERTAIN AMENDITORY DECLARATION OF UNITIZATION EXECUTED AND EFFECTIVE 3/1/87, RCD VOL 1179, PG 455 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCALES, T.O., ET UX, Agreement No. 26615001<br>USA/TEXAS/RUSK<br>Survey: CLAIBORNE CHISUM<br>Abstract: 902<br>Metes & Bound: 222.11 ACS MOL IN CLAIBORNE CHISUM AND LEVI LANDERS SVYS AND BEING SAME LAND DESCR IN DEED FROM V.B. FAMBROUGH TO T.O. SCALES, DTD 10/19/50, RCD VOL 455, PG 417<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 14 ACS MOL, DESCR IN DEED FROM V.B. FAMBROUGH TO T.O. SCALES, DTD 10/10/53, RCD VOL 512, PG 83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JOHN G., ET UX, Agreement No. 26616001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: A 4 AC TRACT DESCR IN M&B AND A 1 AC TRACT ALSO DESCR IN M&B, BEING SAME TRACTS DESCR IN DEED FROM T.A. JONES, ET UX TO ELMER C. GILL, ET UX, DTD 4/26/48, RCD IN VOL 423, PG 27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSONG, E.X., Agreement No. 26617001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: THAT CERTAIN TRACT KNOWN AS PILLSBURY PLACE, CONT. 117 ACS MOL AND BOUNDED AS FOLLOWS: EAST BY DICKSON OR MAXWELL LAND; SOUTH BY A PORTION OF THE PILLSBURY TRACT; WEST BY A PART OF THE PILLSBURY TRACT; AND NORTH BY SOUTH LINE OF PHILLIP WALKER SURVEY, BEING SAME LAND CONVEYED TO E.X. BIRD BY J.M. BIRDSONG, BY DEED DTD 9/19/28, RCD VOL 57, PG 89, L&E 3 ACS PREVIOUSLY SOLD BY E.X. BIRDSONG | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREWS, H.G., Agreement No. 26618001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 89.87 ACS MOL, DESCRIBED IN M&B (SEE OG&ML) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHTWELL, BERT, ET UX, Agreement No. 26619001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 914<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 67.39 ACS MOL, OUT OF 179.9 ACS, LYING W/I UNIT BOUNDARIES OF C.W. LEE #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERENS, MOLLIE, ET AL, Agreement No. 26620001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 99.17 ACS MOL, BEING ALL THAT CERTAIN TRACT ABOUT 16 MILES NORTH OF HENDERSON, DESCRIBED IN DEED FROM H.G. GRAVES TO J. BEREN, ET AL, DTD 2/27/41, RCD VOL 349, PG 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMBROUGH, V.B., Agreement No. 26621001<br>USA/TEXAS/RUSK<br>Survey: CLAIBORNE CHISUM<br>Abstract: 902<br>Metes & Bound: 222.11 ACS MOL, IN C CHISOM & LEVI LANDERS SVYS, DESCR IN DEED FROM V.B. FAMBROUGH, ET AL TO T.O. SCALES, DTD 10/19/50, RCD IN VOL 455, PG 417<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 250 ACS MOL, DESCR IN 2 TRACTS. 1) 15 ACS DESCR IN DEED FROM V.B. FAMBROUGH, ETAL TO T.O. SCALES DTD 10/10/53, RCD IN VOL 512, PG 83; 2) 235 ACS MOL, DESCR IN DEED FROM E.C. SHIPP, ET AL TO V.B. FAMBROUGH, DTD 10/1937, RCD IN VOL 315, PG 470<br>Metes & Bound: 222.11 ACS MOL, IN C CHISOM & LEVI LANDERS SVYS, DESCR IN DEED FROM V.B. FAMBROUGH, ET AL TO T.O. SCALES, DTD 10/19/50, RCD IN VOL 455, PG 417 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SKEETERS, L.L., Agreement No. 26622001<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 71.82 ACS MOL, SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLD SOUTH ROYALTY CO.,INC, Agreement No. 26623001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 48.8 ACS MOL, DESCR IN M&B, AND BEING SAME LAND DESCR IN DEED DTD 10/25/40, FROM MRS. LENA LEE TO F.C. JOHNSON, RCD IN VOL 343, PG 130 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, ROBERT L., ET UX, Agreement No. 26624001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: INSOFAR AS LEASE COVERS 1.86 ACS MOL, DESCRIBED IN DEED FROM EULA MAE BASS TO ROBERT BASS, DTD 5/27/53, RCD IN VOL 508, PG 240 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, EULA MAE, Agreement No. 26625001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: INSOFAR AS LEASE COVERS 2.01 ACS MOL, DESCRIBED IN DEED FROM H.G. CREWS TO EULA MAE BASS, DTD 3/23/46, RCD IN VOL 400, PG 481, L&E LAND DESCR IN DEED FROM EULA MAE BASS TO ROBERT BASS, DTD 5/27/53, RCD VOL 508, PG 240 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY, BYRON G., ET UX, Agreement No. 26626000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 2 ACS MOL, DESCR IN M&B, AND BEING SAME LAND DESCR IN WD FROM CARLESS O. BONDS, ET UX TO BYRON G. LOWERY, ET UX, DTD 4/10/48, RCD VOL 421, PG 104 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, C.W., ET AL, Agreement No. 26627000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 147 ACS MOL, DESCR IN M&B, SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, C.A., ET UX, Agreement No. 26628000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 82.0 ACS MOL, IN HENRY WELLS SVY, (SEE LEASE)<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 28.25 ACS MOL, IN LEVI LANDERS SVY, (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RAYFORD, ET UX, Agreement No. 26629001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 24.4 ACS MOL, BEING N/2 OF 48.8 AC TRACT DESC IN M&B, SAID 48.8 ACS BEING SAME LAND DESC IN WD DTD 10/25/40 FROM LENA LEE TO F.C. JOHNSON, RCD VOL 343, PG 130 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONDS, MYRTLE, ET VIR, Agreement No. 26630000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 98 ACS, MOL, OUT OF 108.14 ACS MOL, DESCR IN M&B (SEE OG&ML; ALSO SEE REMARKS)<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: 10.14 ACS, MOL, OUT OF 108.14 ACS MOL, DESCR IN M&B (SEE OG&ML; ALSO SEE REMARKS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, LEON H., ET UX, Agreement No. 26631000<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 40 ACS MOL, DESCR IN M&B, BEING SAME LAND DESCR IN DEED FROM LEON H. WRIGHT, ET UX TO MARY LOU WRIGHT, DTD 9/28/55 RCD IN VOL 559, PG 571 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, BIRDIE MERCER, Agreement No. 26632001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: INSOFAR AS LEASE COVERS 67.39 ACS MOL OUT OF 178.74 ACS DESCR IN M&B | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERCER, C.E., ET AL, Agreement No. 26632002<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: INSOFAR AS LEASE COVERS 67.39 ACS MOL OUT OF 178.74 ACS DESCR IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, ANNIE MAE, ET AL, Agreement No. 26632003<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: INSOFAR AS LEASE COVERS 67.39 ACS MOL OUT OF 178.74 ACS DESCR IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMBROUGH, I.H., Agreement No. 26633001<br>USA/TEXAS/RUSK<br>Survey: CLAIBORNE CHISUM<br>Abstract: 902<br>Metes & Bound: 222.11 ACS MOL, OUT OF C. CHISOM AND LEVI LANDERS SVYS, BEING SAME LAND DESCR IN DEED FROM V.B. FAMBROUGH, ET AL TO T.O. SCALES, DTD 10/19/50, RCD VOL 455 PG 417<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 15 ACS MOL, BEING DESCR IN DEED FROM V.B. FAMBROUGH, ET AL TO T.O. SCALES, DTD 10/10/53, RCD VOL 512, PG 83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LENA (MRS.), Agreement No. 26633002<br>USA/TEXAS/RUSK<br>Survey: CLAIBORNE CHISUM<br>Abstract: 902<br>Metes & Bound: 222.11 ACS MOL, OUT OF C. CHISOM AND LEVI LANDERS SVYS, BEING SAME LAND DESCR IN DEED FROM V.B. FAMBROUGH, ET AL TO T.O. SCALES, DTD 10/19/50, RCD VOL 455 PG 417<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 15 ACS MOL, BEING DESCR IN DEED FROM V.B. FAMBROUGH, ET AL TO T.O. SCALES, DTD 10/10/53, RCD VOL 512, PG 83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBY, JAMES J., Agreement No. 26634001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 103.28 ACS MOL, BEING SAME LAND DESCR IN DEED FROM KENNETH W. THORNHILL, EXE OF EST OF CHRISTOPHER MERTZANOFF TO JOHN J. O'KANE, JR. & CO., DTD 5/22/46, RCD VOL 401 PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'KANE, JOHN J., JR. & CO, Agreement No. 26634002<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 103.28 ACS MOL, BEING SAME LAND DESCR IN DEED FROM KENNETH W. THORNHILL, EXE OF EST OF CHRISTOPHER MERTZANOFF TO JOHN J. O'KANE, JR. & CO., DTD 5/22/46, RCD VOL 401 PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMRA, T.A., ET AL, Agreement No. 26634003<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 103.28 ACS MOL, BEING SAME LAND DESCR IN DEED FROM KENNETH W. THORNHILL, EXE OF EST OF CHRISTOPHER MERTZANOFF TO JOHN J. O'KANE, JR. & CO., DTD 5/22/46, RCD VOL 401 PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASCA, INC., Agreement No. 26634004<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 103.28 ACS MOL, BEING SAME LAND DESCR IN DEED FROM KENNETH W. THORNHILL, EXE OF EST OF CHRISTOPHER MERTZANOFF TO JOHN J. O'KANE, JR. & CO., DTD 5/22/46, RCD VOL 401 PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBY, JAMES J., Agreement No. 26635001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447<br>Metes & Bound: 31.58 ACS MOL, DESCR IN M&B, BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141, PG 380<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 76.51 ACS MOL, DESCR IN M&B AND BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141 PG 380<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 40.24 ACS MOL, DESCR IN M&B, BEING SAME LAND DESCR IN DEED DTD 11/30/28 FROM H.G. CREWS TO IVEY D. LACY, ET UX, RCD VOL 150 PG 616 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, JOHN J., Agreement No. 26635002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447<br>Metes & Bound: 31.58 ACS MOL, DESCR IN M&B, BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141, PG 380<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 76.51 ACS MOL, DESCR IN M&B AND BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141 PG 380<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 40.24 ACS MOL, DESCR IN M&B, BEING SAME LAND DESCR IN DEED DTD 11/30/28 FROM H.G. CREWS TO IVEY D. LACY, ET UX, RCD VOL 150 PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'KANE, JOHN J., JR. CO., Agreement No. 26635003<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447<br>Metes & Bound: 31.58 ACS MOL, DESCR IN M&B, BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141, PG 380<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 76.51 ACS MOL, DESCR IN M&B AND BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141 PG 380<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 40.24 ACS MOL, DESCR IN M&B, BEING SAME LAND DESCR IN DEED DTD 11/30/28 FROM H.G. CREWS TO IVEY D. LACY, ET UX, RCD VOL 150 PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASCA, INC., Agreement No. 26635004<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447<br>Metes & Bound: 31.58 ACS MOL, DESCR IN M&B, BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141, PG 380<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 76.51 ACS MOL, DESCR IN M&B AND BEING OUT OF 235 ACS DESCR IN DEED DTD 8/1/28 FROM W.T. FAMBROUGH, ET AL TO V.B. FAMBROUGH, RCD VOL 141 PG 380<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: 40.24 ACS MOL, DESCR IN M&B, BEING SAME LAND DESCR IN DEED DTD 11/30/28 FROM H.G. CREWS TO IVEY D. LACY, ET UX, RCD VOL 150 PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMBROUGH, A.C., Agreement No. 26636001<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWEN, MARY ETHEL F., Agreement No. 26636002<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAPP, LILLIAN F., ET VIR, Agreement No. 26636003<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLE, BELLE PHILLIPS, Agreement No. 26636004<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, W.D., Agreement No. 26636005<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, JEWEL PHILLIPS, Agreement No. 26636006<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, BONNIE, ET AL, Agreement No. 26636007<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, T.J., ET AL, Agreement No. 26636008<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, J.P., SR.,ETA, Agreement No. 26636009<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JAMES, ET AL, Agreement No. 26636010<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, AUBREY, ET AL, Agreement No. 26636011<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMBROUGH, R.I., Agreement No. 26636012<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMBROUGH, KATIE M., ETAL, Agreement No. 26636013<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMBROUGH, D.G., Agreement No. 26636014<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, BERTHAL, ET AL, Agreement No. 26636015<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, E.E., ET AL, Agreement No. 26636016<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B.<br>FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHEFFIELD, J.E., Agreement No. 26636017<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, T.P., Agreement No. 26636018<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, C.W., Agreement No. 26636019<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATLOCK, JAMES R., Agreement No. 26636020<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHART, SYBYLE, ET VIR, Agreement No. 26636021<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W. OREN, Agreement No. 26636022<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABNEY, W.Y., JR., Agreement No. 26636023<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, J.E., Agreement No. 26636024<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, O.P., Agreement No. 26636025<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 235 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.C. SHIPP ET AL TO V.B. FAMBROUGH DTD 10/1937, RCD VOL 315, PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, F.C., ET UX, Agreement No. 26650001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 24.4 ACS MOL, BEING S/2 OF 48.8 AC TRACT DESC IN M&B, SAID 48.8 ACS BEING SAME LAND DESC IN WD DTD 10/25/40 FROM LENA LEE TO F.C. JOHNSON, RCD VOL 343, PG 130 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUYKENDALL, JIM, ET UX, Agreement No. 26748001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS BLK 41 OF CRYSTAL FARMS SUBDIVISION LIMITED TO GAS RIGHTS BELOW SUBSURFACE DEPTH OF 7,020 FT. BUT INCLUDING GAS RIGHTS DEFINED IN NO. 1 R. BEALL UNIT BY DECLARATION RCD VOL 1219, PG 1. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARNOLD, WINNIE V., Agreement No. 26956001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 69.9 ACS MOL, CALLED 75.5 ACS IN DEED DTD 11/5/1913 FROM HENRY WALLING TO PAT WALDRON, RCD VOL 84, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, BRAD, RECEIVER, Agreement No. 26956002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 69.9 ACS MOL, CALLED 75.5 ACS IN DEED DTD 11/5/1913 FROM HENRY WALLING TO PAT WALDRON, RCD VOL 84, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASPIE, LOVA, Agreement No. 26956003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 69.9 ACS MOL, CALLED 75.5 ACS IN DEED DTD 11/5/1913 FROM HENRY WALLING TO PAT WALDRON, RCD VOL 84, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRVEN, DORIS JEAN, Agreement No. 26956004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 69.9 ACS MOL, CALLED 75.5 ACS IN DEED DTD 11/5/1913 FROM HENRY WALLING TO PAT WALDRON, RCD VOL 84, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, XANTHINE, Agreement No. 26956005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 69.9 ACS MOL, CALLED 75.5 ACS IN DEED DTD 11/5/1913 FROM HENRY WALLING TO PAT WALDRON, RCD VOL 84, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTEN, WAYLAND, Agreement No. 26956006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 69.9 ACS MOL, CALLED 75.5 ACS IN DEED DTD 11/5/1913 FROM HENRY WALLING TO PAT WALDRON, RCD VOL 84, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRON, IDA MALONE, Agreement No. 26956008<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 Block: 13<br>Metes & Bound: A PART OF THE FRANCISCO CASTRO HRS AND BEING PART OF BLOCK 13 OF THE SUBDIVISION OF SAID SURVEY MADE FOR JOHN DURST FOR THE ESTATE OF SUSAN W. THORN, BEING MORE FULLY DESCRIBED BY METES AND BOUNDS, CONTAINING 69.90 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, WINSTON, Agreement No. 26957001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, DAVID, Agreement No. 26957002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, PATRICIA, Agreement No. 26957003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWTELLE, WILLIAM, Agreement No. 26957004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERRILL, ROGER L., Agreement No. 26957005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWSLEY, STEVEN A., Agreement No. 26957006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDEN, BARBARA PORTLEY, Agreement No. 26957007<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, PAUL, Agreement No. 26957008<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VENABLE ROYALTY, LTD., Agreement No. 26957009<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, WANDA GAYLE PORTLEY, Agreement No. 26957010<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 13.88 ACS MOL, PART OF A 50 AC TRACT DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMALINE PORTLEY, RCD VOL 65, PG 16 (SEE LEASE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITT, BRAD, RECEIVER, Agreement No. 26958001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 50 ACS MOL, DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMELINE PORTLEY, RCD VOL 65, PG 16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, MARY T. ET AL, Agreement No. 26958002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 50 ACS MOL, DESCR IN DEED DTD 11/11/1905 FROM W.J. BLACKBURN TO EMELINE PORTLEY, RCD VOL 65, PG 16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, WILLIAM T., HEIRS, Agreement No. 28650001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 85.215 ACS MOL, COMPRISED OF 53.1 ACS AND 35 ACS, L&E 2.885 ACS -SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, AFTON, Agreement No. 40257001<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: JACOB BENNETT<br>Abstract: 75<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: JOHN GRACE<br>Abstract: 322<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUSBY, O. L., Agreement No. 40257003<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: JACOB BENNETT<br>Abstract: 75<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: JOHN GRACE<br>Abstract: 322<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, POLK, ET AL, Agreement No. 40257004<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: JACOB BENNETT<br>Abstract: 75<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: JOHN GRACE<br>Abstract: 322<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, AFTON, ET UX, Agreement No. 40257005<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF LAIRD C-1, C-2, C-3 AND C-4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIRTLE UNITED METHODIST C, Agreement No. 40257006<br>USA/TEXAS/RUSK<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ALVIN DALE, ET UX, Agreement No. 40257007<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF LAIRD C-1, C-2, C-3 AND C-4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, FRANKLIN, ET AL, Agreement No. 40257008<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LESS & EXCEPT THE WELLBORES OF LAIRD C-1, C-2, C-3 AND C-4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDERBRAND, IRA P., Agreement No. 40257009<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LTD TO RIGHTS BELOW 7,800' LESS & EXCEPT THE WELLBORES OF LAIRD C-1, C-2, C-3 AND C-4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS FIRST NATL BANK, Agreement No. 40257010<br>USA/TEXAS/RUSK<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LTD TO RIGHTS BELOW 7,800' LESS & EXCEPT THE WELLBORES OF LAIRD C-1, C-2, C-3 AND C-4. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASHEN, EVELYN LAIRD, Agreement No. 40257015<br>USA/TEXAS/RUSK<br>Survey: EDWARD HOWELL<br>Abstract: 408<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, MAUDE INDIV & EX, Agreement No. 40257016<br>USA/TEXAS/RUSK<br>Survey: EDWARD HOWELL<br>Abstract: 408<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS FIRST NATL, Agreement No. 40257017<br>USA/TEXAS/RUSK<br>Survey: EDWARD HOWELL<br>Abstract: 408<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HAZEL LAIRD, ET VI, Agreement No. 40257018<br>USA/TEXAS/RUSK<br>Survey: EDWARD HOWELL<br>Abstract: 408<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: HULETT FARMER<br>Abstract: 287<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, LOIS LAIRD, Agreement No. 40257019<br>USA/TEXAS/RUSK<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOLLER, M. E., Agreement No. 40257020<br>USA/TEXAS/RUSK<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 66.00 AC, MOL LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOLLER, M. E., Agreement No. 40257021<br>USA/TEXAS/RUSK<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 44.88 AC, MORE OR LESS LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OSBORNE, GARDNER G., Agreement No. 40257022<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 74<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 50.5 AC, MORE OR LESS LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAF, JOSEPHINE H., Agreement No. 40257023<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 74<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 50.5 AC, MORE OR LESS LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FT WORTH NATL BANK, Agreement No. 40257024<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 74<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 50.5 AC, MORE OR LESS LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FT WORTH NATL BANK, Agreement No. 40257025<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 74<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 50.5 AC, MORE OR LESS LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, NELL, Agreement No. 40257026<br>USA/TEXAS/RUSK<br>Survey: STEPHEN C GEORGE<br>Abstract: 311<br>Metes & Bound: DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (WW 8/19/94) 6 ACRES, MORE OR LESS, LIMITED TO RIGHTS FROM SURFACE TO 11,000 FEET LESS & EXCEPT THE WELLBORES OF THE LAIRD C-1, C-2, C-3 AND C-4 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, M N, Agreement No. 5923801A<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160<br>Metes & Bound: 491 ACS, MORE OR LESS, BEING A PART OF THE DELORES CORTIN LEAGUE A-160. SEQ 1A: FROM SURF TO 100' BLW COTTON VALLEY AMOCO 100% W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOTSON, VIRGIL W  ET UX, Agreement No. 5923802A<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160<br>Metes & Bound: 491 ACS, MORE OR LESS, BEING A PART OF THE DELORES CORTIN LEAGUE A-160, LIMITED FROM SURFACE TO 100' BELOW TOP OF TRAVIS PEAK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS NAT'L BNK, ET AL, Agreement No. 67000001<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GORDON, ET UX, Agreement No. 67000002<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50.65 ACS MOL IN THE PARMELA CHISM SVY, A-169 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, BILLY, Agreement No. 67000003<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARY JOYCE MILLS, Agreement No. 67000004<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, LOIS CROSBY, Agreement No. 67000005<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, EVELYN, ET AL, Agreement No. 67000006<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: OVERLAP GR 50.65 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STACY, BESSIE ALLSOPP, Agreement No. 67000007<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50.65 GR ACS, MOL OVERLAP GR 50.65 SEE LSE FOR DESCRIPTION<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50.65 GR ACS, MOL OVERLAP GR 50.65 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HALO JEWELL MILLS, Agreement No. 67000008<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSBY, THURMAN, Agreement No. 67000009<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, ERNEST, Agreement No. 67000010<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLS, RUBY J, Agreement No. 67000011<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, MARGIE JONES, Agreement No. 67000012<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS.<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 46 ACS MOL, DESCRIBED IN DEED DTD 9/10/17 FROM HOWARD MORRIS, ET UX TO ELIZA MILLS, RCD VOL 95, PG 38, LESS & EXCEPT 4 ACS MOL, DESCB IN DEED DTD 11/12/56, ELIZABETH CROSBY TO BILLY MILLS, RCD VOL 610, PG 327, RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ETHEL GLENICE, Agreement No. 67000013<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 70.81 ACS MOL, PARMELA CHISM SVY, A-169 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, ROBERT JR, Agreement No. 67000014<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 70.81 ACS MOL, PARMELA CHISM SVY, A-169 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLIT, LILA LAVELLE, Agreement No. 67000015<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 70.81 ACS MOL, PARMELA CHISM SVY, A-169 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ALICE M. TRUST, Agreement No. 67000016<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: TR 1 22.8666 ACS, MOL TR 2 168.66 ACS, MOL SURF TO 100' BE/DEEPEST DEPTH DRLD SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, W T, Agreement No. 67000017<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 168.66 ACS MOL, OUT OF THE ER JONES SUR, A-466, AND BEING DESCB IN DEED, FROM F.O. TATE TO JEROME RHODEN DTD 4/21/62, RCD VOL 753, PG 143, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JOHN H B, Agreement No. 67000018<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 168.66 ACS MOL, OUT OF THE ER JONES SUR, A-466, AND BEING DESCB IN DEED, FROM F.O. TATE TO JEROME RHODEN DTD 4/21/62, RCD VOL 753, PG 143, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ELIZABETH, Agreement No. 67000019<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 168.66 ACS MOL, OUT OF THE ER JONES SUR, A-466, AND BEING DESCB IN DEED, FROM F.O. TATE TO JEROME RHODEN DTD 4/21/62, RCD VOL 753, PG 143, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ALICE MAE, Agreement No. 67000020<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 168.66 ACS MOL, OUT OF THE ER JONES SUR, A-466, AND BEING DESCB IN DEED, FROM F.O. TATE TO JEROME RHODEN DTD 4/21/62, RCD VOL 753, PG 143, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAY, BETTY ROBERTS, Agreement No. 67000021<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 168.66 ACS MOL, OUT OF THE ER JONES SUR, A-466, AND BEING DESCB IN DEED, FROM F.O. TATE TO JEROME RHODEN DTD 4/21/62, RCD VOL 753, PG 143, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNETT, FRANCIS L. IND/E, Agreement No. 67000022<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 254.66 ACS MOL, TR 1 86 ACRES, MOL TR 2 168.66 ACRES, MOL SEE LSE FOR DESCRIPTION<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 254.66 ACS MOL, TR 1 86 ACRES, MOL TR 2 168.66 ACRES, MOL SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, JERE F, ET UX, Agreement No. 67000023<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 87 ACS MOL, A PT OF THE P. CHISM SVY A-169 & THE E.R. JONES SVY A-466, DESCB IN 2 TRT AS FOLLOWS: TR 1 51 ACS, MOL TR 2 36 ACS, MOL SEE LSE FOR COMPL DESCRIPTION<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 87 ACS MOL, A PT OF THE P. CHISM SVY A-169 & THE E.R. JONES SVY A-466, DESCB IN 2 TRT AS FOLLOWS: TR 1 51 ACS, MOL TR 2 36 ACS, MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BETTY JEAN SPHARLE, Agreement No. 67000024<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 50 ACS MOL, BEING DESCB IN DEED DTD 9/26/10, FROM F.H. SHARLER TO ROBERT MILLS, RCD IN VOL 85, PG 420 IN RUSK COUNTY, DEED OF RECORDS<br>Survey: PARMELIA CHISUM<br>Abstract: 169 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS UTILITIES MINING CO, Agreement No. 67000025<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466<br>Metes & Bound: 100 ACS MOL, BEING DESCB AS FOLLOWS: TR 1 50 ACS MOL TR 2 50 ACS MOL SEE LSE FOR COMPL DESCRIPTION<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 100 ACS MOL, BEING DESCB AS FOLLOWS: TR 1 50 ACS MOL TR 2 50 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, ROY ET AL, Agreement No. 67001001<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169 Calls: SE4<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES SEE LSE FOR DESCRIPTION<br>61.30 GR/30.65 NET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, A E, Agreement No. 67001002<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 37 ACS MOL, OUT OF THE P CHISM SUR, A-169, BEING DESCB IN DEED FROM J.J. MURPHY TO J.D. TATE, DTD 6/20/1902, RCD VOL 53, PG 112, IN THE RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, FANNIE YOUNG, Agreement No. 67001003<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 158.5 ACS MOL, OUT OF THE P CHISM SUR, A-169, AS DESCB IN MINERAL DEED FROM LLOYD YOUNG TO A.B. CLARK, DTD 1/12/77, RCD VOL 1043, PG 613, RUSK COUNTY DEED RECORDS W/IN KATHLEEN L BROWN GU, TR 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, ALFRED, ET UX, Agreement No. 67001004<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 26 ACS MOL, OUT OF THE P CHISM SUR, A-169 SEE LSE FOR DISCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ETHEL GLENICE, Agreement No. 67001005<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 24.91 ACS MOL, OUT OF THE P CHISM SUR, A-169 SEE LSE FOR DISCRIPTION | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re: **Samson Lone Star, LLC** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11941 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TATE, ETHEL GLENICE, Agreement No. 67001006<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: 6 TRACTS DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, J C, ET UX, Agreement No. 67002001<br>USA/TEXAS/RUSK<br>Survey: PARMELIA CHISUM<br>Abstract: 169<br>Metes & Bound: THIS IS A SKELETON LSE SET UP FOR AUDITING PURPOSES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ELLA C , ET VIR, Agreement No. 67008001<br>USA/TEXAS/RUSK<br>Survey: BF POINDEXTER<br>Abstract: 631<br>Metes & Bound: P C PRICE SUR, A-631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTERS, CLARENCE, Agreement No. 67008002<br>USA/TEXAS/RUSK<br>Survey: BF POINDEXTER<br>Abstract: 631 Township: : 0<br>Metes & Bound: P C PRICE SUR, A-631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDER, PHILLIP, ETAL, Agreement No. 67009001<br>USA/TEXAS/RUSK<br>Survey: BF POINDEXTER<br>Abstract: 631 All depths<br>Metes & Bound: W 15 ACS OF A 30.0 AC TRT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINSLEY, VARRIE, Agreement No. 67011000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: E C YOUNG SUR, A-879 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTERS, ANNIE, ET AL, Agreement No. 67013001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: E C YOUNG SUR, A-879 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTERS, T C, Agreement No. 67013002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: E C YOUNG SUR, A-879 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, L F , ET UX, Agreement No. 67013003<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: E C YOUNG SUR, A-879 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LAWRENCE A, ET UX, Agreement No. 67013004<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: E C YOUNG SUR, A-879 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, LEWIS. ET UX, Agreement No. 67014001<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDON, JIMMIE W, Agreement No. 67014002<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, CHARLES, ET UX, Agreement No. 67014003<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFORD, SHARILO L, Agreement No. 67014004<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, LASALLE, Agreement No. 67014005<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLAYTON, JEWEL, Agreement No. 67014006<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, ORA B, Agreement No. 67014007<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, HENRY C, Agreement No. 67014008<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, MERCEDES, Agreement No. 67014009<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 225.60 ACS, MOL, OUT OF JOHN MATTHEWS SVY., DESC.AS FOUR TRACTS OF LAND DESC. IN<br>VOL. 76, PG. 157, VOL. 76, PG. 161, VOL. 79, PG. 419 OF THE DEED RECORDS BOOK OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, MRS VERNON B ET VIR, Agreement No. 67014010<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODGAME, CARL J JR, Agreement No. 67014011<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRIN, MRS W O, Agreement No. 67014012<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDY, MRS ORENE, Agreement No. 67014013<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BETTY JO, Agreement No. 67014014<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 From 0 feet to 10,757 feet<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANIER, ROSIE LEE, Agreement No. 67014015<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODE, EVA LEE ET AL, Agreement No. 67014016<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFORD, REBA LOUISE ET, Agreement No. 67014017<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 From 0 feet to 10,680 feet<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DORETHEA W, Agreement No. 67014018<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ERNIE LEE, Agreement No. 67015001<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ROBERT, Agreement No. 67015002<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, AVA, Agreement No. 67015003<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARILYN F, Agreement No. 67015004<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JUANITA, Agreement No. 67015005<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ROY THOMAS, Agreement No. 67015006<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOE, Agreement No. 67015007<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JACK, Agreement No. 67015008<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, BETTY, Agreement No. 67015009<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, WILLIAM, Agreement No. 67015010<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JEANETTE M, Agreement No. 67015011<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1918, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDONOUGH, CALVIN R, Agreement No. 67015012<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, MOZELLE P, Agreement No. 67015013<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, MILDRED, Agreement No. 67015014<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JONELL, Agreement No. 67015015<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASHION, BILLIE JEAN, Agreement No. 67015016<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, JERRY K, Agreement No. 67015017<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONOUGH, JESSE, Agreement No. 67015018<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, JOHN W ET UX, Agreement No. 67015019<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONOUGH, JIMMY C, Agreement No. 67015020<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, M DEAN, Agreement No. 67015021<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 120 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE ROYALTY SYNDICAT, Agreement No. 67015022<br>USA/TEXAS/RUSK<br>Survey JESSE WALLING All depths<br>Metes & Bound: TRACT 2: 61 ACS, MOL, OUT OF JESSE WALLING H. R. S, BOUNDED ON THE NORTH BY GEORGE B. WaTSON, ON THE EAST BY GEORGE B. WATSON, ON THE SOUTH BY V.V. BENNETT, ON THE WEST BY J.C. MINOR AND W.S. MATTHEWS.<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 All depths<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LENA BELLE, ET AL, Agreement No. 67015023<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS SUR, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAME, NELTA, Agreement No. 67015024<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOZARTH, ROBERT L., Agreement No. 67015025<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, ARRA ESTATE, Agreement No. 67015026<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 From 0 feet to 10,757 feet<br>Metes & Bound: 123.42 ACS, MOL, DESC IN DEED DTD 6/16/1919, REC VOL 101 PG 517 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, HENRY W., ET UX, Agreement No. 67015027<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, JUANITA, ET VIR, Agreement No. 67015028<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LINVILLE, ET UX, Agreement No. 67015029<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: 290 ACS M/L OUT OF THE SAMUEL DAVIS SVY, A-236 BEING DESCRIBED IN TWO TRTS (LEGAL DESC AS CITED IN LSE) 280.167 TOTAL LSE ACS (ACREAGE RESURVEYED TO CONTAIN AMT REFLECTED ON DATA SHEET SETUP IN OLD GEMISYS LAND SYSTEM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, GEORGE JEFFERSON, Agreement No. 67015030<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, HENRY LEE, ET UX, Agreement No. 67015031<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, JAMES R., ET UX, Agreement No. 67015032<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, JIMMY L., Agreement No. 67015033<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, JOE D., ET UX, Agreement No. 67015034<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, ROBERT W., ET UX, Agreement No. 67015035<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNAN, LORENE, Agreement No. 67015036<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: 205 ACS MOL (SEE OG&M LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIESE, ROZELLA, ET VIR, Agreement No. 67015037<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor HALE, ADA, Agreement No. 67015038<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: **PER NUEVO RECORDS THIS IS A PROTECTION LEASE** SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, WILLIE, ET UX, Agreement No. 67015039<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, LETHA, ET VIR, Agreement No. 67015040<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, RAMONA, ET VIR, Agreement No. 67015041<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MOSBY, JUANITA, Agreement No. 67015042<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: **PER NUEVO RECORDS THIS IS A PROTECTION LEASE** SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C.R. JR.TRUST, Agreement No. 67015043<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 From 0 feet to 10,756 feet<br>Metes & Bound: 85.5 ACS, MOL, OUT OF jOHN mATHEWS SVY.<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 From 0 feet to 10.756 feet<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236, ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ALLIE MAE, Agreement No. 67015044<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, LENNIE MARIE, Agreement No. 67015045<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS SURVEY | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILLIAMS, LORENE, Agreement No. 67015046<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: **PER NUEVO RECORDS THIS IS A PROTECTION LEASE** SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, EUGENE, Agreement No. 67015047<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: 0<br>Metes & Bound: KANGERGA GU #1,2,3,4,5,6 S DAVIS SVY, A-236 & JESSE WALLING SVY, A-871<br>Survey: Abstract: 236<br>Metes & Bound: KANGERGA GU #1,2,3,4,5,6 S DAVIS SVY, A-236 & JESSE WALLING SVY, A-871 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, LOLA, ET AL, Agreement No. 67015048<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS SVY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, VERNON C., Agreement No. 67015049<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST NAT'L BANK OF LONGV, Agreement No. 67015050<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS SURVEY, A-236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MRS JESSIE, Agreement No. 67017001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 From 10,325 feet to 10,738 feet<br>Metes & Bound: 154.27 ACRE TRACT, MOL, OUT OF THE ALFRED WALLING SVY, A-811, & HUGH MILLIKIN SVY, A535, BEING DESC IN OIL, GAS, AND MINERAL LEASE DTD 1/29/1963 REC VOL 764 PG 146 *EXCLUDING THE WELL BORE OF THE PRITCHARD T #3, PER ASGMT DTD 4/1/2010*<br>Survey: HUGH MILLIKIN<br>Abstract: 535 From 10,325 feet to 10,738 feet<br>Metes & Bound: 154.27 ACRE TRACT, MOL, OUT OF THE ALFRED WALLING SVY, A-811, & HUGH MILLIKIN SVY, A535, BEING DESC IN OIL, GAS, AND MINERAL LEASE DTD 1/29/1963 REC VOL 764 PG 146 *EXCLUDING THE WELL BORE OF THE PRITCHARD T #3, PER ASGMT DTD 4/1/2010* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURMAN, LARRY, ET AL, Agreement No. 67017002<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 All depths<br>Metes & Bound: 160.269 ACS, BEING DESC AS "SECOND TRACT" IN PARTITION DEED DTD 12/24/1929 REC VOL 293 PG 607 MORE COMPLETELY DESC BY METES AND BOUNDS IN LEASE BEING THE SAME LAND DESC AS 152.065 ACS IN CONTRACT OF SALE DTD 11/1/1976 REC VOL 1037 PG 483 *EXCLUDING THE WELL BORE OF THE PRITCHARD T #3, PER ASGMT DTD 4/1/2010*<br>Survey: HUGH MILLIKIN<br>Abstract: 535 All depths<br>Metes & Bound: 160.269 ACS, BEING DESC AS "SECOND TRACT" IN PARTITION DEED DTD 12/24/1929 REC VOL 293 PG 607 MORE COMPLETELY DESC BY METES AND BOUNDS IN LEASE BEING THE SAME LAND DESC AS 152.065 ACS IN CONTRACT OF SALE DTD 11/1/1976 REC VOL 1037 PG 483 *EXCLUDING THE WELL BORE OF THE PRITCHARD T #3, PER ASGMT DTD 4/1/2010* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, HALLIE, Agreement No. 67018000<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 1 AC MOL, BEING SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED FROM MARVIN L. GRAY TO H.E. & ELIZABETH PRICE, DTD 2/23/44, RCD VOL 375, PG 200, IN DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C.R., JR. TR, Agreement No. 67019001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 (532.47 ACRES) Legal Segment (532.47 / 0 acres) Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000) From 0 feet to 10850 feet<br>Metes & Bound: SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, HELEN C, ET AL, Agreement No. 67019002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 From 0 feet to 10,639 feet<br>Metes & Bound: TRACT 1: BEING 72 ACS, MOL, BEING BLOCKS 1 & 2 OF THE E.C. YOUNG SVY, A-879, DESC IN THAT DEED REC VOL 473 PG 10 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 From 0 feet to 10,639 feet<br>Metes & Bound: TRACT 2: BEING 157 ACS, MOL, OUT OF AND A PART OF THE E.C. YOUNG SVY, A-879, DESC IN THAT CERTAIN DEED REC VOL 700 PG 570 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ESTELLE, Agreement No. 67019004<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JIMMY, Agreement No. 67019005<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSA, Agreement No. 67019006<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNKLIN, GLADYS, Agreement No. 67019007<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VIRGIL, ET AL, Agreement No. 67019008<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, ERVIN M, Agreement No. 67019009<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, EVIE MAE, Agreement No. 67019010<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SECOND TRACT: 2 ACS, MOL, LOCATED IN THE E.C. YOUNG SVY, A-879 AND BEING DESC IN THAT DEED DTD 10/18/1960 FROM V.C. PRICE TO EUGENE PRICE, REC VOL 705 PG 276 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: FIRST TRACT: 156.47 ACS, MOL, LOCATED IN THE E.C. YOUNG SVY, A-879, AND BEING DESC IN THAT OIL, GAS, AND MINERAL LEASE DTD 2/2/1972 FROM V.C. PRICE AND WIFE EVIE MAE PRICE TO GEORGE R. SCHURMAN, REC VOL 943 PG 188 RESURVEYED TO 157 ACS AS PART OF TRACT 9 OF C.S. PRICE GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, MILDRED, ET VIR, Agreement No. 67019011<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, OLLIE MAE, Agreement No. 67019012<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ELVA, Agreement No. 67019013<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMANS, FANNIE LOU, Agreement No. 67019014<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C R JR TST, E, Agreement No. 67020001<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: SAMUEL DAVIS SUR, A-236 SURF TO 100' BEL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHURST, SARA, ET AL, Agreement No. 67021000<br>USA/TEXAS/RUSK<br>Survey: ARLIN ANDERSON<br>Abstract: 972 All depths<br>Metes & Bound: 49 ACRES, MOL, AND BEING ALL OF THE ARLIN ANDERSON SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM ARLIN ANDERSON TO HERMAN WHITEHURST AND WAYNE FINLEY DTD 10/16/1939 AND REC IN VOL 331, PAGE 434. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, MAUDE, ET AL, Agreement No. 67022001<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0 All depths<br>Metes & Bound: ONLY THE PRODUCING STRATA | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  |  **SCHEDULE A - REAL PROPERTY**  |  Case No.  |  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEALL, WILLIE, Agreement No. 67022002<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, LESSIE V, Agreement No. 67022003<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, WILLARD JR, Agreement No. 67022004<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, ETHA MAE, Agreement No. 67023001<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RICHARD, ET UX, Agreement No. 67023002<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ALLER, ET VIR, Agreement No. 67023003<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RAYFORD, Agreement No. 67023004<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETTS, LURLENE, ET VIR, Agreement No. 67023005<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, H C, ET UX, Agreement No. 67023006<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 Township: : 0<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, GRADY, ET UX, Agreement No. 67024001<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: MATILDA HOYLE SUR, A-373 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ROSCOE, ET UX, Agreement No. 67025001<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375 All depths<br>Metes & Bound: MATILDA HOYLE SUR, A-373 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSS, CHRISTINE, ET AL, Agreement No. 67026000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 3.58 ACS IN THE E.C. YOUNG SVY, A-879<br>SEE LEASE FILE FOR COMPLET DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ODESSA, ET AL, Agreement No. 67027001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 71.15 ACS IN THE E.C. YOUNG SVY, A-879<br>(SEE LEASE FILE FOR COMPLET DESCRIPTION) DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, ALFRED, ET AL, Agreement No. 67027002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 71.15 ACS IN THE E.C. YOUNG SVY, A-879<br>SEE LEASE FILE FOR COMPLET DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, RUBEN EARL, Agreement No. 67028001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JOHN E., ET AL, Agreement No. 67028002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, AARON, ET AL, Agreement No. 67028003<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, WESLEY, Agreement No. 67028004<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, HENRY, Agreement No. 67028005<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, R.T., Agreement No. 67028006<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LUTHER, Agreement No. 67028007<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION 6.3 ACS TRACT 7, 8, 9 PER 5-82 SVY,<br>BEING CALLED 4 3/8 ACS AS DESC IN DEED REC VOL 143 PG 20. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINSLEY, LILY MAE W.,ETAL, Agreement No. 67028008<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: SW/4, 10 ACS IN WITCHER 1-A WELL BUT A PROTECTION LSE FOR M LAIRD WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSS, W.R., ET UX, Agreement No. 67028009<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PEARL TATE, Agreement No. 67028010<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN, Agreement No. 67028011<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHTWELL, DONALD, Agreement No. 67028012<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORMAN, TORY, Agreement No. 67028013<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, PHILMER, Agreement No. 67028014<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, MILFORD, Agreement No. 67028015<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ETHEL, Agreement No. 67028016<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, WAYMON, Agreement No. 67028017<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VISE, CURTIS, SR., Agreement No. 67028018<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, WANDA JO, Agreement No. 67028019<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORMAN, MAXINE, Agreement No. 67028020<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKLIN, SALLIE MAE, Agreement No. 67028021<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, LYNN REX, Agreement No. 67028022<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, SALLIE H., TRUST, Agreement No. 67028023<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, GEORGE, Agreement No. 67028024<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMER, JULIA MORROW CHUR, Agreement No. 67028025<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

| In re:    Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LLOYD, BOB M., ET AL, Agreement No. 67028026<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, MARGARET WEST, Agreement No. 67028027<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, DON L., Agreement No. 67028028<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, PHYLLIS, Agreement No. 67028029<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, CORA LEE, Agreement No. 67028030<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNS, ADOLPHA, Agreement No. 67028031<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSS, W.R., ET UX, Agreement No. 67028032<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LUTHER, Agreement No. 67028033<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESERVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVELENE M., Agreement No. 67028034<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, ADOLPHUS, Agreement No. 67028035<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ROSIE D., Agreement No. 67028036<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUITT, DOROTHY JO, Agreement No. 67028037<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LUTHER, Agreement No. 67028038<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADAMS, RUBEN EARL, ET UX, Agreement No. 67028039<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JOHN EARL, Agreement No. 67028040<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LUTHER, Agreement No. 67028041<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DAVIS B., Agreement No. 67028042<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCB, INC, Agreement No. 67028043<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0 From 9,000 feet to 10,700 feet<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION AND RESERVATIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, LUCILLE S., ET AL, Agreement No. 67028044<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, WESLEY, Agreement No. 67028045<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION AND RESERVATIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, WILLIE MAE, Agreement No. 67028046<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION AND RESERVATIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, GLADYS SANDERS, Agreement No. 67028047<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION AND RESERVATIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, O.V., ET UX, Agreement No. 67029001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 52.5 AC MOL BEING SAME LANDS DESCRIBED AS 54.50 AC IN DEED DTD 10/3/1927 FROM NAT WICHER TO C.C. BENNETT AS RECORDED IN VOL 136, PG 44 LESS: 2 AC AS DESCRIBED IN DEED DTD 12/10/1946 FROM O.V. BENNETT TO C.B. JOHNS RECORDED IN VOL 408, PG 197 ALL OF THE DEED RECORDS OF RUSK CO., TX<br>Survey: PC PRICE<br>Abstract: 637 Township: : 0 All depths<br>Metes & Bound: 94.50 AC MOL BEING SAME LANDS DESCRIBED AS TRACT #4 AS SET ASIDE TO C.C. BENNETT IN THAT CERTAIN PARTITION DEED DTD 2/20/1926 RECORDED IN VOL 127, PG 7 DEED ROCORDS, RUSK CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, LOIS, Agreement No. 67029002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 6.4 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED, ET AL, Agreement No. 67029003<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 98.42 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KORET, BERNICE, Agreement No. 67029004<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 58.062 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, EDWIN N., Agreement No. 67029005<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 55.667 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, JOSEPH N., Agreement No. 67029006<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 55.667 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEGALL, HAZEL, Agreement No. 67029007<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 55.61 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, DEXTER T., ET AL, Agreement No. 67029008<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 2.00 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, LUE KATE, Agreement No. 67029009<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 2.00 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, ASALEE, ET AL, Agreement No. 67029010<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 2.00 ACS IN THE CHARLES STEWART SVY, A-727 SEE FILE FOR DESCRIPTION VARIED INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W.H., ET UX, Agreement No. 67029011<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 132 Township: : 0<br>Survey: PC PRICE<br>Abstract: 637<br>Metes & Bound: 94.5 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 5/31/58 FROM CALLIE BENNETT TO HARVEY LANDRUM AND W.H. WYATT, ET UX, RCD VOL 633, PG 463, RUSK COUNTY DEED RECORDS AND BEING TRACT 1 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRUM, HARVEY, Agreement No. 67029012<br>USA/TEXAS/RUSK<br>Survey: PC PRICE<br>Abstract: 637 All depths<br>Metes & Bound: 94.50 AC MOL BEING SAME LANDS DESCRIBED AS TRACT #4 AS SET ASIDE TO C.C. BENNETT IN THAT CERTAIN PARTITION DEED DTD 2/20/1926 RECORDED IN VOL 127, PG 7 DEED ROCORDS, RUSK CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, MABLE, ET AL, Agreement No. 67029013<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 Township: : 0<br>Metes & Bound:<br>Survey: PC PRICE<br>Abstract: 637<br>Metes & Bound: 94.5 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 5/31/58 FROM CALLIE BENNETT TO HARVEY LANDRUM AND A.B. SPEAR, RCD VOL 633, PG 463, RUSK COUNTY DEED RECORDS AND BEING TRACT 1 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPEAR, W.J., Agreement No. 67029014<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 Township: : 0<br>Survey: PC PRICE<br>Abstract: 637<br>Metes & Bound: 94.5 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 5/31/58 FROM CALLIE BENNETT TO HARVEY LANDRUM AND A.B. SPEAR, RCD VOL 633, PG 463, RUSK COUNTY DEED RECORDS AND BEING TRACT 1 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, A.E., ET UX, Agreement No. 67030001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 From 0 feet to 10,700 feet<br>Metes & Bound: 80.40 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, GRADY, ET UX, Agreement No. 67030002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 80.40 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RICHARD, ET UX, Agreement No. 67030003<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 80.40 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ALLEN, ET VIR, Agreement No. 67030004<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 80.40 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, H.C., ET UX, Agreement No. 67030005<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 80.40 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETTS, LURLENE, ET VIR, Agreement No. 67030006<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 80.40 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LUCILLE M., Agreement No. 67030007<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 66 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, ALBERTA, Agreement No. 67030008<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 66 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, JOHNNIE MAE, Agreement No. 67030009<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 13.4 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, JOHN, JR., ET AL, Agreement No. 67030010<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: : 0<br>Metes & Bound: ** WORKING INT IN DEPTHS NEEDS TO BE VERIFIED ** INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 13.19 ACS TR 13 PER 5/1982 SURVEY, BEING A 13.40 AC TR DESCB IN DEED RCD VOL 623, PG 229 SURFACE TO 7,387' 7,387' TO 10,700' BELOW 10,700' | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MENEFEE, CARRIE, Agreement No. 67030011<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ** WORKING INT IN DEPTHS NEEDS TO BE VERIFIED ** INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 13.19 ACS TR 13 PER 5/1982 SURVEY, BEING A 13.40 AC TR DESCB IN DEED RCD VOL 623, PG 229 SURFACE TO 7,387' 7,387' TO 10,700' BELOW 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, BILLYE FERN, Agreement No. 67030012<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ** WORKING INT IN DEPTHS NEEDS TO BE VERIFIED ** INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 13.19 ACS TR 13 PER 5/1982 SURVEY, BEING A 13.40 AC TR DESCB IN DEED RCD VOL 623, PG 229 SURFACE TO 7,387' 7,387' TO 10,700' BELOW 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWSTER, EULA FAYE, Agreement No. 67030013<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ** WORKING INT IN DEPTHS NEEDS TO BE VERIFIED ** INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 13.19 ACS TR 13 PER 5/1982 SURVEY, BEING A 13.40 AC TR DESCB IN DEED RCD VOL 623, PG 229 SURFACE TO 7,387' 7,387' TO 10,700' BELOW 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHN H., Agreement No. 67030014<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ** WORKING INT IN DEPTHS NEEDS TO BE VERIFIED ** INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 13.19 ACS TR 13 PER 5/1982 SURVEY, BEING A 13.40 AC TR DESCB IN DEED RCD VOL 623, PG 229 SURFACE TO 7,387' 7,387' TO 10,700' BELOW 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CAROLYN JEAN, Agreement No. 67030015<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 Township: 0<br>Metes & Bound: ** WORKING INT IN DEPTHS NEEDS TO BE VERIFIED ** INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 13.19 ACS TR 13 PER 5/1982 SURVEY, BEING A 13.40 AC TR DESCB IN DEED RCD VOL 623, PG 229 SURFACE TO 7,387' 7,387' TO 10,700' BELOW 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHARLES E., ET AL, Agreement No. 67030016<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: THIS IS A SKELETON LSE SET UP FOR AUDITING PURPOSES 13.4 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINNE, ET AL, Agreement No. 67030017<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: THIS IS A SKELETON LSE SET UP FOR AUDITING PURPOSES 13.4 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BENNIE, ET AL, Agreement No. 67030018<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: THIS IS A SKELETON LSE SET UP FOR AUDITING PURPOSES 13.4 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RAYFORD, Agreement No. 67030019<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: THIS IS A SKELETON LSE SET UP FOR AUDITING PURPOSES 13.4 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BENNIE, ET AL, Agreement No. 67030020<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 66 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. AMENDED 3/5/82 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENJAMIN, ETHEL MAE, Agreement No. 67030021<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 66 ACS MOL, IN THE CHARLES STEWART SVY, A-727 LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. AMENDED 3/5/82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, R.T., Agreement No. 67030022<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 66 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LSE FOR DESCRIPTION & DESCB IN THAT CERTAIN POOLING AGREEMENT DTD 1/16/81, RCD IN VOL 1198, PG 494. AMENDED 3/5/82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, LORINE, Agreement No. 67031001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: TRACT 1: 138.70 AC MOL (TRACT 6 OF SYBIL TURNER UNIT) SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' All depths<br>Metes & Bound: TRACT 2: 73.69 AC MOL (TRACK 8, 9 & 10 OF SYBIL TURNER UNIT) SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, JOHN, ET UX, Agreement No. 67031002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: : 0<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 2.18 ACS IN THE E.C. YOUNG SVY, A-879 SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITCHER, MATTIE B., Agreement No. 67032001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR A LEASE COVERS: 53.72 ACS IN THE E.C. YOUNG SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387' TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSS, CHRISTINE, ET AL, Agreement No. 67032002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR A LEASE COVERS: 53.72 ACS IN THE E.C. YOUNG SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387' TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, HORACE B., ET AL, Agreement No. 67032003<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR A LEASE COVERS 53.72 ACS IN THE E.C. YOUNG SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387' TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITCHER, J.C., ET AL, Agreement No. 67033000<br>USA/TEXAS/RUSK<br>Survey: Abstract: 879<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 3.30 ACS IN THE E.C. YOUNG SVY, A-879 SEE LEASE FILE FOR COMPLETE DESCRIPTION DEPTH A: SURF TO 7,387' DEPTH B: 7,387 TO 10,700' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, WILLIAM, ET AL, Agreement No. 67034001<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 Township: : 0 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, ELIZABETH B.,ETVIR, Agreement No. 67034002<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, LOUISE HARRIS EST., Agreement No. 67034003<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKERS, FRANCES POPE,ETV, Agreement No. 67034004<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POPE, ALEX, JR., Agreement No. 67034005<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, ROY L., ET UX. Agreement No. 67034006<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: LANDS RESERVEYED SEE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, ALEX, JR., Agreement No. 67034007<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: : 0<br>Metes & Bound: LANDS RESERVEYED SEE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATEMAN, JOHN, Agreement No. 67034008<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: : 0<br>Metes & Bound: LANDS RESERVEYED SEE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX, SR., ET AL, Agreement No. 67034009<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: : 0<br>Metes & Bound: LANDS RESERVEYED SEE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH, FREDERICK J., Agreement No. 67034010<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: 0<br>Metes & Bound: LANDS RESERVEYED SEE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKERS, FRANCES POPE, Agreement No. 67034011<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township: : 0<br>Metes & Bound: LANDS RESERVEYED SEE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, O.V., ET UX. Agreement No. 67034012<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C.R., JR.,ETA, Agreement No. 67035000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: LAND RESURVEYED SEE FILE FOR DESCRIPTION LIMITED FR SURF DOWN TO 100' BELOW THE DEPTH OF ANY WELL DRILLED. (10,694') | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, GRIFFIN, Agreement No. 67036001<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, MYRTLE, Agreement No. 67036002<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, LOIS, Agreement No. 67036003<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, TOM, Agreement No. 67036004<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, GRACE SPIVEY, Agreement No. 67036005<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, THELMA SPIVEY, Agreement No. 67036006<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, DIXON RANDOLPH, JR, Agreement No. 67036007<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, MARY WHEELER,ETAL, Agreement No. 67036008<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIDELSPACH, FRED A, III, Agreement No. 67036009<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, DREAR, Agreement No. 67036010<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCB, INC., Agreement No. 67036011<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTERS, DORA, Agreement No. 67036012<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, ED, ET UX, Agreement No. 67036013<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 All depths<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEFFIELD, EULA FAYE, Agreement No. 67036014<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MYRTLE, Agreement No. 67036015<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627 Township: 0<br>Metes & Bound: ACRES RESURVEYED SEE LEASE FILE FOR DESCRIPTION SURFACE TO 10,694' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, F.O., ET UX, Agreement No. 67037001<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 138.30 ACS, IN THE E.R. JONES SVY, A-466 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORMAN, MAXINE, Agreement No. 67037002<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 272.66 ACS, IN THE E.R. JONES SVY, A-466 SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, ESTHER LEE ESTATE, Agreement No. 67039001<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JERRY LEE, Agreement No. 67039002<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, NORMA JOYCE MINO, Agreement No. 67039003<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, RAYMOND EMERSON, Agreement No. 67039004<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, BILLY CLYDE, Agreement No. 67039005<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, RALPH EMERSON JR, Agreement No. 67039006<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLILER, DOLLIE DARLENE, Agreement No. 67039007<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LILLIAN MINOR, Agreement No. 67039008<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, HENRY C, Agreement No. 67039009<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: SAMUEL DAVIS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARDRUP, FREEDA, Agreement No. 67039010<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LEE MRS., Agreement No. 67040000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 56.78 ACS M/L OUT OF THE JESSE WALLER SVY, A-871 (ACS RESURVEYED FROM 50 GRS ACS AS DESCRIBED ON LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARK, ELIZABETH TIPPS ET, Agreement No. 67041001<br>USA/TEXAS/RUSK<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 48.84 ACS M/L OUT OF THE JONAS SHEPHERD SVY, A-753 (AC RESURVEYED FR 50 ACS AS DESCB IN LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSBY, JUANITA WATSON ET, Agreement No. 67042000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 33.485 ACS M/L OUT OF THE JESSE WALLING SVY. (LSED ACS RESURVEYED FROM 36 GRS ACS AS DESCRIBED IN LSE<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: 6.385 ACS M/L OUT OF THE SAMUEL DAVIS SVY, A-236 (LSED ACS RESURVEYED FROM 36 GRS ACS AS DESCRIBED IN LSE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZAGER, BILLY T, ET UX, Agreement No. 67043001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 90.13 ACS M/L OUT OF THE JESSE WALLING SVY, A-871 (LSED ACS RESURVEYED FROM 104 ACS AS DESCRIBED IN LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, R.E., JR., ET UX, Agreement No. 67043002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 90.13 ACS M/L OUT OF THE JESSE WALLING SVY, A-871 (LSED ACS RESURVEYED FROM 104 ACS AS DESCRIBED IN LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GENEVA A, Agreement No. 67044000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: UNIT: BENNETT LINVILLE GU #1,2,3,4,5,6,& 7 44.16 ACS M/L OUT OF THE JESSE WALLING SVY, A-871 (LSED ACS RESURVEYED FROM 50 ACS AS DESCRIBED IN LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, LOLA, ET AL, Agreement No. 67045001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS 94.50 ACRES MOL, OUT OF THE JESSE WALLING A-871, IN RUSK CTY, TX AND BEING MORE PARTICULARLY DESCRIBED IN DEED DTD 11/4/1918, FR G.B. WATSON TO PV. ZAGER, AND BEING RECD IN VOL 99, PG 194, OF DEED RCDS OF RUSK CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, VERNON C., Agreement No. 67045002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS 94.50 ACRES MOL, OUT OF THE JESSE WALLING A-871, IN RUSK CTY, TX AND BEING MORE PARTICULARLY DESCRIBED IN DEED DTD 11/4/1918, FR G.B. WATSON TO PV. ZAGER, AND BEING RECD IN VOL 99, PG 194, OF DEED RCDS OF RUSK CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, BOBBY FRANK, ET UX, Agreement No. 67046000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 10 ACS M/L JESSE WALLING SVY, A-871 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, EUGENE W, ET UX, Agreement No. 67047000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 1.07 ACS M/L LOCATED IN THE JESSE WALLING SVY, A-871 (LSED ACS RESURVEYED FROM .75 ACS AS DESCRIBED IN LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, J HAROLD ET UX, Agreement No. 67048001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 75.5 ACS MOL OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JONAS SHEPHERD SVY, A-753 SEE LSE FOR DESCRIPTION RE-SURVEYED AS 77 ACS TRACTS 5-10 OF THE R.D. BENNETT GU<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: 75.5 ACS MOL OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JONAS SHEPHERD SVY, A-753 SEE LSE FOR DESCRIPTION RE-SURVEYED AS 77 ACS TRACTS 5-10 OF THE R.D. BENNETT GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACH, PAUL ESTATE, Agreement No. 67048002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 75.5 ACS MOL OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JONAS SHEPHERD SVY, A-753 SEE LSE FOR DESCRIPTION RE-SURVEYED AS 77 ACS TRACTS 5-10 OF THE R.D. BENNETT GU<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: 75.5 ACS MOL OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JONAS SHEPHERD SVY, A-753 SEE LSE FOR DESCRIPTION RE-SURVEYED AS 77 ACS TRACTS 5-10 OF THE R.D. BENNETT GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYTON, GERTRUDE, Agreement No. 67049001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 16.67 ACS MOL, A PT OF THE F.S. MENCHACHA SVY, 527, AND BEING THE SAME LAND DESCR IN DEED DTD 10/18/67, FR OREE MCFADDEN HOWELL, ET VIR, TO GERTRUDE KEYTON, AS RCD IN VOL 866, PG 126, OF THE DEED OF RUSK CTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARREN, JOHN H ET UX, Agreement No. 67049002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 16.67 ACS MOL, A PT OF THE F.S. MENCHACHA SVY, 527, AND BEING THE SAME LAND DESCB IN DEED DTD 10/18/67, FR OREE MCFADDEN HOWELL, ET VIR, TO GERTRUDE KEYTON, AS RCD IN VOL 866, PG 126, OF THE DEED OF RUSK CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, VIVIAN MCFADDEN E, Agreement No. 67050001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 58.17 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 7: 41.50 ACS MOL TRACT 8: 16.67 ACS MOL<br>Metes & Bound: 72 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 5: 72 ACS MOL<br>Metes & Bound: 39 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 1: 11.50 ACS MOL TRACT 2: 11.5 ACS MOL TRACT 4: 16.00 ACS MOL<br>Metes & Bound: 26.5 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 3: 11.50 ACS MOL TRACT 6: 15.00 ACS MOL<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: 58.17 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 7: 41.50 ACS MOL TRACT 8: 16.67 ACS MOL<br>Metes & Bound: 72 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 5: 72 ACS MOL<br>Metes & Bound: 39 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 1: 11.50 ACS MOL TRACT 2: 11.5 ACS MOL TRACT 4: 16.00 ACS MOL<br>Metes & Bound: 26.5 ACS OUT OF 195.67 ACS, MOL, A PT OF THE JONAS SHEPHERD, A-753, AND THE F.S. MENCHACA, A-527 SVY, AS DESC IN THE FOLLOWING TRACTS: TRACT 3: 11.50 ACS MOL TRACT 6: 15.00 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGGERLY, DOUGLAS J ET UX, Agreement No. 67050002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 50.5 ACS OUT OF 122.5 ACS, MOL, A PART OF THE JONAS SHEPHER A-753, AND THE F.S. MENCHACHA, A-527, DESC IN: 1ST TRACT: 11.5 ACS, J. SHEPHERD SVY, BEING LOT #2 OF THE FERGUSON PARTITION 2ND TRACT: 11.5 ACS, J. SHEPHERD SVY, BEING LOT #3 OF THE FERGUSON PARTITION 3RD TRACT: 11.5 ACS, J. SHEPHERD SVY, BEING LOT #4 OF THE FERGUSON PARTITION 4TH TRACT: 16 ACS, J. SHEPHERD SVY, BEING LOT #6 OF THE FERGUSON PARTITION AND BEING THE SAME LANDS AS DESC IN DEED DTD 4/30/1968, FROM WALLACE HAND TO DOUGLAS J. BEGGERLY & WIFE DOROTHY BEGGERLY, AS REC VOL 876 PG 163<br>Metes & Bound: 72 ACS OUT OF 122.5 ACS, MOL, A PART OF THE JONAS SHEPHERD A-753, AND THE F.S. MENCHACHA, A-527, DESC IN: 5TH TRACT: 72.00 ACS, F.S. MENCHACA & JONAS SHEPHERD SVYS AND BEING THE SAME LANDS AS DESC IN DEED DTD 4/30/1968, FROM WALLACE HAND TO DOUGLAS J. BEGGERLY & WIFE DOROTHY BEGGERLY, AS REC VOL 876 PG 163<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: 50.5 ACS OUT OF 122.5 ACS, MOL, A PART OF THE JONAS SHEPHER A-753, AND THE F.S. MENCHACHA, A-527, DESC IN: 1ST TRACT: 11.5 ACS, J. SHEPHERD SVY, BEING LOT #2 OF THE FERGUSON PARTITION 2ND TRACT: 11.5 ACS, J. SHEPHERD SVY, BEING LOT #3 OF THE FERGUSON PARTITION 3RD TRACT: 11.5 ACS, J. SHEPHERD SVY, BEING LOT #4 OF THE FERGUSON PARTITION 4TH TRACT: 16 ACS, J. SHEPHERD SVY, BEING LOT #6 OF THE FERGUSON PARTITION AND BEING THE SAME LANDS AS DESC IN DEED DTD 4/30/1968, FROM WALLACE HAND TO DOUGLAS J. BEGGERLY & WIFE DOROTHY BEGGERLY, AS REC VOL 876 PG 163<br>Metes & Bound: 72 ACS OUT OF 122.5 ACS, MOL, A PART OF THE JONAS SHEPHERD A-753, AND THE F.S. MENCHACHA, A-527, DESC IN: 5TH TRACT: 72.00 ACS, F.S. MENCHACA & JONAS SHEPHERD SVYS AND BEING THE SAME LANDS AS DESC IN DEED DTD 4/30/1968, FROM WALLACE HAND TO DOUGLAS J. BEGGERLY & WIFE DOROTHY BEGGERLY, AS REC VOL 876 PG 163 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARY LOUISE ET AL, Agreement No. 67050003<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 16.67 ACS MOL, F.S. MENCHACHA SVY,<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 43.50 ACS IN JAMES MCCLAIN SVY, KNOWN AS LT 7 OF GRAY PARTITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, OREE, Agreement No. 67050004<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 16.67 ACS MOL, A PT OF THE F.S. MENCHANCA SVY, A-527 AND BEING THE SAME LAND DESCB AS TR #2 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAVLEY, HUBERT ET UX, Agreement No. 67050005<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 13.62 ACS MOL, A PT OF THE F.S. MENCHACA SVY, A-527 SEE LEASE FOR COMPLETE DESCRIPTION<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: 1.38 ACS MOL, A PT OF THE JONAS SHEPERD SVY, A-753 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, IMOGENE, ET AL, Agreement No. 67050006<br>USA/TEXAS/RUSK<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. THIS LEASE NEEDS TO BE VERIFIED NUEVO DID NOT HAVE IT SET UP. 11.5 ACS, A PT OF THE JONAS SHEPHERD SVY, A-753, AND BEING DESCB AT FIRST TRACT IN PARTITION DEED 3/17/34, VOL 247, PG 232, AND SET ASIDE TO J.C. FERGUSON IN THE DEED RCDS OF RUSK CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOGINS, WILLADENE, Agreement No. 67051001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 20.27 ACS OUT OF 70.43 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 20.27 ACS OUT OF 70.43 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, BILLY ET UX, Agreement No. 67051002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 20.27 ACS OUT OF 70.43 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 20.27 ACS OUT OF 70.43 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDDINS, LE NAN B, Agreement No. 67051003<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 20.27 ACS OUT OF 70.43 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 20.27 ACS OUT OF 70.43 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, MELVIN J ET UX, Agreement No. 67052001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 23.02 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 17.69 ACS M/L, OUT OF THE JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CATES, E A ET UX, Agreement No. 67053001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 2.58 ACS OUT OF 29.74 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 2.58 ACS OUT OF 29.74 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LUCILLE, Agreement No. 67054001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 2.58 ACS OUT OF 27.15 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 2.58 ACS OUT OF 27.15 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, IRENE, Agreement No. 67054002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 2.58 ACS OUT OF 27.15 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 2.58 ACS OUT OF 27.15 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEY, MAMIE B, Agreement No. 67054003<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 2.58 ACS OUT OF 27.15 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 2.58 ACS OUT OF 27.15 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY, AND JOHN T. BEAN SVY, A-131 SEE LSE FOR DESCRIPTION ACREAGE SOLD INSOFAR AS LEASE GRANTS RIGHTS IN AND TO DELTA GAS UNIT NO. 1 CONTAINING 691.02 ACS IN THE WM. FRISBY SVY, A-280 AND THE F.S. MENCHACA SVY, A-527, AS DESC IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE MCCORMICK OIL & GAS CORPORATION, ET AL DELTA GAS UNIT NO. 1, DTD 4/24/1978, REC VOL 1088 PG 564, AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ROSCOE D ET UX, Agreement No. 67055001<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 110 ACS IN THE JOHN T. BEAN SVY, A-131 DESCB IN TRACT 2 OF LEASE. SEE LEASE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLBORN, GORDON, Agreement No. 67055002<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 110 ACS IN THE JOHN T. BEAN SVY, A-131 DESCB IN TRACT 2 OF LEASE SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, MARTHA ET VIR, Agreement No. 67056001<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: 80 ACS M/L, A PT OF THE JOHN T. BEAN SVY, A-131 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOGINS, WILLADENE, Agreement No. 67056002<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: 80 ACS M/L, A PT OF THE JOHN T. BEAN SVY, A-131 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, GEORGE W ET UX, Agreement No. 67057000<br>USA/TEXAS/RUSK<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 13.95 ACS MOL, (SEE LEASE FOR COMPLETE DESCRIPTION) All depths<br>Metes & Bound: 50 ACS, MOL, (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ERMA, Agreement No. 67058000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 113 ACS M/L, OUT OF THE F.S. MENCHACA SVY, A-527 SVY SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, IND. & AS AGENT, ET AL, Agreement No. 67059000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: SEE DESC IN LEASE<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 50 ACS MOL OUT OF THE JONAS SHEPHERD SVY, A-753, AND F.S. MENCHACA SVY, A-527 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL FREE WILL BAPTIS, Agreement No. 67060000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 1 AC MOL, A PT OF THE F.S. MENCHACA SVY, A-527 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, CEPHAS L, ET AL, Agreement No. 67061000<br>USA/TEXAS/RUSK<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 11.5 ACS MOL SEE LEASE FOR DESCRIPTION All depths<br>Metes & Bound: 26.5 ACS MOL SEE LEASE AMEDNMENT FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LINVILLE ET UX, Agreement No. 67062000<br>USA/TEXAS/RUSK<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 36.05 ACS M/L BEING A PT OF THE JONAS SHEPHERD SVY, A-753, AND BEING THE SAME LANDS DESCB AS 50 ACS IN DEED DTD 6/11/31. (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMER, CHARLES, Agreement No. 67063001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 140 ACE, MOL, DESCRIBED IN TWO TRACTS. TRACT 1: 100 ACRES AND TRACT 2: 40 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEILHAMMER, SADIE HAMMER, Agreement No. 67063002<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 140 ACS MOL DESCRIBED IN TWO TRACTS. TRACT 1: 100 ACS AND TRACT 2: 40 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVERET, HOWARD, RECEIVER, Agreement No. 67063003<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 140 ACS MOL DESCRIBED IN TWO TRACTS. TRACT #1 100 ACRES AND TRACT #2 40 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GLEN W., ET UX, Agreement No. 67063004<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 221.96 ACS MOL, DESCRIBED IN TWO TRACTS. TRACT #1 161.96 ACRES AND TRACT #2 60 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JOHN T., ET A, Agreement No. 67063005<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 100 ACS, MOL, DESCRIBED IN TWO TRACTS: TRACT 1: 60 ACRES TRACT 2: 40 ACRES | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANADAY, MARIAN M., Agreement No. 67063006<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 100 ACs, MOL, DESCRIBED IN TWO TRACTS. TRACT 1 60 ACRES AND TRACT 2 40 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, EDWARD F., Agreement No. 67063007<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 100 ACs, MOL, DESCRIBED IN TWO TRACTS. TRACT 1 60 ACRES AND TRACT 2 40 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWARTWOOD, SALLYE JO, Agreement No. 67063008<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 100 ACs, MOL, DESCRIBED IN TWO TRACTS. TRACT 1 60 ACRES AND TRACT 2 40 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, A.T., Agreement No. 67063009<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, MAUDE VIOLET, Agreement No. 67063010<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, L. M., Agreement No. 67063011<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, OLIVE NELSON, Agreement No. 67063012<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, FANNIE NELSON, Agreement No. 67063013<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, WILLIS T. BY GRET, Agreement No. 67063014<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, CLAUDE G., Agreement No. 67063015<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JACK, Agreement No. 67063016<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: 40 ACRES MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENNETT, MELVIN J., ET UX, Agreement No. 67065000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 49.90 ACS MOL DESCRIBED ON LEASE AS 3RD TRACT (SOONER GU #1 TRACT 4) AND 69.50 ACS MOL DESCRIBED ON LEASE AS 6TH TRACT (SOONER GU #1 TRACT 1).<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 40.93 ACS MOL DESCRIBED IN LEASE AS 1ST TRACT (DELTA GU #1 TR 6) AND 27.58 ACS MOL DESCRIBED IN LEASE AS PART OF 94.50 ACS MOL FROM 2ND TRACT (SOONER GU #1 TR 10) AND 76.07 ACS MOL DESCRIBED IN LEASE AS 4TH TRACT (SOONER GU #1 TR 8) AND 53.93 ACS MOL DESCRIBED IN LEASE AS PART OF 74.11 ACS MOL FROM 5TH TRACT (SOONER GU #1 TR 9).<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: 20.18 ACS MOL AS PART OF 74.11 ACS MOL DESCRIBED IN LEASE AS 5TH TRACT.<br>Survey: PC PRICE<br>Abstract: 637 All depths<br>Metes & Bound: SYBIL TURNER TR 3 = 66.92 ACS MOL (DESCRIBED ON LSE AS PART OF 94.50 ACS FROM 2ND TR.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ALFRED E., Agreement No. 67066001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 94.5 ACS IN E.C. YOUNG 879 OUT OF 119.5 ACS MOL, DESCRIBED IN DEED DTD 4/8/76 FROM ZILLAH BENNETT TO SYBIL BENNETT TURNER AND ALFRED E. BENNETT, RCD VOL 1020, PG 176, RUSK COUNTY DEED RECORDS<br>Survey: PC PRICE<br>Abstract: 637<br>Metes & Bound: 25 ACS MOL FROM P.C. PRICE 637 OUT OF 119.50 ACS MOL TOTAL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, SYBIL L., ET VIR, Agreement No. 67066002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 94.5 ACS IN E.C. YOUNG 879 OUT OF 119.5 ACS MOL, DESCRIBED IN DEED DTD 4/8/76 FROM ZILLAH BENNETT TO SYBIL BENNETT TURNER AND ALFRED E. BENNETT, RCD VOL 1020, PG 176, RUSK COUNTY DEED RECORDS<br>Survey: PC PRICE<br>Abstract: 637<br>Metes & Bound: 25 ACS MOL FROM P.C. PRICE 637 OUT OF 119.50 ACS MOL TOTAL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, WILLIAM R, ET UX, Agreement No. 67067000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 (108 ACRES) Legal Segment (108 / 0 acres) Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: TRACT #1: 108 ACS, MOL, OF THE E.C. YOUNG SVY, A-879, DESC IN DEED DTD 6/29/1948, FROM W.R. WEAVER TO W.R. GIBSON, REC VOL 422 PG 633, LESS 1.50 ACS, MOL, LYING NW OF HIGHWAY, LEAVING HEREIN 106.5 ACS, MOL RE-SURVEYED TO 108 ACS AS TRACT 2 OF THE W.R. GIBSON GAS UNIT (98.47 ACRES) Legal Segment (98.47 / 0 acres) Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: TRACT #2: 34.57 ACS, MOL, OF THE E.C. YOUNG, A-879, DESC IN DEED DTD 4/2/1956 FROM J.T. THOMAS, ET UX, TO WILLIAM RAYFORD GIBSON, REC VOL 571 PG 278 TRACT #3: 63.9 ACS, MOL, OF THE E.C. YOUNG SVY, A-879, BEING ALL THAT PART OF 103.9 ACS LYING EAST OF THE HENDERSON AND MARSHALL HIGHWAY, SAID 103.9 ACS BEING SAME TRACT IN CORRECTION AGMT DTD 4/18/1959 BETWEEN C.A. GIBSON ET AL AND SUN OIL CO., REC VOL 665 PG 141, AND ALSO BEING THE SAME TRACT DESC IN DEED DTD 11/4/1925, REC VOL 126 PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, C R, ET UX, Agreement No. 67068000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, CORA M., Agreement No. 67069000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, EARL, ET AL, Agreement No. 67070000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 From 0 feet to 10,700 feet<br>Metes & Bound: 7.44 ACS MOL, BEING SAME LAND LESS & EXCEPTED IN TRACT 13 OF UNIT DESIGNATION RCD VOL 1237, PG 165, BEING PAUL GAS UNIT #1 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, VIRGIL, Agreement No. 67075001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSSETT, CYNTHIA ANN, Agreement No. 67075002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, A.E., Agreement No. 67075003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, ERVIN M., Agreement No. 67075005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FRANCES, Agreement No. 67075006<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ESTELLE, Agreement No. 67075007<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSA, Agreement No. 67075008<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JIMMY, Agreement No. 67075009<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKLIN, GLADYS, Agreement No. 67075010<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, HELEN C., ET AL, Agreement No. 67075011<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 From 0 feet to 10,667 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU AND TR 1 (57 ACS) OF MAUDE LAIRD GU<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 0 feet to 10,667 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 11 (83.64 ACS) OF MALONEY GU AND TR 1 (57 ACS) OF MAUDE LAIRD GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, METZA J., ET UX, Agreement No. 67075012<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 58 ACS, MOL, OUT OF THE SW/4 DESC. IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, TRAVIS, ET UX, Agreement No. 67076000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 12.18 ACS MOL, BEING TR 12 (9.78 ACS) AND TR 13 (2.4 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURNETT, LEE DORSEY, Agreement No. 67078001<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: LESSORS NET ACRES NEEDS TO BE VERIFIED AMOS RICHARDSON SVY, A-670 IN TR 6 44.93 ACS CHARLES STEWART SVY, A-727 IN TR 7 52.76 ACS M. HOYLA SVY, A375 42.50 ACS R PARMALEE SVY, A627 SEE LEASE FOR DESCRIPTION INSOFAR AND ONLY INSOFAR LSE COVERS THE ABOVE SURVEYS<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: LESSORS NET ACRES NEEDS TO BE VERIFIED AMOS RICHARDSON SVY, A-670 IN TR 6 44.93 ACS CHARLES STEWART SVY, A-727 IN TR 7 52.76 ACS M. HOYLA SVY, A375 42.50 ACS R PARMALEE SVY, A627 SEE LEASE FOR DESCRIPTION INSOFAR AND ONLY INSOFAR LSE COVERS THE ABOVE SURVEYS<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: LESSORS NET ACRES NEEDS TO BE VERIFIED AMOS RICHARDSON SVY, A-670 IN TR 6 44.93 ACS CHARLES STEWART SVY, A-727 IN TR 7 52.76 ACS M. HOYLA SVY, A375 42.50 ACS R PARMALEE SVY, A627 SEE LEASE FOR DESCRIPTION INSOFAR AND ONLY INSOFAR LSE COVERS THE ABOVE SURVEYS<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: LESSORS NET ACRES NEEDS TO BE VERIFIED AMOS RICHARDSON SVY, A-670 IN TR 6 44.93 ACS CHARLES STEWART SVY, A-727 IN TR 7 52.76 ACS M. HOYLA SVY, A375 42.50 ACS R PARMALEE SVY, A627 SEE LEASE FOR DESCRIPTION INSOFAR AND ONLY INSOFAR LSE COVERS THE ABOVE SURVEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, NELLIE, ET AL, Agreement No. 67078002<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: THE ACREAGE & INTEREST NEEDS TO BE VERIFIED NET ACRES ARE NOT REFLECTED CORRECTLY INSOFAR AND ONLY INSOFAR AS LEASE COVERS: AMOS RICHARDSON SVY, A-670 R PARMALEE SVY, A-627 & CHARLES CHARLES STEWART SVY, A-727 M. HOYLE SVY, A-375 (SEE LSE FOR COMPLETE DESCRIPTION)<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: THE ACREAGE & INTEREST NEEDS TO BE VERIFIED NET ACRES ARE NOT REFLECTED CORRECTLY INSOFAR AND ONLY INSOFAR AS LEASE COVERS: AMOS RICHARDSON SVY, A-670 R PARMALEE SVY, A-627 & CHARLES CHARLES STEWART SVY, A-727 M. HOYLE SVY, A-375 (SEE LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: THE ACREAGE & INTEREST NEEDS TO BE VERIFIED NET ACRES ARE NOT REFLECTED CORRECTLY INSOFAR AND ONLY INSOFAR AS LEASE COVERS: AMOS RICHARDSON SVY, A-670 R PARMALEE SVY, A-627 & CHARLES CHARLES STEWART SVY, A-727 M. HOYLE SVY, A-375 (SEE LSE FOR COMPLETE DESCRIPTION)<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: THE ACREAGE & INTEREST NEEDS TO BE VERIFIED NET ACRES ARE NOT REFLECTED CORRECTLY INSOFAR AND ONLY INSOFAR AS LEASE COVERS: AMOS RICHARDSON SVY, A-670 R PARMALEE SVY, A-627 & CHARLES CHARLES STEWART SVY, A-727 M. HOYLE SVY, A-375 (SEE LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MAGGIE LEE, ET AL, Agreement No. 67078003<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON HEADRIGHT SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON HEADRIGHT SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON HEADRIGHT SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON HEADRIGHT SVY, LESS 45 TR 3: 50 ACS MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                           **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BILLY JOE, Agreement No. 67078004<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, CAROLYN FLANAGAN,E, Agreement No. 67078005<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BOBBY LLOYD,ETU, Agreement No. 67078006<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON LESS 45 TR 3: 50 ACS MOL<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON LESS 45 TR 3: 50 ACS MOL<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON LESS 45 TR 3: 50 ACS MOL<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON LESS 45 TR 3: 50 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BEATRICE, Agreement No. 67078007<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FLOYD FLANAGAN, Agreement No. 67078008<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, ISABELL, Agreement No. 67078009<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, EFFIE J ET VIR, Agreement No. 67078010<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, TAFT, Agreement No. 67078011<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, VALLA MYRL,ETAL, Agreement No. 67078012<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, THEODORE, ET AL, Agreement No. 67078013<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: 318 ACS MOL, SEE LSE FOR COMPL DESCRIPTION TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 318 ACS MOL, SEE LSE FOR COMPL DESCRIPTION TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 318 ACS MOL, SEE LSE FOR COMPL DESCRIPTION TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 318 ACS MOL, SEE LSE FOR COMPL DESCRIPTION TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, TESSIE, IND&GDN, Agreement No. 67078014<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 318 ACS MOL, BEING DESCB TR 1: 178 ACS OUT OF THE AMOS RICHARDSON AND R. PARMALEE HEADRIGHT SVYS TR 2: 92.5 ACS MOL OUT OF THE AMOS RICHARDSON SVY, LESS 45 TR 3: 50 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, W.O., ET AL, Agreement No. 67078015<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159 16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, JAMES EARL, Agreement No. 67078016<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, TESSIE B.,ET AL, Agreement No. 67078017<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, CHARLES EDWARD, Agreement No. 67078018<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BRENDA JOYCE, Agreement No. 67078019<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159 16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, SANDRA DENISE, Agreement No. 67078020<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159.16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 256.85 ACS MOL, BEING DESCB AS FOLLOWS: 159.16 ACS IN THE AMOS RICHARDSON SVY, A-670 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ILA S., Agreement No. 67078021<br>USA/TEXAS/RUSK<br>Survey: AMOS RICHARDSON<br>Abstract: 670<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 159.16 ACS & 44.93 ACS IN THE AMOS RICHARDSON SVY, A-670<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 52.76 ACS IN THE CHARLES STEWART SVY, A-727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ESTHER, ET AL, Agreement No. 67083001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 72.73 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL GAS AND MINERAL LEASE DATED 3/10/72 FROM ESTHER BAILEY ET AL TO GEORGE R. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 951, PAGE 664 OF THE DEED RECORDS OF RUSK COUNTY TEXAS; AND REFERENCE IS HEREBY MADE TO SAID LEASE FOR THE PURPOSE OF DESCRIPTION ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MODISETTE, JOE, ET AL, Agreement No. 67083002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 72.73 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL GAS AND MINERAL LEASE DATED 3/10/72 FROM ESTHER BAILEY ET AL TO GEORGE R. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 951, PAGE 664 OF THE DEED RECORDS OF RUSK COUNTY TEXAS; AND REFERENCE IS HEREBY MADE TO SAID LEASE FOR THE PURPOSE OF DESCRIPTION ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, LINNIE, ET AL, Agreement No. 67084001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 111.54 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACTS 4 AND 6 OF THE MALONEY GU All depths<br>Metes & Bound: 39 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACT 5 OF THE MALONEY GU All depths<br>Metes & Bound: 27.32 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACT 7 OF THE LINNIE M GU All depths<br>Metes & Bound: 46.8 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MALONEY, LINNIE, ET AL, Agreement No. 67084001<br>USA/TEXAS/RUSK AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACT 3 OF THE MALONEY GU All depths<br>Metes & Bound: 24 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACTS 6 AND 11 OF THE LINNIE M GU All depths<br>Metes & Bound: 129.9 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACT 5 OF THE FORBUS GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, LINNIE, ET AL, Agreement No. 67084001<br>USA/TEXAS/RUSK LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACTS 6 AND 11 OF THE LINNIE M GU All depths<br>Metes & Bound: 129.9 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACT 5 OF THE FORBUS GU<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 111.54 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACTS 4 AND 6 OF THE MALONEY GU All depths<br>Metes & Bound: 39 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. A-280 AND THE E. C. YOUNG SV, A-879 HUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/2/72 FROM J. D. MALONEY AT UX DOROTHY MALONEY AND LINNIE MALONEY TO GEORGE E. SCHURMAN, SAID LEASE BEING RECORDED IN VOL. 943, PAGE 178 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. SAVE & EXCEPT 5 ACRES OF LAND MORE OR LEES LOCATED IN THE WM. FRISBY SV. A-280 BEING A PART OF TRACT #5 OF THE ABOVE LEASE AND BEING THE SAME LEND DESCRIBED IN THAT DEED DATED 9/22/75 FROM LINNIE MALONEY ET AL TO JERRY DOUGLAS MALONEY AND WIFE CHARLOTTE ANN MALONEY SAID DEED BEING RECORDED IN VOL. 1008, PAGE 321 OF THE DEED RECORDS OF RUSK COUNTY TEXAS. LEAVING HEREIN 548.16 ACRES OF LAND MORE OR LESS. TRACT 5 OF THE MALONEY GU All depths<br>Metes & Bound: 27.32 ACS OUT OF 553.16 ACRES OF LAND MORE OR LESS LOCATED IN THE WM. FRISBY SV. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, EARL, ET AL, Agreement No. 67084002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 10 ACS OUT OF 463.95 ACRES OF LAND MORE OR LESS LOCATED IN THE E. C. YOUNG SV. A-897 AND THE WM. FRISBY SV. A-280 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED DATED 11/29/55 FROM J. M. MONNIE MALONEY TO W. E. WYLIE, SAID DEED BEING RECORDED IN VOL. 563, PAGE 478 OF THE DEED RECRDS OF RUSK COUNTY TEXAS TRACT 11 OF THE LINNIE M GU<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 265.05 ACS OUT OF 463.95 ACRES OF LAND MORE OR LESS LOCATED IN THE E. C. YOUNG SV. A-897 AND THE WM. FRISBY SV. A-280 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED DATED 11/29/55 FROM J. M. MONNIE MALONEY TO W. E. WYLIE, SAID DEED BEING RECORDED IN VOL. 563, PAGE 478 OF THE DEED RECRDS OF RUSK COUNTY TEXAS 31.85 ACS OUT OF TRACT 1 OF THE MALONEY GU TRACT 3 OF THE MALONEY GU TRACTS 4 AND 5 OF THE FORBUS GU TRACT 6 OF THE LINNIE M GU All depths<br>Metes & Bound: 27.32 ACS OUT OF 463.95 ACRES OF LAND MORE OR LESS LOCATED IN THE E. C. YOUNG SV. A-897 AND THE WM. FRISBY SV. A-280 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED DATED 11/29/55 FROM J. M. MONNIE MALONEY TO W. E. WYLIE, SAID DEED BEING RECORDED IN VOL. 563, PAGE 478 OF THE DEED RECRDS OF RUSK COUNTY TEXAS TRACT 7 OF THE LINNIE M GU All depths<br>Metes & Bound: 100.68 ACS OUT OF 463.95 ACRES OF LAND MORE OR LESS LOCATED IN THE E. C. YOUNG SV. A-897 AND THE WM. FRISBY SV. A-280 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED DATED 11/29/55 FROM J. M. MONNIE MALONEY TO W. E. WYLIE, SAID DEED BEING RECORDED IN VOL. 563, PAGE 478 OF THE DEED RECRDS OF RUSK COUNTY TEXAS TRACTS 8, 13, AND 15 OF THE LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, LANDON, IND & EXE, Agreement No. 67084003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 4 (32.5 ACS) OF FORBUS GU All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: PART OF TRACT 1 (21 ACS) OF THE MALONEY GU All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: PART OF TRACT 1 (31.77 ACS) OF THE MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, REX, ET UX, Agreement No. 67084004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 129.90 ACRES OF LAND MORE OR LESS FORMERLY CALLED 123.80 ACRES LOCATED IN THE WM FRISBY SV. A-280 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DATED 12/30/76 FROM REX E CRIM ET UX LINDA CRIM TO L. D. CROSS, TRUSTEE, SAID DEED BEING RECORDED IN VOL. 1042, PAGE 525 OF THE DEED RECORDS OF RUSK COUNTY TEXAS; AND REFERENCE IS HEREBY MADE TO SAID DEED FOR THE PURPOSE OF DESCRIPTION ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIMPEL, D. CLARK, JR., Agreement No. 67084005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 64.95 ACS, MOL, DESCR IN METES & BOUNDS (SEE OG&ML) AND BEING A PART OF TR 5 OF FORBUS GU | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED, IND. & TST, Agreement No. 67084006<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: TRACT 1: 672.84 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM M. H. MARWIL, ET AL, TO S. S. LAIRD, ET AL DATED JUNE 14, 1950, AND RECORDED IN VOLUME 449, AT PAGE 518, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 2: 50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM M. H. MARWIL, ET AL, TO WALTER CLOYT TODD, DATED FEBRUARY 4, 1943, AND RECORDED INV VOLUME 360, AT PAGE 491, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 4: 52.66 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM ROGER BAUGHMAN TO J. M. MALONEY, DATED JULY 27, 1921, AND RECORDED IN VOLUME 112, AT PAGE 577, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 5: 34.1 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FORM N. L. MARWIL, TO S. A. GIBSON, DATED NOVEMBER 15, 1928, AND RECORDED IN VOLUME 141, AT PAGE 231, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 6: 7.7 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM N. L. MARWIL, ET AL, TO S. GIBSON, DATED NOVEMBER 15, 1928, AND RECORDED IN VOLUME 141, AT PAGE 230, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: TRACT 3: ALL OF THE NORTH ONE-HALF OF THAT CERTAIN 64.7 ACRES OF LAND, MORE OR LESS DESCRIBED IN WARRANTY DEED FROM N. L. MARWIL, ET AL, TO MONNIE MALONEY, DATED OCTOBER 1, 1919, AND RECORDED IN VOLUME 102, AT PAGE 559, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 1: 672.84 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM M. H. MARWIL, ET AL, TO S. S. LAIRD, ET AL DATED JUNE 14, 1950, AND RECORDED IN VOLUME 449, AT PAGE 518, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 2: 50 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM M. H. MARWIL, ET AL, TO WALTER CLOYT TODD, DATED FEBRUARY 4, 1943, AND RECORDED INV VOLUME 360, AT PAGE 491, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 4: 52.66 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM ROGER BAUGHMAN TO J. M. MALONEY, DATED JULY 27, 1921, AND RECORDED IN VOLUME 112, AT PAGE 577, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 5: 34.1 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FORM N. L. MARWIL, TO S. A. GIBSON, DATED NOVEMBER 15, 1928, AND RECORDED IN VOLUME 141, AT PAGE 231, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 6: 7.7 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND AS THAT DESCRIBED IN WARRANTY DEED FROM N. L. MARWIL, ET AL, TO S. GIBSON, DATED NOVEMBER 15, 1928, AND RECORDED IN VOLUME 141, AT PAGE 230, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, H.M., ET UX, Agreement No. 67084007<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 39 ACS MOL, BEING TRACT 5 OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBUS, VERNA, ET AL, Agreement No. 67085001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAJEK, GEORGE J., ET UX, Agreement No. 67085002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBUS, L.A., Agreement No. 67085003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ZADIE F., Agreement No. 67085004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBUS, ORLAND E., Agreement No. 67085005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBUS, Z.O., Agreement No. 67085006<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, JIMMY E., ETUX, Agreement No. 67085007<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLS, ALICE M., Agreement No. 67085008<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBUS, T. F., ET AL, Agreement No. 67085009<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 7,990 feet to 10,641 feet<br>Metes & Bound: 221.95 ACS MOL, DESCR IN 4 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGE, RAYMOND, ET AL, Agreement No. 67086000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: BEING PART OF THE WILLIAM FRISBY LEAGUE, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THAT CERTAIN 238-1/9 ACRE TRACT OF LAND DESCRIBED IN DEED FROM N. L. MARWIL, ET AL TO C. H. HEDGE, DATED NOVEMBER 6, 1916 AND RECORDED IN VOLUME 87, PAGE 610 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH REFERENCE IS HERE MADE TO SAID DEED AND RECORD THEREOF FOR FULL AND COMPLETE DESCRIPTION OF SAID LANDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN SICKLE, EMILEE, Agreement No. 67087001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30.84 ACS, MOL, BEING TR 7 (27.36 ACS), TR 8 (2.33 ACS) AND TR 9 (1.15 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ESTHER, ET AL, Agreement No. 67087002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30.84 ACS, MOL, BEING TR 7 (27.36 ACS), TR 8 (2.33 ACS) AND TR 9 (1.15 ACS) OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWGER, JAMES, ET UX, Agreement No. 67087003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 27.36 ACS, MOL, BEING TR 7 OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, OLIVER B., ETUX, Agreement No. 67087004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 2.23 ACS, MOL, SAME LAND DESCR IN DEED DTD 11/13/73 FROM KENNETH WAYNE HORRELL, ET UX TO OLIVER BYRON THOMPSON, ET UX, RCD VOL 972, PG 513, RUSK COUNTY DEED RECORDS, AND BEING TR 8 OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, DAVID R., ET UX, Agreement No. 67087005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 1.15 ACS, MOL, SAME LAND DESCR IN DEED DTD 5/30/75 FROM BEATRICE POOL, ET AL TO DAVID R. FLETCHER, RCD VOL 1003, PG 64, RUSK COUNTY DEED RECORDS, AND BEING TR 9 OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOON, WILLIAM MICKLE, ET, Agreement No. 67088000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 2 ACS MOL, BEING TR 21 OF MALONEY GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, SALAH, ET UX, Agreement No. 67089000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From SURFACE to below bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 19 OF MALONEY GU AND TR 26 OF THE AG GREGORY GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BASSETT, CURTIS, IND & EX, Agreement No. 67090000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From SURFACE to bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TR 14 (13.2 ACS), TR 15 (6.9 ACS), TR 16 (14.51 ACS), TR 17 (47.83 ACS) TR 18 (1.15 ACS) AND TR 20 (71.22 ACS) OF MALONEY GAS UNIT AND TR 2 (12.74 ACS) AND TR 3 (40.88 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GLEN W., ET AL, Agreement No. 67092000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 105 ACS.MOL IN THE JAMES MCCLAIN SVY, A-19 AND BEING THE SAME LANDS DESCB AS 1ST TRACT: 100 ACS; 2ND TRACT: 1 AC; AND 3RD TRACT: 4 ACS; IN DEED DTD 11/17/56, SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODDY, GERTRUDE, ET VIR, Agreement No. 67095001<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: TRACT 2 OF LONGHORN UNIT 104.61 ACS<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 94 ACS OUT OF THE Tr #1 100.00 acres in the James McClain Lge A-19<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: TWO TRACTS IN LONGHORN UNIT: TRACT 3 = 13.25 ACS TRACT 5 = 35.20 ACS<br>Survey: SPENCER ASHMORE<br>Abstract: 59 All depths<br>Metes & Bound: 84.96 ACS, MOL, OUT OF S. ASHMORE SVY., A-59 All depths<br>Metes & Bound: 17.29 ACS OUT OF Tr #2 96.25 acres in the S. Ashmore Survey A-59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, CHARLYNE, ET, Agreement No. 67095002<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: TRACT 2 OF LONGHORN UNIT 104.61 ACS All depths<br>Metes & Bound: 17.29 ACS OUT OF Tr #2 96.25 acres in the S. Ashmore Survey A-59<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 94 ACS OUT OF Tr #1 100.00 acres in the James McClain Lge A-10<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: TWO TRACTS IN LONGHORN UNIT: TRACT 3 = 13.25 ACS TRACT 5 = 35.20 ACS<br>Survey: SPENCER ASHMORE<br>Abstract: 59 All depths<br>Metes & Bound: 84.96 ACS, MOL, OUT OF S. ASHMORE SVY., A-59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURANDT, CHRISTEEN, ET VI, Agreement No. 67095003<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: TRACT 2 OF LONGHORN UNIT 104.61 ACS<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 94 ACS OUT OF Tr #1 100.00 acres in the James McClain Lge A-19<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: TWO TRACT IN LONGHORN UNIT: TRACT 3 = 13.25 ACS TRACT 5 = 35.20 ACS<br>Survey: SPENCER ASHMORE<br>Abstract: 59 All depths<br>Metes & Bound: 84.96 ACS, MOL, OUT OF S. ASHMORE SVY., A-59 All depths<br>Metes & Bound: 17.29 ACS OUT OF Tr #2 96.25 acres in the S. Ashmore Survey A-59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, CHARLCYE, ET VIR, Agreement No. 67095004<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: TRACT 2 OF LONGHORN UNIT 104.61 ACS<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 94 ACS OUT OF Tr #1 100.00 acres in the James McClain Lge A-19<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: TRACT 3 OF LONGHORN UNIT 13.25 ACS<br>Survey: SPENCER ASHMORE<br>Abstract: 59 All depths<br>Metes & Bound: 84.96 ACS, MOL, OUT OF S. ASHMORE SVY., A-59 All depths<br>Metes & Bound: 17.29 ACS OUT OF Tr #2 96.25 acres in the S. Ashmore Survey A-59 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BASSETT, CHARLCYE, Agreement No. 67095005<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: TRACT #1 -104.61 ACRES<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: TRACT 2 13.25 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, CHARLCYE, Agreement No. 67095006<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 35.20 ACRES, MORE OR LESS, OUT OF THE ROBERT MERRITT SURVEY, A-587. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE VELVET CORPORATION, Agreement No. 67095007<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 35.20 ACRES, MORE OR LESS, OUT OF THE ROBERT MERRITT SURVEY, A-587. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURANDT, CHRISTEEN, ET VI, Agreement No. 67095008<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897<br>Metes & Bound: 35.20 ACRES, MORE OR LESS, OUT OF THE ROBERT MERRITT SVY, A-587 AND THE A.C. PEPPER, A-897<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 35.20 ACRES, MORE OR LESS, OUT OF THE ROBERT MERRITT SVY, A-587 AND THE A.C. PEPPER, A-897 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODDY, GERTRUDE, ET VIR, Agreement No. 67095009<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897<br>Metes & Bound: 104.61 ACS, OUT OF A. C. PEPPER SVY ,A-897<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 13.25 ACRES OUT OF THE ROBERT MERRITT SURVEY A-587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, CHARLYNE, ET, Agreement No. 67095010<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: 104.61 ACRES MOL<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 13.25 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTICK, THOMAS W., Agreement No. 67095011<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: 68.75 ACRES MOL<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 13.25 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIAM, DESSIE, Agreement No. 67095012<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. TRACT #168.75 ACS, OUT OF A.C. PEPPER SVY ,A-897<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. TRACT #2 13.25 ACS OUT OF THE ROBERT MERRITT SVY., A-587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, L. M., ET UX, Agreement No. 67096001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 50.140 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, KENNETH HARLAND E, Agreement No. 67096002<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224 All depths<br>Metes & Bound: 19.550 ACRES MOL | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHEELER, JAMES A., ET UX, Agreement No. 67097000<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897 All depths<br>Metes & Bound: TR 2: 12.90 ACS OUT OF THE A.C. PEPPER SVY, A-897 AND WM MCKELLETT SVY, A-475<br>Survey: DEMPSEY WATSON<br>Abstract: 929 All depths<br>Metes & Bound: TR 1: 50 ACS OUT OF THE D. WATSON SVY<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: TR 3: 51.80 ACS OUT OF THE ROBERT MERRITT SVY, A-587<br>Survey: WILLIAM MCC KELLETT<br>Abstract: 475 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, J. L., ET UX, Agreement No. 67098000<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 70.75 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKEY, F. H., ET UX, Agreement No. 67099001<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 100.00 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, LUCILLE, IND. & A, Agreement No. 67099002<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 100.00 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, NORMA J., Agreement No. 67099003<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 100.00 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUNNELL, SARA F.INDV & IN, Agreement No. 67099004<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 100.00 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, CHARLES F., Agreement No. 67100001<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROBERT G., Agreement No. 67100002<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURLEY, G. WILLIAM, Agreement No. 67100003<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, CLAUDE E., ET AL, Agreement No. 67100004<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. G. CATLETT CO., Agreement No. 67100005<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, FLORENCE M., Agreement No. 67100006<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HART, JACK, Agreement No. 67100007<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABEE, J E & L E, FOUND, Agreement No. 67100008<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587 All depths<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY EXPLORATION COMPANY, Agreement No. 67100009<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE PRODUCTION COMPANY, Agreement No. 67100010<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, JAMES B.,RECEIVER, Agreement No. 67100011<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: 46.00 ACRES MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, HENRY LAWTON, IV, Agreement No. 67101001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/94 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOTTS, JANE A., Agreement No. 67101002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BILLY JO, Agreement No. 67101003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COHAGEN, ARNOLD, ET AL, Agreement No. 67101004<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIAM, ARCHIE LEE, Agreement No. 67101005<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, JOHN E, AGENT AND, Agreement No. 67101006<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIDELSPACH, FRED A., III, Agreement No. 67101007<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                   Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKER, VAN DORN, Agreement No. 67101008<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND AS 53.1 ACS AND 35 ACS IN OG&M DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMRICK, EDITH T, ESTATE, Agreement No. 67101009<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANDY, VIRGINIA A.M.,ETAL, Agreement No. 67101010<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTCH, G.P., JR., ET AL, Agreement No. 67101011<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, LOIS, ET AL, Agreement No. 67101012<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUNT HOPE-BLACKJACK CEMETERY ASSOC, Agreement No. 67101013<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, MARY NELL GRIFFIN, Agreement No. 67101014<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, ROY, Agreement No. 67101015<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ARCH C., JR, Agreement No. 67101016<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor H.C.B., INC., Agreement No. 67101017<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, LANDON, IND & EXE, Agreement No. 67101018<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS IN DEED DTD 9/30/1919 RCD VOL 102, PG 526, AND 35 ACS IN DEED DTD 9/30/1919 RCD VOL 102, PG 527, BOTH FROM W.S. THORNTON, ET UX TO RAS REDWINE, TRUSTEE, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORMAN, TORREY, Agreement No. 67101019<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH, Agreement No. 67101020<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, ILENE, ETAL, Agreement No. 67101021<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, MARGARIE, ESTATE, Agreement No. 67101022<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS IN DEED DTD 9/30/1919 RCD VOL 102, PG 526, AND 35 ACS IN DEED DTD 9/30/1919 RCD VOL 102, PG 527, BOTH FROM W.S. THORNTON, ET UX TO RAS REDWINE, TRUSTEE, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESLIE, JUNE, IND & GDN, Agreement No. 67101023<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLOYD, BOB, ET AL, Agreement No. 67101024<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, JAMES CARLTON, Agreement No. 67101025<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, PAULA GRIFFIN, Agreement No. 67101026<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADIGAN, ANN-NELL C., Agreement No. 67101027<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, MINNA, Agreement No. 67101028<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, AMMIE LEE,ETAL, Agreement No. 67101029<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COHAGEN, EDWARD, Agreement No. 67101030<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEE, JANICE ROGERS,ETAL, Agreement No. 67101031<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, GLEN, Agreement No. 67101032<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 67101033<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX, LIMITED FROM SURFACE TO 100' BELOW TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, MILDRED D., Agreement No. 67101034<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, R. ALTON, Agreement No. 67101035<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDWINE, RAS, IV, ET AL, Agreement No. 67101036<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS IN DEED DTD 9/30/1919 RCD VOL 102, PG 526 AND 35 ACS IN DEED DTD 9/30/1919, RCD VOL 102, PG 527, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, EFFIE ARNOLD, Agreement No. 67101037<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, T.D., JR., Agreement No. 67101038<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JENNIE GRIFFIN, Agreement No. 67101039<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNGATE, FRANCES M., Agreement No. 67101040<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ONZON, RUBY HUNT, Agreement No. 67101041<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONK, JOSEPHINE, Agreement No. 67101042<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUCKEY, PEGGY LOUISE, Agreement No. 67101043<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, MARY OLIVE, Agreement No. 67101044<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, RUTH HUNT, Agreement No. 67101045<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, WILLIAM A., Agreement No. 67101046<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY LOUISE, Agreement No. 67101047<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DONALD A., Agreement No. 67101048<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERICAN BIBLE SOCIETY, Agreement No. 67101049<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDEN STREET UNITED METH, Agreement No. 67101050<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 88.10 ACS, MOL, BEING SAME LAND DESCR AS 53.1 ACS AND 35 ACS IN OG&M LSE DTD 12/16/76 FROM RAS REDWINE, IV TO JAMES M. FORGOTSON, RCD VOL 1043, PG 40, RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, GROVER E, ET AL, Agreement No. 67105001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 10.41 ACS M/L PT OF THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ROYAL E., ET UX, Agreement No. 67106000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 63.63 ACS MOL, BEING SAME LAND DESCR IN DEED J.C. "BUSTER" GRAY, ET AL TO ROYAL GRAY, DTD 5/24/58, RCD VOL 638, PG 379, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SILVEY, BONNIE LEE, Agreement No. 67107000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 112 ACS, MOL, BEING SAME LAND DESCR AS 76 ACS & 35 ACS (111 ACS) IN DEED DTD 10/8/1917, FROM J.R. INGRAM, ET UX, ET AL TO J.T. SILVEY, ET UX, RCD VOL 93, PG 240, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG GLADE LAKE, INC., Agreement No. 67108001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 63.60 ACS M/L PART OF THE JAMES MCCLAIN SVY, A-19 LEASE LEGAL SHOWS 63.66 GRS ACS BUT TITLE OPINION DTD 01/09/79 SHOWS 63.60 GRS ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ALFRED, ET AL, Agreement No. 67109001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 125 ACS, MOL, BEING SAME LAND DESCR IN DEED DTD 1/7/67 FROM W.E. WYLIE, ET AL TO A.B. GRAY, ET AL, RCD VOL 853, PG 20, DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINWATER, LAVERNE, GDN, Agreement No. 67109002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 224.50 ACS, MOL, DESCR IN TWO TRACTS AS FOLLOWS: 99.5 ACS DESCR IN DEED DTD 2/19/73 FROM ROBERT RAINWATER, ET AL TO O.V. BENNETT, RCD VOL 961, PG 616; AND 125 ACS DESCR IN DEED DTD 1/7/67 FROM CHARLES A. NORVELL, ET AL TO A.B. GRAY, RCD VOL 853, PG 20, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIDELSPACH, FRED A., ETAL, Agreement No. 67109003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 224.50 ACS, MOL, DESCR IN TWO TRACTS AS FOLLOWS: 99.5 ACS DESCR IN DEED DTD 2/19/73 FROM ROBERT RAINWATER, ET AL TO O.V. BENNETT, RCD VOL 961, PG 616; AND 125 ACS DESCR IN DEED DTD 1/7/67 FROM CHARLES A. NORVELL, ET AL TO A.B. GRAY, RCD VOL 853, PG 20, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZORN, W.E., ET AL, Agreement No. 67109004<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 224.50 ACS, MOL, DESCR IN TWO TRACTS AS FOLLOWS: 99.5 ACS DESCR IN DEED DTD 2/19/73 FROM ROBERT RAINWATER, ET AL TO O.V. BENNETT, RCD VOL 961, PG 616; AND 125 ACS DESCR IN DEED DTD 1/7/67 FROM CHARLES A. NORVELL, ET AL TO A.B. GRAY, RCD VOL 853, PG 20, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORVELL, CHARLES A., ETUX, Agreement No. 67109005<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 224.50 ACS, MOL, DESCR IN TWO TRACTS AS FOLLOWS: 99.5 ACS DESCR IN DEED DTD 2/19/73 FROM ROBERT RAINWATER, ET AL TO O.V. BENNETT, RCD VOL 961, PG 616; AND 125 ACS DESCR IN DEED DTD 1/7/67 FROM CHARLES A. NORVELL, ET AL TO A.B. GRAY, RCD VOL 853, PG 20, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEY, MARGARET, Agreement No. 67109006<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 224.50 ACS, MOL, DESCR IN TWO TRACTS AS FOLLOWS: 99.5 ACS DESCR IN DEED DTD 2/19/73 FROM ROBERT RAINWATER, ET AL TO O.V. BENNETT, RCD VOL 961, PG 616; AND 125 ACS DESCR IN DEED DTD 1/7/67 FROM CHARLES A. NORVELL, ET AL TO A.B. GRAY, RCD VOL 853, PG 20, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINWATER, ROBERT, ET AL, Agreement No. 67109007<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 224.50 ACS, MOL, DESCR IN TWO TRACTS AS FOLLOWS: 99.5 ACS DESCR IN DEED DTD 2/19/73 FROM ROBERT RAINWATER, ET AL TO O.V. BENNETT, RCD VOL 961, PG 616; AND 125 ACS DESCR IN DEED DTD 1/7/67 FROM CHARLES A. NORVELL, ET AL TO A.B. GRAY, RCD VOL 853, PG 20, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, J.W., ET AL, Agreement No. 67110001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 116.59 ACS, MOL DESCR IN 3 TRACTS (SEE OG&ML FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, ALLIE, Agreement No. 67111000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 68.34 ACS MOL, BEING SAME LAND DESCR IN AS 65.94ACS AND 2.4 ACS IN DEED DTD 3/21/28 FROM B.B.GRAY, ET UX TO E.F. GRAY, ET UX, RCD VOL 137, PG 571, DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, IVY D, ET AL, Agreement No. 67112001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 From 0 feet to 10,630 feet<br>Metes & Bound: 33.66 ACS OF LAND M/L BEING PART OF THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, J.C., Agreement No. 67112002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 63.3 ACS OUTO F 321.53 ACS M/L COMPRISED OF 6 TRACTS IN THE JAMES MCCLAIN SVY, A-19 All depths<br>Metes & Bound: 258.23 ACS OUT OF 321.53 ACS M/L COMPRISED OF 6 TRACTS IN THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRISENDINE, LILLIAN, Agreement No. 67112003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 63.63 ACS OUT OF 126.93 ACS MOL, COMPRISED OF 2 TRS IN THE JAMES MCCLAIN SVY, A-19 All depths<br>Metes & Bound: 63.3 ACS OUT OF 126.93 ACS MOL, COMPRISED OF 3 TRS IN THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, BETTY, Agreement No. 67112004<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 63.63 ACS OUT OF 126.93 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 All depths<br>Metes & Bound: 63.3 ACS OUT OF 126.93 ACS MOL, COMPRISED OF 3 TRS IN THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLSTON, CHRISTINE, Agreement No. 67112005<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 118.58 ACS OUT OF 181.88 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 All depths<br>Metes & Bound: 63.3 ACS OUT OF 181.88 ACS MOL, COMPRISED OF 3 TRS IN THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, NEWELL, Agreement No. 67112006<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 68.69 ACS OUT OF 131.99 ACS MOL, COMPRISED OF 2 TRS IN THE JAMES MCCLAIN SVY, A-19 All depths<br>Metes & Bound: 63.3 ACS OUT OF 131.99 ACS MOL, COMPRISED OF 2 TRS IN THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, E.H., ET UX, Agreement No. 67144001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 77.00 ACS MOL BEING: *(RE-SURVEYED 77.82 AC) *(LAND IN BLK 12 RESURVEYED AS 50.40 AC) *(LAND IN BLK 9 RESURVEYED AS 27.42 AC) 51.2 ACS OUT OF BLOCK 12 & 25.8 ACS OUT OF BLOCK 9 OF D. SIMPSON SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, J.D., ET UX, Agreement No. 67145001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 48.60 ACS MOL BEING (RESURVEYED 48.24 AC) OUT OF BLK. 13 OF THE DINSMORE SIMPSON LEAGUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, W.R., ET AL, Agreement No. 67422000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: 100.00 ACS, MOL, BEING: PART OF JOHN WALLING LEAGUE SURVEY, DESC IN METES & BOUNDS IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, W.R., ET UX, Agreement No. 67423000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: 50.00 ACS, MOL, BEING: IN THE JOHN WALLING SURVEY, AS DESC IN DEED, REC. V.42, P.599, | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATT, W.R., ET AL, Agreement No. 67424000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TX, APART OF THE ISAAC LEE SVY; BEGINNING ON THE E LINE OF SAID LEE SVY AND THE W LINE OF THE JOHN WALLING SVY AT THE SW/C OF A 606 ACRE TRACT OF LAND SOLD TO GRIFFITH LACY BY FROST THRON; TH N 80 DEG W 1950 VRS TO THE WEST LINE OF SAID LEE'S GRANT; TH N 10 DEG WITH SAID LEE'S W LINE 445 VRS, TH S 80 DEG E 1950 VRS TO THE E LINE OF SAID SVY, TH S 10 DEG W 445 VRS TO POB, CONTAINING 135 ACRES M/L AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 4/4/1894 FROM J W WATT TO G S WATT, BY DEED OF RECORD IN VOL 42, PG 404, RUSK COUNTY, TEXAS<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TX, APART OF THE ISAAC LEE SVY; BEGINNING ON THE E LINE OF SAID LEE SVY AND THE W LINE OF THE JOHN WALLING SVY AT THE SW/C OF A 606 ACRE TRACT OF LAND SOLD TO GRIFFITH LACY BY FROST THRON; TH N 80 DEG W 1950 VRS TO THE WEST LINE OF SAID LEE'S GRANT; TH N 10 DEG WITH SAID LEE'S W LINE 445 VRS, TH S 80 DEG E 1950 VRS TO THE E LINE OF SAID SVY, TH S 10 DEG W 445 VRS TO POB, CONTAINING 135 ACRES M/L AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 4/4/1894 FROM J W WATT TO G S WATT, BY DEED OF RECORD IN VOL 42, PG 404, RUST COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, MRS. LOIS, ET AL, Agreement No. 67425000<br>USA/TEXAS/RUSK<br>Survey: JOHN CORBETT<br>Abstract: 195<br>Metes & Bound: 50.75 ACS, MOL, BEING: IN JOHN CORBETT SURVEY, AS DESC IN DEED RECORDED V.118, P.328, *PER AMENDED DESCRIPTION, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, R.J., ET UX, Agreement No. 67462000<br>USA/TEXAS/RUSK<br>Survey: JOHN DARLEY<br>Abstract: 242<br>Metes & Bound: 55.5 ACS IN T.H. SMITH & JOHN DARLEY SURVEY; DESC IN METES & BOUNDS.<br>Survey: THOMAS H SMITH<br>Abstract: 759<br>Metes & Bound: 7.5 ACS IN THOS. H. SMITH SURVEY; 55.5 ACS IN T.H. SMITH & JOHN DARLEY SURVEY; DESC IN METES & BOUNDS.<br>Survey: THOMAS J MOORE<br>Abstract: 554<br>Metes & Bound: 20.0 ACS IN T.J. MOORE SURVEY; 16.43 ACS IN T.J. MOORE SURVEY; DESC IN METES & BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, E B, Agreement No. 67537000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: BEING BLKS 9,10 C C PRICE BKS 9,10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON PIPE SUPPLY COMP, Agreement No. 67538001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 171.10 ACS M/L LOCATED IN THE JAMES MCLAIN SVY, A-19 16.47 GRS ACS RELEASED TO OTHER PARTIES AND IS NOW HELD BY THE BURNETT UNIT 154.63 TOTAL GRS ACS WHICH ALL HELD BY THE RAIDER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ROSCOE D., Agreement No. 67555001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS: 51 ACS MOL, IN THE CHARLES STEWART SVY, A-727 BEING THE WESTERMOST 51 ACS OF A 72.10 AC TRACT DESCB IN LEASE; REF TO WHICH IS HEREBY MADE. AS DESCB IN THAT CERTAIN POOLING AGMT DTD 1/16/81, RECD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, THOMAS D., ET UX, Agreement No. 67555002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS: 51 ACS MOL, IN THE CHARLES STEWART SVY, A-727 BEING THE WESTERMOST 51 ACS OF A 72.10 AC TRACT DESCB IN LEASE; REF TO WHICH IS HEREBY MADE. DESCB IN THAT CERTAIN POOLING AGMT DTD 1/16/81, RCD IN VOL 1198, PG 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, DELLA, Agreement No. 67557000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM S SCARBOROUGH<br>Abstract: 739 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS: 31.15 ACS MOL, IN THE W.S. SCARBOROUGH SVY, A-739 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, LUCILLE S., ET AL, Agreement No. 67558001<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: FIRST TRACT: BEING SAME TWO TRACTS DESC IN MINERAL DEED DTD 4/30/1965 UNDER FILE #45158 COVERING 101.25 ACS IN THE M HOYLE SVY, A375 SECOND TRACT: PART OF HOYLE, PRICE AND SCARBOROUGH SVYS AND BEING SAME LAND DESC AS BLK #4 IN PARTITION DEED REC VOL 15 PG 376 THIRD TRACT: PART OF P.C. PRICE SVY AND BEING DESC IN WARRANTY DEED DTD 8/10/1963 UNDER FILE #33745 COVERING 23.5 ACS<br>Survey: PC PRICE<br>Metes & Bound: SECOND TRACT: PART OF HOYLE, PRICE AND SCARBOROUGH SVYS AND BEING SAME LAND DESC AS BLK #4 IN PARTITION DEED REC VOL 15 PG 376 THIRD TRACT: PART OF P.C. PRICE SVY AND BEING DESC IN WARRANTY DEED DTD 8/10/1963 UNDER FILE #33745 COVERING 23.5 ACS<br>Survey: WILLIAM S SCARBOROUGH<br>Abstract: 739<br>Metes & Bound: SECOND TRACT: PART OF HOYLE, PRICE AND SCARBOROUGH SVYS AND BEING SAME LAND DESC AS BLK #4 IN PARTITION DEED REC VOL 15 PG 376 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, GRADY, ET UX, Agreement No. 67558002<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 51.25 ACS MOL, BEING OUT OF THAT CERTAIN 101.25 ACS DESC IN OGML DATED 10/13/1950 REC VOL 458 PG 482. SAVE AND EXCEPT THERE FROM 50 ACS MOL AND BEING THE SAME 50 ACS DESC IN CONTRACT OF SALE AND PURCHASE DTD 9/4/1973 REC VOL 969 PG 166. LEAVING HEREIN 51.25 ACS MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, CHARLES D., Agreement No. 67559001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, ELONAR JONES, ETA, Agreement No. 67559002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CHASIE, Agreement No. 67559003<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, WILLIE B., Agreement No. 67559004<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, J.C., Agreement No. 67559005<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROBIN, Agreement No. 67559006<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HATCHER, HAZEL, Agreement No. 67559007<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, GWENDOLYN M., Agreement No. 67559008<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, BEVERLY ANN, Agreement No. 67559009<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, W.B., Agreement No. 67559010<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, WILLIE J., Agreement No. 67559011<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, SPIVEY, Agreement No. 67559012<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, MILLARD JR., Agreement No. 67559013<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, PETER, Agreement No. 67559014<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, JOHN RAY, Agreement No. 67559015<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, VERA, Agreement No. 67559016<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, LUCILLE, Agreement No. 67559017<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, EFFIE, Agreement No. 67559018<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, L.D., Agreement No. 67559019<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, NELLIE, Agreement No. 67559020<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, JESSE, Agreement No. 67559021<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, ELENORA, Agreement No. 67559022<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANSON, ROSCO, Agreement No. 67559023<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HENRY, Agreement No. 67559024<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODLOCK, REX, Agreement No. 67559025<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, AARON, SR., Agreement No. 67559026<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, JENCY, Agreement No. 67559027<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, SHANNON GODLOCK, ET, Agreement No. 67559028<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, LILLIAN, Agreement No. 67559029<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STELL, MINNIE, Agreement No. 67559030<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, JESSE, Agreement No. 67559031<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FALVEY, Agreement No. 67559032<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, WILLIE, Agreement No. 67559033<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, EXZOLA, Agreement No. 67559034<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JAMES FRANK, Agreement No. 67559035<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BILLIE JOE, ET, Agreement No. 67559036<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, L. C., Agreement No. 67559037<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERSON, CHARLES, ET AL, Agreement No. 67559038<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCOY, CURTIS, Agreement No. 67559039<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, BESSIE MAE, Agreement No. 67559040<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCH, ELSIE L., Agreement No. 67559041<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLESS, INEZ, Agreement No. 67559042<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, ARTELIA DIXON, Agreement No. 67559043<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BEATRICE, Agreement No. 67559044<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ILA S., Agreement No. 67559045<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, CAROLYN F., ET AL, Agreement No. 67559046<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, TAFT, Agreement No. 67559047<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, TESSE B., Agreement No. 67559048<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, DORIS MCCOY, Agreement No. 67559049<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CHRISTENE, Agreement No. 67559050<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIPSON, EMIGENE, Agreement No. 67559051<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKLESS, NEB, Agreement No. 67559052<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, LYDIA, Agreement No. 67559053<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ANNIE LOU, Agreement No. 67559054<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STARKS, LURLEEN ANDERSON, Agreement No. 67559055<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, LORENE, Agreement No. 67559056<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, FANNIE, Agreement No. 67559057<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, BOBBY LLOYD, Agreement No. 67559058<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, ERNEST, Agreement No. 67559059<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMERSON, PEGGY, ET AL, Agreement No. 67559060<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE CHARLES STEWART SURVEY, A—727, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. L. FLANAGAN TO CHARLES HALL, DATED OCTOBER 23, 1890, OF RECORD IN VOLUME 146, PAGE 219, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND/OR THE RECORDATION THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, SHIRLEY, Agreement No. 67559061<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: 50 ACS MOL, BEING THE SAME TRACT OF LAND CONVEYED TO CHARLES HALL BY J. LEANAN FLANAGAN 10/23/1890 AND RECORDED IN VOL 146 PG 219 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, J.W., Agreement No. 67560001<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS: 13.25 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, GLADYS, Agreement No. 67560002<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS: 13.25 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, BENNIE RAY, Agreement No. 67560003<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS: 13.25 ACS MOL, IN THE CHARLES STEWART SVY, A-727 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTERS, E.C., ET UX, Agreement No. 67561000<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 57 ACS MOL IN TWO TRACTS, ONE CONTAINING 42 ACS IN O BURTON SVY A-157 AND THE OTHER CONTAINING 15 ACS LOCATED IN M HOYLE SVY A-375, DESC IN OGL FROM SOLE BLAKELY TO JOHNSON CONE DATED 10/12/1950 REC VOL 458 PG 479<br>Survey: OLIVER BURTON<br>Abstract: 157<br>Metes & Bound: 57 ACS MOL IN TWO TRACTS, ONE CONTAINING 42 ACS IN O BURTON SVY A-157 AND THE OTHER CONTAINING 15 ACS LOCATED IN M HOYLE SVY A-375, DESC IN OGL FROM SOLE BLAKELY TO JOHNSON CONE DATED 10/12/1950 REC VOL 458 PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISAAC, DONALD, Agreement No. 67562000<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 375<br>Metes & Bound: 42 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MATILDA HOYLE SURVEY A—375, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 23, 1975, FROM ROXIE FLANAGAN TO DONALD ISAAC, RECORDED IN VOLUME 993, PAGE 354, DEED RECORDS OF HUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ROBERT, ET UX, Agreement No. 67563000<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 Exception: *EXCLUDING THE WELL BORE OF THE PRITCHARD T #3, PER ASGMT DTD 4/1/2010*<br>From 10,325 feet to 10,738 feet<br>Metes & Bound: 1 AC MOL, PART OF THE JM WALKER TRACT OF 771 ACRES, DESC IN DEED REC IN VOLUME 208 PG 549, MORE COMPLETELY DESC BY METES AND BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, MARGARET A., ET A, Agreement No. 67566000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 From 0 feet to 10,618 feet<br>Metes & Bound: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN LEASE DATED 9/9/80 RECORDED IN VOLUME 1183 PAGE 34, DEED RECORDS RUSK COUNTY, TEXAS, BEING A 100 ACRE TRACT LESS 30.47 ACRES DEDICATED TO THE OVER-TON GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLOCKS, ORA LEE, Agreement No. 67567001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, ALICE, Agreement No. 67567002<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, A.D., ET AL, Agreement No. 67567003<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 From 0 feet to 10,700 feet<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES, 100 ACS MOL, IN THE H. M. SMITH SVY SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEVENSON, LONNIE B., Agreement No. 67567004<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MAURICE, Agreement No. 67567005<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 All depths<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SHERMAN, Agreement No. 67567006<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAM, PHILLIS, Agreement No. 67567008<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 All depths<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDS, CHARLES ETTA, ETAL, Agreement No. 67567009<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 All depths<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JIM, Agreement No. 67567010<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 From 0 feet to 10,700 feet<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MAURICE, Agreement No. 67567011<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED PECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, ALICE LEE W., Agreement No. 67567012<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SHERMAN, Agreement No. 67567013<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS: TRACT ONE: 60 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, PUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 1, 1909 FROM A. 0. MENEFEE TO HENRY WILLIAMS, RECORDED IN VOLUME 65, PAGE 468 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: 40 ACRES OF LAND, MORE OR LESS, A PART OF THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, AS DESCRIBED BY DEED DATED JANUARY 29, 1912 FROM 3. N. GRAHAM TO HENRY WILLIAMS, RECORDED IN VOLUME 71, PAGE 100 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, J.L., ET UX, Agreement No. 67573001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 From 0 feet to 10,568 feet<br>Metes & Bound: TRACT ONE: ALL LESSORS INTEREST IN 54 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY M. SMITH SURVEY, A—705, RUSK COUNTY, TEXAS, BEING DESCRIBED AS TRACT #2 IN THAT CERTAIN DEED DATED SEPTEMBER 5, 1951 FROM ANNIE GRAHAM, A WIDOW OF A. J. GRAHAM TO J. L. WILLIAMSON RECORDED IN VOLUME 475, PAGE 65 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT TWO: BEING THAT CERTAIN 3 ACRE TRACT OF LAND SITUATED IN THE HENRY M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS FOLLOWS BEGINNING AT NEC OF JOHNNIE WELBORN 44.27 ACRE TRACT OF LAND AT AN IRON STAKE; THENCE S 315' TO A 1/2" IRON STAKE; THENCE W 315' TO AN IRON PIPE FOR CORNER; THENCE N-3L5' TO A 3/4" IRON PIPE FOR CORNER; THENCE E 315' TO THE PLACE OF BEGINNING, CONTAINING 3 ACRES OF LAND-MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, E.W., Agreement No. 67574001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: THE FOLLOWING DESCRIBED TRACT OR PARCEL OF LAND IN RUSK COUNTY, TEXAS, A PART OF THE HENRY M. SMITH SURVEY, A—705, (NORTHEAST OF HENDERSON) AND BEING A PART OF THE METTIE WILLIAMSON TRACT OF LAND, DESCRIBED AS FOLLOWS: BEGINNING AT THE SEC OF BLOCK 1: THENCE SOUTH 190-3/4 VRS.; THENCE WEST 740 VRS. TO WBL OF SAID METTIE WILLIAMSON TRACT; THENCE NORTH 190—3/4 VRS, TO THE SWC OF BLOCK 1; THENCE EAST 740 VRS. TO THE PLACE OF BEGINNING, CONTAINING 25 ACRES OF LAND, MORE OR LESS AND BEING BLOCK 2 OF THE SMITH SURVEY LANDS BEING THAT PORTION ALLOTTED TO MRS. MADGE CRAIN IN A PARTITION DEED EXECUTED BY W.C. WILLIAMSON, ET AL RECORDED IN VOLUME 234, PAGE 179 OF THE DEED RECORDS-OF RUSK COUNTY, TEXAS WHETHER DESCRIBED CORRECTLY OR INCORRECTLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, JACK, Agreement No. 67574002<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE HENRY M. SMITH SURVEY, A—705, RUSK COUNTY, TEXAS, BEING THE -SAME LAND: DESCRIBED IN THAT CERTAIN OIL & GAS LEASE FROM JACK HART, AS LESSOR, TO JOE P. CUNNINGHAM, AS LESSEE, DATED FEBRUARY 1, 1983 AND RECORDED IN VOLUME 1302, PAGE 450 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, CHARLES, ESTATE, Agreement No. 67574003<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE HENRY M. SMITH SURVEY, A—705, RUSK COUNTY, TEXAS, BEING THE -SAME LAND: DESCRIBED IN THAT CERTAIN OIL & GAS LEASE FROM JACK HART, AS LESSOR, TO JOE P. CUNNINGHAM, AS LESSEE, DATED FEBRUARY 1, 1983 AND RECORDED IN VOLUME 1302, PAGE 450 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAIN, E.W., Agreement No. 67574004<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE H. M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED FEBRUARY 13, 1980 BETWEEN RIDDLE OIL COMPANY and E. W. CRAIN AND RECORDED IN VOLUME 1158, PAGE 77 OF THE DEED RECORDS, OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, J.C., ET UX, Agreement No. 67579001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: FIRST TRACT: ALL. THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES N.E. FROM HENDERSON TEXAS, AND BEING ALL OF THE INTEREST IN 25 ACRES OF LAND IN H.M. SMITH SURVEY FORMERLY OWNED BY MAE JOINER AND BEING THE SAME 25 ACRES OF LAND INHERITED BY MAE JOINER FROM HER FATHER, AND MOTHER, W. C. WILLIAMSON AND NETTIE WILLIAMSON AND BEING THE SAME PROPERTY CONVEYED BY MAE JOINER TO JERRY C. JOINER, MARCH 18, 1959, RECORDED IN VOLUME 662, PAGE 125-126, RUSK COUNTY DEED RECORDS. SECOND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND N.E. OF HENDERSON, A PART OF THE NETTIE WILLIAMSON TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE<br>SEC OF BLOCK 1; THENCE S 190-3/4 VARAS; THETTE W. 740 VANS TO THE WBL OF SAID NETTIE WILLIAMSON TRACT; THENCE N. 190-3/4 VARAS TO SWC OF BLOCK 1; THENCE E. 740 VARAS TO BEGINNING CONTAINING 25 ACRES, MORE OR LESS, AND BEING BLOCK 2 OF SMITH SURVEY LANDS AND BEING THAT PORTION ALLOTTED TO MRS. MADGE CAIN IN PARTITION DEED EXECUTED BY W.C. WILLIAMSON ET AL RECORDED IN VOLUME 234 PAGE 179 RUSK COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKERSON, DENNIS, ET UX, Agreement No. 67581000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: 18 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY SMITH SURVEY, A-705, RUSK COUNTY, TEXAS AS DESCRIBED BY DEED DATED MARCH 30, 1976, FROM J.L. WILLIAMSON ET UX TO DENNIE HICKERSON ET UX AS RECORDED IN VOLUME 1019, PAGE 106 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, F.G., Agreement No. 67582001<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 85.9 ACRES MOL LYING W/1 THE BOUNDARIES OF THE OVERTON GAS UNIT OUT OF 120 ACS MORE FULLY DESC IN LEASE AS FIRST TRACT: 80 ACS DESC IN DEED DTD 12-7-1881, RCD VOL 29, PG 424 AND SECOND TRACT: 40 ACS DESC IN DEED DTD 4-18-1888, RCD VOL 37, PG 407 All depths<br>Metes & Bound: 34.1 ACRES MOL LYING W/1 THE BOUNDARIES OF THE JAMES M. FORGOTSON, ET AL NO. 1/1. R. PEPPER UNIT OUT OF 120 ACS MORE FULLY DESC IN LEASE AS FIRST TRACT: 80 ACS DESC IN DEED DTD 12-7-1881, RCD VOL 29, PG 424 AND SECOND TRACT: 40 ACS DESC IN DEED DTD 4-18-1888, RCD VOL 37, PG 407 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, HUGH, Agreement No. 67582002<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MABLE STANDARD, Agreement No. 67582003<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, JOEL LOUISE, IND & E, Agreement No. 67582004<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINCAID, WILLIAM L. TRUST, Agreement No. 67582005<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTLEY, LEONA HALE, Agreement No. 67582006<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JOHN, TRUSTEE, Agreement No. 67582007<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELAM, HATTIE HALE, Agreement No. 67582008<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOE I., ET AL, Agreement No. 67582009<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, ISAAC, Agreement No. 67582010<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUNNEO, ANNETTA BEELER, Agreement No. 67582011<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCHE FRANCIS C., Agreement No. 67582012<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOVER, LOU KATE, IND&EXE, Agreement No. 67582013<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 120 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 12/7/1881 FROM A.G. SHAW TO CAMBRIDGE HENDRICKS RCD VOL 29, PG 424; AND 40 ACS IN SAID SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, REUBE G.,ETAL, Agreement No. 67583001<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 45.9 ACS MOL, BEING 80 ACS DESCR IN DEED DTD 8/24/31 FROM NEAL WOODS TO R.F. SHAW, SAID DEED DESCR IN DEED RCD VOL 200, PG 578, SAVE & EXCEPT 32.1 ACS LYING W/I JAMES M. FORGOTSON PEPPER #1 UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, CARL K., ET AL, Agreement No. 67584000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: 64.25 ACS IN H. SMITH SVY, DESCR IN DEED DTD 12/28/56, RCD VOL 593, PG 482; AND 91.25 ACS IN H. SMITH SVY, DESC IN DEED DTD 2/22/58, RCD VOL 627, PG 460, RUSK COUNTY DEED RECORDS<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 91 ACS IN J. TOMLINSON SVY, DESCR IN DEED DTD 6/08/37, RCD VOL 307, PG 522 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, MINNIE BELLE, ETAL, Agreement No. 67585000<br>USA/TEXAS/RUSK<br>Survey: DEMPSEY WATSON<br>Abstract: 863 All depths<br>Metes & Bound: THIRD TRACT: 95 ACRES OF LAND,MORE OR LESS, LOCATED IN THE DEMPSEY WATSON SV.,A—863, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MARCH 8, 1904, FROM A. J. GRAHAM, ADMINISTRATOR TO A. 0. MENEFEE, SAID DEED BEING RECORDED.IN VOL. 55, PAGE 378 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 29.01 ACRES, MORE OR LESS, LOCATED INSIDE THE JAMES M. FORGOTSON PEPPER UNIT #1 AND DESCRIBED IN THAT -UNIT DECLARATION DATED 6/1/71 AND RECORDED IN VOL. 928, PAGE 516 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. ALSO SAVE AND EXCEPT 27.10 ACRES,MORE OR LESS,LOCATED INSIDE THE JAMES N. FORGOTSON WILLIAMSON HRS. UNIT #1 AND DESCRIBED IN THAT UNIT DECLARATION DATED 12/19/72 AND RECORDED IN VOL. 958, PAGE 400 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN 38.89 ACRES OF LAND,MORE OR LESS,IN THE DEMPSEY WATSON SV. A-863; AND REFERENCE IS HEREBY MADE TO THE ABOVE MENTIBNED DEEDS AND UNIT DECLARATIONS FOR THE PURPOSE OF DESCRIPTION ONLY.<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: FIRST TRACT: 100 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HENRY M. SMITH SV., A—705, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DATED SEPTEMBER 20, 1898, FROM A. L. BARTLETT ET UX TO A. O. MENEFEE, SAID DEED BEING RECORDED IN VOL. 48, PAGE 626 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED-AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE A. J. GRAHAM SURVEY ON THE WEST BOUNDARY LINE OF THE HICKS SURVEY; THENCE NORTH 498.4 VARAS TO CORNER; THENCE WEST 354 VARAS TO CORNER; THENCE NORTH 111 VARAS TO CORNER; THENCE WEST 637 VARAS TO CORNER; THENCE SOUTH 609.4 VARAS TO CORNER; THENCE EAST 991 VARAS TO THE PLACE OF BEGINNING. SECOND TRACT: 100 ACRES OF LAND,MORE OR LESS, LOCATED IN THE HENRY H. SMITH SV.,A-705, RUSH COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DATED OCTOBER 4, 1897, FROM J. L. RICHARDSON ET UX TO A. O. MENEFEE, SAID DEED BEING RECORDED IN VOL. 48, PAGE 628 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, IND.& AS AGENT, ET AL, Agreement No. 67586000<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 From 0 feet to 10,625 feet<br>Metes & Bound: 120 ACRES OF LEND MORE OR LESS LOCATED IN THE J. TOMLINSON SV, A—777 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED 7/18/35 FROM CHARLEY HENDRIX ET UX ET AL, TO M. KANGERGA AND RADE KANGERGA, SAID DEED BEING RECORDED IN VOL. 269, PAGE 445 OF THE DEED RECORDS OF HUSK COUNTY TEXAS. SAVE AND EXCEPT 34.51 ACRES OF LAND A PART OF THE ABOVE DESCRIBED TRACT, AND BEING THE SAME LAND INCLUDED IN THE JAMES N. FORGOTSON #1 PEPPER UNIT AND DESCRIBED IN THAT UNIT DECLARATION DATED 6/1/71 AND RECORDED IN VOL. 928 PAGE 516 OF THE DEED RECORDS OF HUSK COUNTY TEXAS; AND REFERENCE IS HEREBY MADE TO THIS DEED AND DECLARATION FOR THE PURPOSE OF DESCRIPTION ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, R.B., JR., ET AL, Agreement No. 67587001<br>USA/TEXAS/RUSK<br>Survey: SAM KELTS<br>Abstract: 928<br>Metes & Bound: 12.75 ACRES OF LAND MORE OR LESS BEING ALL OF THE SAM KELTS SV. A—928 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE PATENT FROM THE STATE OF TEXAS TO SAM KELTS DATED SEPTEMBER 5, 1900 AND RECORDED IN VOL. 91, PAGE 328 OF THE DEED RECORDS OF RUSK COUNTY TEXAS; AND REFERENCE IS HEREBY MADE TO THE PATENT FOR THE PURPOSE OF DESCRIPTION ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JAMES B., Agreement No. 67587002<br>USA/TEXAS/RUSK<br>Survey: SAM KELTS<br>Abstract: 928<br>Metes & Bound: 12.75 ACRES OF LAND MORE OR LESS LOCATED IN THE SAM KELTS SV. A-928 AND BEING THE ENTIRE KELTS SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STICKSEL, KATHERINE S., Agreement No. 67587003<br>USA/TEXAS/RUSK<br>Survey: SAM KELTS<br>Abstract: 928 All depths<br>Metes & Bound: 12.75 ACRES OF LAND MORE OR LESS BEING ALL OF THE SAM KELTS. A—928 AS DESCRIBED IN THE PATENT FROM THE STATE OF TEXAS TO SAM KELTS DATED SEPTEMBER 5, 1900 AND RECORDED IN VOL. 91, PAGE 328 OF THE DEED RECORDS OF RUSK COUNTY TEXAS, AND BEING ALSO THE SAME LANDS DESCRIBED IN MINERAL DEED, DATED MARCH 5, 1942, FROM MRS. AVIE D. GRAHAM TO M.I. SHIVERS, AS RECORDED IN VOLUME 359, PAGE 341, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. \| | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CHARLES C.,ETAL, Agreement No. 67587004<br>USA/TEXAS/RUSK<br>Survey: SAM KELTS<br>Abstract: 928<br>Metes & Bound: 12.75 ACRES OF LAND MORE OR LESS LOCATED IN THE SAM KELTS SV A-928 RUSK COUNTY, TEXAS AND BEING THE ENTIRE SAM KELTS SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ALFRED, ET AL, Agreement No. 67587005<br>USA/TEXAS/RUSK<br>Survey: SAM KELTS<br>Abstract: 928<br>Metes & Bound: 12.75 ACRES OF LAND MORE OR LESS AND BEING THE ENTIRE SAM KELTS SV. A-928, RUSK COUNTY TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, MINNIE BELLE, Agreement No. 67588000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 30.47 ACS, MOL, BEING NORTHERNMOST 30.47 ACS OF A 100 ACRE TRACT DESCRIBED AS SECOND TRACT IN DEED DTD 6/1/40 FROM A.O. MENEFFEE, ET AL TO MINNIE BELLE YOUNG, RCD VOL 340, PG 536, RUSK COUNTY DEED RECORDS AND BEING TRACT 10 OF OVERTON GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKEY, F.H., Agreement No. 67589000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING 25 ACS OF LAND, MOL, A PT OF THE HENRY M. SMITH SVY, A-705, SITUATED IN RUSK CTY, TX, AND BEING THE SAME LAND DESCB IN MD DTD 2/5/37, RCD IN VOL 303, PG 76, OF THE DEED RCDS OF RUSK CTY, TX SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, DOYLE, ETUX, Agreement No. 67590000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: 44.27 ACS MOL, IN RUSK CTY, TX., A PT OF THE H.M. SMITH SVY, A-705, AND BEING ALL OF THE SAME TRACT OR PARCEL OF LAND DESCB IN A WD FR NANCY SIMMONS TO VENNIE HOOAND DTD 12/2/43, AND RCD IN VOL 372, PG 417 OF DEED RCDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIAM, DESSIE, Agreement No. 67591001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 91.887 ACRES, MOL, IN THE JAMES MCCLAIN SVY, A-19 DESCRIBED AS FIRST TRACT ON THE LEASE. TRACT 2 OF THE ROGERS GU IS 94 ACS<br>Survey: SPENCER ASHMORE<br>Abstract: 59<br>Metes & Bound: 19.403 ACS, M/L, IN THE SPENCER ASHMORE SVY. TRACT 3 OF THE ROGERS GU IS 17.29 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GLEN W., ET AL, Agreement No. 67592000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 85.2 ACS OUT OF 94 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES MCCLAIN, ABSTRACT NO. 19 SURVEY, AND. BEING THE SAME LANDS AS DESCRIBED IN DEED DATED NOVEMBER 6,, 1923, FROM J.A. MURPHY & J.W. .AKIN TO C5C. PARKER, AS RECORDED IN VOLUME 124, PAGE 316, OF THE DEED RECORDS OF RUSK CO., TEXAS All depths<br>Metes & Bound: 10 ACS OUT OF 94 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES MCCLAIN, ABSTRACT NO. 19 SURVEY, AND. BEING THE SAME LANDS AS DESCRIBED IN DEED DATED NOVEMBER 6,, 1923, FROM J.A. MURPHY & J.W. .AKIN TO C5C. PARKER, AS RECORDED IN VOLUME 124, PAGE 316, OF THE DEED RECORDS OF RUSK CO., TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JULIAN R., ET AL, Agreement No. 67593001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 57.8 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES MCCLAIN, ABSTRACT NO. 19 SURVEY, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED AUGUST 11, 1938, FROM C.T. SANDERS TO ALLIE SANDERS, AS RECORDED IN VOLUME 321, PAGE 625, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, LEWIS C., ET UX, Agreement No. 67594001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 10 ACS, M/L IN THE JAMES MCCLAIN SVY, A-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MACK G., Agreement No. 67595001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: BEING 17 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES MACLAIN SURVEY, A-H, RUSK COUNTY, TEXAS, AND BEING THE 17 ACRES LOCATED ON THE WEST SIDE ACROSS PUBLIC ROAD OUT OF THE FOLLOWING DESCRIBED TRACT, TO-WIT: BEGINNING ON THE N.B.L. OF SAID LEAGUE AT N.W. CORNER OF A 1000 ACRE SURVEY OUT OF SAID MCCLAIN LEAGUE; THENCE S 10 W 1286 FEET TO A. GRAY'S N.W. CORNER; THENCE S 80 E 3074 FEET WITH SAID A. GRAY'S N. BOUNDARY TO A CORNER OF THE A. H. RICHARDSON SURVEY OUT OF THE SAID MCCLAIN LEAGUE; THENCE N WITH SAID RICHARDSON SURVEY 1286 FEET TO N. BOUNDARY LINE OF SAID MCCLAIN LEAGUE A CORNER STONE; THENCE N 80 W TO PLACE OF BEGINNING, CONTAINING 88 ACRES OF LAND, MORE OR LESS. SAID 17 ACRES, MORE OR LESS, IS ALSO DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 10, 1978 FROM MINNIE BELLE YOUNG ET AL TO NEAL WOODS, RECORDED IN VOLUME 1090, PAGE 677, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor H.C.B., INC., Agreement No. 67597001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 47.50 ACRES. E. C. YOUNG SURVEY, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED NOVEMBER 12, 1949, FROM THE CITIZENS NATIONAL BANK OF HENDERSON, TEXAS, TO P.P. BOZEMAN,ET UX.,AS RECORDED IN VOLUME 439, PAGE 499.<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 25 ACRES, F.S. MENCHACA SURVEY, KNOWN AS THE WEST 25 ACRES OF A 47.33 ACRE TRACT, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED NOVEMBER 17, 1934, FROM W.J. CARLISLE TO THE CITIZENS NATIONAL BANK OF HENDERSON, TEXAS, AS RECORDED IN VOLUME 258, PAGE 436<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 43.50 ACS, JAMES MCCLAIN SURVEY, KNOWN AS BLOCK NO 6 OF THE GRAY PARTITION, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED OCTOBER 21, 1941 FROM E.F. GRAY, ET UX TO THE CITIZENS NATIONAL BANK OF HENDERSON, TEXAS, AS RECORDED IN VOLUME 356, PAGE 85 43.50 ACS, JAMES MCCLAIN SURVEY, KNOWN AS BLOCK NO 7 OF THE GRAY PARTITION, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED ARPIL 30, 1936 FROM CLAUDE GRAY, ET UX TO THE CITIZENS NATIONAL BANK OF HENDERSON, TEXAS, AS RECORDED IN VOLUME 288, PAGE 441 50.00 ACRES, JAMES MCCLAIN SURVEY, AND BEING THE EAST 50 ACRES OF THE W.S. THORNTON 317 ACRE TRACT, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED APRIL 11, 1934, FROM W.S. THORNTON, ET UX,TO THE CITIZENS NATIONAL BANK OF HENDERSON, TEXAS, AS RECORDED IN VOLUME 247, PAGE 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ALFRED, IND & EXEC, Agreement No. 67598001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 51.5 ACRES MOL BEING SAME LANDS DESCRIBED IN DEED DATED 11/23/1953 FROM W.E. WYLIE TO P.P. BOZEMAN AS RECORDED IN VOL. 439, PG. 502<br>Survey: JAMES MCCLAIN<br>Abstract: 19 Township : 0 All depths<br>Metes & Bound: 99.50 ACRES, JAMES MCCLAIN SURVEY, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED AUGUST 22, 1966, FROM W.E. WYLIE, ET AL, TO O.V. BENNETT, AS RECORDED IN VOLUME 847,PAGE 49. 51.00 ACRES, -JAMES HCCLAIN SURVEY, AND BEING THE SAME LANDS AS DESCRIBED IN DEED DATED MARCH 12, 1948, FROM THELMA M SIMPSON, ET VIR,TO W.E.WYLIE, AS RECORDED IN VOLUME 419, PAGE 523. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAME, B.J., ET UX, Agreement No. 67599001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 1ST TRACT: 47.5 ACS 2ND TRACT: 51.5 ACS BEING SAME LAND DESCR IN DEED DTD 4/16/74 FROM HAROLD HUNLEY, ET UX TO B.J. FRAME, ET UX, RCD VOL 979, PG 341, RUSK COUNTY DEED RECORDS AND BEING TRACT 7 OF SYBIL TURNER GU All depths<br>Metes & Bound: 3RD TRACT: .76 ACS BEING SAME LAND DESCR IN DEED DTD 4/16/74 FROM HAROLD HUNLEY, ET UX TO B.J. FRAME, ET UX, RCD VOL 979, PG 341, RUSK COUNTY DEED RECORDS AND BEING TRACT 7 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, DELLA B., ET AL, Agreement No. 67600000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Township : 0 All depths<br>Metes & Bound: 100 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1ST TRACT: 40 ACS DESCR IN DEED DTD 7/8/1905 FROM R.W. CARLISLE, ET UX TO R.M. DUNKLIN, RCD VOL 68, PG 117 AND; 2ND TRACT: 60 ACS DESCR IN DEED DTD 10/11/1910 FROM M.P. HILL TO R.M. DUNKLIN, RCD VOL 68, PG 139, RUSK COUNTY DEED RECORDS AND BEING TRACT 5 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTRA, JAMES J., ET UX, Agreement No. 67601001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 16.5 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 5/23/75 FROM LORINE MADDOX TO JAMES J. WESTRA, ET UX, RCD VOL 1001, PG 575, RUSK COUNTY DEED RECORDS AND BEING TRACT 8 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTRA, SIMON, ET UX, Agreement No. 67602001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 57.2 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1ST TRACT: 50.9 ACS MOL, BEING DESCR IN DEED DTD 5/23/75 FROM LORINE MADD OX TO SIMON WESTRA, ET UX, RCD VOL 1001, PG 577; AND 2ND TRACT: 6.3 ACS MOL, BEING DESCR IN DEED DTD 3/12/74 FROM LORINE MADDOX TO SIMON WESTRA, RCD VOL 976, PG 769, RUSK COUNTY DEED RECORDS AND BEING TRACTS 9 & 10 OF SYBIL TURNER GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T., Agreement No. 67603001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 12.5 ACS MOL, BEING SAME LAND DESCR IN MD DTD 1/21/56 FROM S.S. LONG TO FOSTER T. BEAN, RCD VOL 566, PG 407, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLAIR, J.F., Agreement No. 67604001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR, W.G., Agreement No. 67604002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMNESS, CLEO, ET AL, Agreement No. 67604003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMNESS, B. HOBSON, Agreement No. 67604004<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMNESS, GENE AUSTIN, Agreement No. 67604005<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMNESS, J. AUBREY, Agreement No. 67604006<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMNESS, MARY A., ET AL, Agreement No. 67604007<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, MARTHA JANE, Agreement No. 67604008<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGONIN, MARGIE M., Agreement No. 67604009<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLE, KATHLEEN, Agreement No. 67604010<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GLANCY, Agreement No. 67604011<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, STELLA CHAMNESS, Agreement No. 67604012<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO MARTHA PEPPER CHAMNESS DESCR AS LOT 2 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, CLYDE, ET AL, Agreement No. 67605001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, MICHAEL, Agreement No. 67605002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JERRY, Agreement No. 67605003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROZE, REBECCA JOY, Agreement No. 67605004<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, STELLA MAE THRASHER, Agreement No. 67605005<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KONCHEK, EVELYN VINSON, Agreement No. 67605006<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGENMAN, DORIS VINSON, Agreement No. 67605007<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, BILLY GENE, Agreement No. 67605008<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VINSON, CLIFFORD, Agreement No. 67605009<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, JIMMIE RAY, Agreement No. 67605010<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, ROY, Agreement No. 67605011<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, REBECCA CHAPMAN, Agreement No. 67605012<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, EVA JO VINSON, Agreement No. 67605013<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, W.E., ET UX, Agreement No. 67605014<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO RISSIE PEPPER THRASHER DESCR AS LOT 3 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, OLIVER I., Agreement No. 67606001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.50 ACS MOL, DESCRIBED IN METES & BOUNDS (SEE AMENDMENT OF OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JOHN, ET UX, Agreement No. 67607000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS TRACTS 2 & 3 OF LEASE COVERING 50 ACS AND 40 ACS RESPECTIVELY, AND BEING TRACTS 8 & 16 OF STRONG GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, G.H., Agreement No. 67608001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 36.045 ACS MOL, DESCR IN 3 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, MARYLAND, ET UX, Agreement No. 67609001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 11.1 ACS MOL, DESCR IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING TRACT 5 OF STRONG GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, M.B., ET UX, Agreement No. 67610001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 63.6 ACS MOL, DESCR IN METES AND BOUNDS IN 2 TRACTS OF 57.29 ACS AND 6.31 ACS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING TRACTS 1 & 6 OF STRONG GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRIOR, OLIVER I., Agreement No. 67611001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 3.0 ACRES MORE OR LESS IN THE NWC OF THE FOLLOWING TRACTS: 79.4 ACRES OUT OF THE F. CASTRO SURVEY FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE AND 21.65 ACRES IN THE D. SIMPSON HEADRIGHT SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 3.0 ACRES MORE OR LESS IN THE NWC OF THE FOLLOWING TRACTS: 79.4 ACRES OUT OF THE F. CASTRO SURVEY FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE AND 21.65 ACRES IN THE D. SIMPSON HEADRIGHT SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTT, SAMMIE, ET AL, Agreement No. 67612001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 53.09 ACS MOL, BEING SAME LAND PARTITIONED TO LEON VINSON OUT OF HIS FATHER'S ESTATE, BEING SAME LAND DESCR IN OGML DTD 5/26/56 FROM SAMMIE MOTT AND MAUREEN MOTT TO CARTER JONES DRILLING COMPANY, RCD VOL 575, PG 112, RUSK COUNTY DEED RECORDS (SEE EX A OG&M LSE FOR METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCHANT, JOHN H., ET UX, Agreement No. 67613000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2 ACS MOL, BEING PART OF BLK 5 OF DINSMORE SIMPSON SURVEY, DESCR IN DEED DTD 6/29/66, RCD VOL 842, PG 250, RUSK COUNTY DEED RECORDS AND BEING TRACT 23 OF STRONG GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNDEN, JAMES C., ET UX, Agreement No. 67614001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 21 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONER, DORA A., Agreement No. 67614002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 21 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIX, MARIE PEPPER, Agreement No. 67615001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO THURMAN PEPPER DESCR AS LOT 1 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, GERALD, Agreement No. 67615002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO THURMAN PEPPER DESCR AS LOT 1 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, MAUDE, Agreement No. 67615003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO THURMAN PEPPER DESCR AS LOT 1 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, MAGALENE PEPPER, Agreement No. 67615004<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO THURMAN PEPPER DESCR AS LOT 1 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, BETTY PEPPER, Agreement No. 67615005<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO THURMAN PEPPER DESCR AS LOT 1 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEMBY, WILLIAM, Agreement No. 67615006<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 2.5 ACS MOL, BEING SAME LAND SET ASIDE TO THURMAN PEPPER DESCR AS LOT 1 IN DECREE OF PARTITION OF THE J.W. PEPPER ESTATE AS RCD VOL 310, PG 122, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAITS, MARY, ET AL, Agreement No. 67616001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 16.69 ACS, MOL, OUT OF 37 ACRES DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, D.F., ET UX, Agreement No. 67617001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: SECOND TRACT: 39 ACS, MOL, A PART OF THE DINSMORE SIMPSON SVY, A-37, AND BEING 27 ACS OF THE SOUTHERN PORTION OF 77 ACS, BLOCK NO. 10, SOLD TO R.P. WEST BY GRANTORS HEIRS ON 10/18/1900, 50 ACS OF WHICH WAS THEN SOLD TO MARS. MARY HUNT BY R.P. WEST IN OCTOBER 1900, SAID 27 ACS BALANCE BEING SITUATED ON THE LONGVIEW AND HARMONY HILL ROAD ABOUT 12.5 MILES SE FROM LONGVIEW IN SAID COUNTY AND STATE, DESC BY METES & BOUNDS IN LEASE, CONTAINING 23 ACS, MOL, SAVE AND EXCEPT 11 ACS RETAINED BY S.J. THRASHER FOURTH TRACT: 2.5 ACS, MOL, A PART OF THE DINSMORE SIMPSON SVY, A-37, BEING LOT 4 AS SET APART TO MARY JIMMERSON IN DECREE OF PARTITION IN CUASE IN DISTRICT COURT, RUSK COUNTY, STYLED JOHN THOMPSON ET AL VS. J.A. PEPPER ET AL, REC VOL 310 PG 121, DESC BY METES & BOUNDS IN LEASE FIFTH TRACT: 2.5 ACS, MOL, A PART OF THE DINSMORE SIMPSON SVY, A-37, AND BEING LOT #6 AS SET APART TO J.R. PEPPER IN DECREE OF PARTITION IN CAUSE IN DISTRICT COURT OF RUSK COUNTY, STYLED JOHN THOMPSON, ET AL VS. J.A. PEPPER, ET AL, A CERTIFIED COPY OF WHICH DECREE AS REC VOL 310 PG 121-129, SAID LOT #6 BEING MORE FULLY DESC BY METES & BOUNDS IN LEASE SIXTH TRACT: 1/4 ACRE, MOL, A PART OF D. SIMPSON SVY, DESC BY METES & BOUNDS IN LEASE, BEING SAME LAND CONVEYED TO NELWIN WHITAKER AND DOUGLAS WHITAKER FROM S.J. THRASHER AND MATTIE THRASHER BY DEED DTD 4/9/1943, REC VOL 365 PG 575<br>Metes & Bound: FIRST TRACT: BEING A PART OF THE DENSMORE SIMPSONS VY ABOUT 18 MILES NE OF HENDERSON RUSK COUNTY, TEXAS, DESC BY METES & BOUNDS IN LEASE, CONTAINING 53 ACS, MOL (VINSON GU TRACT 13) THIRD TRACT: 10 ACS, MOL, A PART OF THE D. SIMPSON SVY, A-37, AND A PART OF A 50 ACRE TRACT SOLD TO T.C. FERGUSON BY J.W. HUNT, AND DESC BY METES & BOUNDS IN LEASE (VINSON GU TRACT 14) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, BOYD, ET UX, Agreement No. 67618001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 3 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARLOW, ERSKIN, Agreement No. 67619001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 0.58 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, JAMES ARTHUR, ET UX, Agreement No. 67620000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 1.75 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOGINS, WILLADENE, ET AL, Agreement No. 67621001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 4 ACS MOL, BEING SAME LAND CONVEYED TO DOUGLAS GRAHAM BY MD DTD 3/6/48, FROM LEON VINSON, ET UX RCD VOL 418, PG 507, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, ANN MARIE, Agreement No. 67622001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 10 ACS MOL, BEING SAME 10 ACS DESCR IN MD DTD 12/4/39 FROM J.A. PEPPER TO ANN MARIE SLENTZ, RCD VOL 335, PG 271, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITZENBERG, OLGA EST.ETAL., Agreement No. 67623001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 27.875 ACS MOL, BEING SAME LAND DESCR IN MD DTD 7/8/41 FROM GEORGE R. SLENTZ TO JENNINGS C. LITZENBERG, RCD VOL 354, PG 325, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, RUSSELL D.,ETUX, Agreement No. 67624000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 17.5 ACS MOL, BEING PART OF BLK 5 OF D. SIMPSON SURVEY, AND DESCR IN DEED DTD 8/3/76, RCD VOL 1030, PG 269, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAYLOCK, GRACE, ET VIR, Agreement No. 67625001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 5 ACS MOL, BEING LOTS 5 & 7 ON PLAT ATTACHED TO PARTITION IN CAUSE NO. 9460-C IN SPECIAL DISTRICT COURT IN GREGG COUNTY TX, STYLED JOHN THOMPSON, ET AL VS J.W. PEPPER, ET AL, RCD VOL 310, PG 121, DEED RECORDS OF RUSK COUNTY TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JACK C., Agreement No. 67626001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 64.29 ACS MOL, BEING DESCR IN MD DTD 2/2/63, FROM LEON VINSON, ET UX TO JACK C. BROWN, RCD VOL 764, PG 86, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, D.A., Agreement No. 67627001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 3 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 67628001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 42.9 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, MARGARET, Agreement No. 67629001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 12.5 ACS MOL, BEING DESCR IN DEED DTD 8/27/54, FROM NELLIE H. PRIOR, ET AL TO MAGGIE PRIOR FREEMAN, RCD VOL 533, PG 163, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, LEON, ET UX, Agreement No. 67630001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 64.29 ACS MOL, DESCR IN TWO TRACTS IN DEED DTD 12/24/38 FROM IRA STRONG, RCD VOL 327, PG 187, RUSK COUNTY DEED, RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MOTIER W., ET AL, Agreement No. 67631001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 62.5 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, JOHN D., JR., Agreement No. 67631002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 62.5 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JULIA I.D., ETAL, Agreement No. 67631003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 62.5 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, PAUL E., ET AL, Agreement No. 67632000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 131 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARLOW, ERSKINE, Agreement No. 67633000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 27.85 ACS MOL DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ERMA THRASHER, Agreement No. 67634001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 63 ACS MOL, DESCRIBED IN METES AND BOUNDS AS A 53 AC TRACT AND A 10 AC TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, W.R., ET AL, Agreement No. 67635000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 121 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARK, ELIZABETH JANE, Agreement No. 67636001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 77.47 ACS MOL DESCRIBED IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) VINSON GU UNIT TRACTS 6, 7, 8, AND 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, B.W., Agreement No. 67637001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: SIXTH TRACT: 62.5 ACS, MOL, BEING BLOCK 2 SOLD TO A.J. WILLIAMS BY DEED REC VOL 45 PG 163, DESC BY METES & BOUNDS IN LEASE, AND BEING SAME LAND DESC IN DEED DTD 12/1/1914, FROM A.J. WILLIAMS ET UX, LURA WILLIAMS TO WILLIE FREEMAN, REC VOL 84 PG 19 All depths<br>Metes & Bound: TRACT ONE: 12.91 ACS, MOL, A PART OF THE SUBDIVISION OF THE J.W. HUNT 77.47 ACRE TRACT; DESC BY METES & BOUNDS IN LEASE; BEING SAME LAND DESC IN DEED DTD 8/7/1937, FROM PAULINA HUNT TO V.J. HUNT, REC VOL 313 PG 196 TRACT TWO: 12.91 ACS, MOL, WHICH WAS SET APART TO FLORENCE BRIGMON IN THE SUBDIVISION OF THE J.W. HUNT 77.47 ACRE TRACT, DESC BY METES & BOUNDS IN LEASE, AND BEING SAME LAND DESC IN DEED DTD 8/24/1937, FROM R.H. BRIGMON AND FLORENCE BRIGMON TO J.B. FREEMAN, REC VOL 309 PG 465, AND IN WHICH ONE HALF OF THE MINERALS WERE RESERVED THIRD TRACT: 12.91 ACS, MOL, WHICH WAS SET APART TO L.J. HUNT IN THE SUBDIVISION OF THE J.W. HUNG 77.45 ACRE TRACT, DESC BY METES & BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN DEED DTD 8/24/1937, FROM L.J. HUNT TO J.B. FREEMAN, REC VOL 309 PG 458, AND IN WHICH ONE HALF OF THE MINERALS WERE RESERVED FOURTH TRACT: 38.73 ACS, MOL, BEING THE NORTH HALF OF THE J.W. HUNT 77.47 ACRE TRACT, DESC BY METES & BOUNDS IN LEASE, AND BEING SAME LAND DESC IN DEED DTD 2/8/1939, FROM PAULINE HUNT ET AL TO J.B. FREEMAN, REC VOL 593 PG 392 All depths<br>Metes & Bound: FIFTH TRACT: 77.45 ACS, MOL, DESC BY METES & BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN DEED DTD 10/2/1926, FROM L.M. GRAHAM AND LELLER GRAHAM TO J.B. FREEMAN, REC VOL 129 PG 383 75.45 ACS AS TRACT 10 OF THE VINSON GU AND 2.0 ACS AS TRACT 3 OF PAUL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, C.C., Agreement No. 67637002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: SIXTH TRACT: 62.5 ACS, MOL, BEING BLOCK 2 SOLD TO A.J. WILLIAMS BY DEED REC VOL 45 PG 163, DESC BY METES & BOUNDS IN LEASE, AND BEING SAME LAND DESC IN DEED DTD 12/1/1914, FROM A.J. WILLIAMS ET UX, LURA WILLIAMS TO WILLIE FREEMAN, REC VOL 84 PG 19 All depths<br>Metes & Bound: TRACT ONE: 12.91 ACS, MOL, A PART OF THE SUBDIVISION OF THE J.W. HUNT 77.47 ACRE TRACT; DESC BY METES & BOUNDS IN LEASE; BEING SAME LAND DESC IN DEED DTD 8/7/1937, FROM PAULINA HUNT TO V.J. HUNT, REC VOL 313 PG 196 TRACT TWO: 12.91 ACS, MOL, WHICH WAS SET APART TO FLORENCE BRIGMON IN THE SUBDIVISION OF THE J.W. HUNT 77.47 ACRE TRACT, DESC BY METES & BOUNDS IN LEASE, AND BEING SAME LAND DESC IN DEED DTD 8/24/1937, FROM R.H. BRIGMON AND FLORENCE BRIGMON TO J.B. FREEMAN, REC VOL 309 PG 465, AND IN WHICH ONE HALF OF THE MINERALS WERE RESERVED THIRD TRACT: 12.91 ACS, MOL, WHICH WAS SET APART TO L.J. HUNT IN THE SUBDIVISION OF THE J.W. HUNG 77.45 ACRE TRACT, DESC BY METES & BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN DEED DTD 8/24/1937, FROM L.J. HUNT TO J.B. FREEMAN, REC VOL 309 PG 458, AND IN WHICH ONE HALF OF THE MINERALS WERE RESERVED FOURTH TRACT: 38.73 ACS, MOL, BEING THE NORTH HALF OF THE J.W. HUNT 77.47 ACRE TRACT, DESC BY METES & BOUNDS IN LEASE, AND BEING SAME LAND DESC IN DEED DTD 2/8/1939, FROM PAULINE HUNT ET AL TO J.B. FREEMAN, REC VOL 593 PG 392 All depths<br>Metes & Bound: FIFTH TRACT: 77.45 ACS, MOL, DESC BY METES & BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN DEED DTD 10/2/1926, FROM L.M. GRAHAM AND LELLER GRAHAM TO J.B. FREEMAN, REC VOL 129 PG 383 75.45 ACS AS TRACT 10 OF THE VINSON GU AND 2.0 ACS AS TRACT OF PAUL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ESSIE MAE, ET AL, Agreement No. 67638000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 31.5 ACS MOL, DESCR IN 2 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST NAT BK OF LONGVIEW, Agreement No. 67639001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 17.5 ACS MOL, DESCR IN 4 TRACTS IN MD DTD 8/10/38 FROM H.G. WATSON, ET UX TO FIRST SECURITIES CO. OF LONGVIEW, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, CLARA, ET AL, Agreement No. 67640000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 179.32 ACS MOL, BEING TRACTS 1,2,3 & 26 OF VINSON UN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 67642001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 12.5 ACS MOL, AND BEING LOTS 8,9,10,11 & 12 OUT OF A 76 ACS TRACT DESCR IN DEED DTD 3/7/1905, FROM D.G. PEPPER & M.E. PEPPER TO J.W. PEPPER, RCD VOL 57, PG 175, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, EVANGELINE, ET, Agreement No. 67643001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 65 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 08/14/1919 FROM J.M. ARMSTRONG, ET UX TO C.E. ROGERS, RCD VOL 103, PG 55, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, CARRIE, Agreement No. 67643002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 65 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 08/14/1919 FROM J.M. ARMSTRONG, ET UX TO C.E. ROGERS, RCD VOL 103, PG 55, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, FANNIE MAE, Agreement No. 67644001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 64.00 ACRES, MORE OR LESS, A PART OF THE JAMES MCCLAIN SURVEY, A-19, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED RECORDED IN VOL 82, PAGE 239, DEED RECORDS OF RUSK COUNTY, TEXAS. (SEE EX A FOR METES AND BOUNDS LEGAL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ROBERT, Agreement No. 67644002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 64 ACRES OF LAND MORE OR LESS LOCATED IN THE JAMES MCCLAIN SV. A-19 RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED 05/29/1963 FROM CLAUDE ARMSTRONG, ET UX ET AL TO W.B. ARMSTRONG, SR. AND FANNIE MAE ARMSTRONG, SAID DEED BEING RECORDED IN VOL 773, PAGE 220 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, G.B., ET UX, Agreement No. 67645000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 44.37 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/05/73 FROM G.B. LINDSEY TO DENNIS S. ASHLEY, RCD VOL 970, PG 907, DEED RECORDS OF RUSK COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, DEL ROY, ET AL, Agreement No. 67646001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 65.75 ACS MOL, DESCR IN 3 TRACT (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, EVANGELINE, ET, Agreement No. 67647001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 129 ACS MOL, BEING DESCR IN DEED DTD 8/9/1919 FROM WALTER ARMSTRONG TO W.B. ARMSTRONG, RCD VOL 102, PG 524, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, WALTER M., ET AL, Agreement No. 67648001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 65 ACS MOL, BEING DESCR IN DEED DTD 12/1/37 FROM C.E. ROGERS TO WALTER M. GRAHAM, RCD VOL 316, PG 188, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, JAMES O., ET UX, Agreement No. 67649001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 43.6 ACS, MOL, AND BEING TRACTS OF 42.50 ACS & 24.30 ACS DESC IN DEED DTD 9/30/1964, FROM E.D. LUNSFORD TO J.O. GRAY, REC VOL 803 PG 238; AND 34 AND 34.20 ACS DESC IN DEED DTD 1/2/1954 REC VOL 520 PG 63, LESS AND EXCEPT: 1 ACRE DESC IN DEED DTD 9/30/1964 FROM J.O. GRAY TO E.D. LUNSFORD, REC VOL 802 PG 317, AND EXCEPT 56.40 ACS, DESC IN DEED DTD 5/14/1974, FROM J.O. GRAY, ET UX, TO GEORGE E. KENNEDY, JR., ET AL, REC VOL 980 OG 320 All depths<br>Metes & Bound: 41.99 ACS OUT OF 56.40 ACS, DESC IN DEED DTD 5/14/1974, FROM J.O. GRAY, ET UX, TO GEORGE E. KENNEDY, JR., ET AL, REC VOL 980 OG 320 All depths<br>Metes & Bound: 14.41 ACS OUT OF 56.40 ACS, DESC IN DEED DTD 5/14/1974, FROM J.O. GRAY, ET UX, TO GEORGE E. KENNEDY, JR., ET AL, REC VOL 980 OG 320 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELVENSTON, LOIS, ET VIR, Agreement No. 67650001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 19.5 ACS MOL, DESCR IN DEED DTD 1/26/76 FROM MABEL R. GRAHAM TO LOIS HELVENSTON, RCD VOL 1026 PG 696, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEWANEE OIL COMPANY, Agreement No. 67651001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 78 ACS MOL, DESCR IN DEED DTD 9/24/30 FROM W.F. PRATHER, ET UX TO LIMPIA ROYALTIES TRUST ESTATE, RCD VOL 151, PG 473, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNSFORD, E.D., ET UX, Agreement No. 67652000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 0.51 ACS OUT OF 1 AC MOL, BEING SAME LAND DESCR IN DEED DTD 9/30/64 FROM J.O. GRAY, ET UX TO E.D. LUNSFORD, RCD VOL 802, PG 317, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 0.49 ACS OUT OF 1 AC MOL, BEING SAME LAND DESCR IN DEED DTD 9/30/64 FROM J.O. GRAY, ET UX TO E.D. LUNSFORD, RCD VOL 802, PG 317, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, JOHN C., ET AL, Agreement No. 67653001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 41.99 ACS OUT OF 56.4 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 5/14/74 FROM JAMES OSCAR GRAY TO JOHN CLINTON ROBBINS AND GEORGE E. KENNEDY, JR., RCD VOL 980, PG 320, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 14.41 ACS OUT OF 56.4 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 5/14/74 FROM JAMES OSCAR GRAY TO JOHN CLINTON ROBBINS AND GEORGE E. KENNEDY, JR., RCD VOL 980, PG 320, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART CEMETERY ASSOC., Agreement No. 67654001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 2.30 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES MCCLAIN A—19 SURVEY, RUSK COUNTY, TEXAS; BEING FURTHER DESCRIBED AS: TRACT 1: 1.07 ACRES, BEING THE SAME LAND DESCRIBED AS TRACT #4, CONSISTING OF 46,652 SQUARE FEET, IN DEED DATED DECEMBER 16, 1938 FROM SALLIE 0. YOUNG, ET AL, TO C.E.ROGERS, RECORDED IN VOLUME 326, PAGE 164 OF THE RUSK COUNTY DEED RECORDS. (TRACT 9 OF RAIDER GU) TRACT 2: 0.58 ACS OUT OF 1.23 ACRES, BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 14, 1936, FROM SALLIE 0. YOUNG TO THE TRUSTEES OF THE STEWART CEMETERY ASSOCIATION, AS RECORDED IN THE DEED RECORDS OF RUSK COUNTY IN VOLUME 296, PAGE 61. (LIMITED TO TRACT 7 OF RAIDER GU) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART FREE WILL BAPTIST CHURCH, Agreement No. 67655000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 1 AC MOL, BEING SAME LAND DESCR AS 3/4 AC IN DEED DTD 1/12/1894 FROM G.W. BIRD & B.S. WATHEN TO BLACK JACK FREE WILL BAPTIST CHURCH, RCD VOL 42, PG 303, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, NAURICE G.,ETAL, Agreement No. 67656001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 112.55 ACS OUT OF 171.1 ACS M0L, DESCR IN MD DTD 7/9/36 FROM SALLIE O. YOUNG TO C.L. DOBBINS, RCD VOL 293, PG 251, RUSK COUNTY DEED RECORDS 9TRACTS 3 AND 5 OF RAIDER GU) All depths<br>Metes & Bound: 39.43 ACS OUT OF 171.1 ACS M0L, DESCR IN MD DTD 7/9/36 FROM SALLIE O. YOUNG TO C.L. DOBBINS, RCD VOL 293, PG 251, RUSK COUNTY DEED RECORDS (TRACT 8 OF RAIDER GU) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNES, C.C., ET UX, Agreement No. 67656002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 151.98 ACS, M/L, OUT OF 171.1 ACS M/L, DESCR IN MD DTD 7/9/36 FROM SALLIE O. YOUNG TO C.L. DOBBINS, RCD VOL 293, PG 251, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAUCH, ALAN, ET AL, Agreement No. 67656003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 151.98 ACS, MOL, OUT OF 171.1 ACS M0L, DESCR IN MD DTD 7/9/36 FROM SALLIE O. YOUNG TO C.L. DOBBINS, RCD VOL 293, PG 251, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GLEN W., Agreement No. 67657001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 2.4 ACS OUT OF 237.27 ACS MOL, DESCR IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) (TRACT 4 OF RAIDER GU) All depths<br>Metes & Bound: 151.98 ACS OUT OF 237.27 ACS MOL, DESCR IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) All depths<br>Metes & Bound: 65 ACS OUT OF 237.27 ACS MOL, DESCR IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, DORIS ROGERS, Agreement No. 67657002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 2.4 ACS OUT OF 237.27 ACS MOL, DESCR IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) (TRACT 4 OF RAIDER GU) All depths<br>Metes & Bound: 151.98 ACS OUT OF 237.27 ACS MOL, DESCR IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) All depths<br>Metes & Bound: 65 ACS OUT OF 237.27 ACS MOL, DESCR IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, TROY, ET AL, Agreement No. 67658001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 90.7 ACS MOL, BEING SAME LAND DESCR AS 2ND TRACT IN OG&M LSE DTD 3/23/70 FROM MAURINE FORESTER, ET VIR TO JAMES M. FORGOTSON, RCD VOL 909, PG 246, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORESTER, MAURINE G.,ETVI, Agreement No. 67659001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 74 ACS OUT OF 164.7 ACS MOL, BEING SAME LAND DESCR AS 2 TRACTS OF 74 & 90.7 ACS IN OG&M LSE DTD 3/23/70 FROM MAURINE FORESTER, ET VIR TO JAMES M. FORGOTSON, RCD VOL 909, PG 246, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 90.7 ACS OUT OF 164.7 ACS MOL, BEING SAME LAND DESCR AS 2 TRACTS OF 74 & 90.7 ACS IN OG&M LSE DTD 3/23/70 FROM MAURINE FORESTER, ET VIR TO JAMES M. FORGOTSON, RCD VOL 909, PG 246, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOVICK, G.A., JR., ET AL, Agreement No. 67663001<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WILLIAM A., Agreement No. 67663002<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNETT, L., Agreement No. 67663003<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAWEEL, ALTA MAE, Agreement No. 67663004<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                   Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LADYE B., Agreement No. 67663005<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, ELISE B., Agreement No. 67663006<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RUTH, Agreement No. 67663007<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 2.63 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 17.37 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.81 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 67.23 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 59.76 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 34.38 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 50.85 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 100.57 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 58.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 128.62 ACS OUT OF 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM A.P. ADAMS TO JOHN R. ARNOLD, ET AL, DTD 1/5/1905, RCD VOL 57, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANDY, VIRGINIA, Agreement No. 67663008<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 631.96 ACS OUT OF THE 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 20 ACS OUT OF THE 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 110 ACS OUT OF THE 759 ACS MOL, BEING SAME LAND DESCR IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDNALL, JOHN F., ET UX, Agreement No. 67663009<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: 182.8 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 576.2 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS<br>Metes & Bound: 3 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDNALL, S.C., JR., Agreement No. 67663010<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 469.16 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 182.8 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 3.0 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, ARNOLD LOCKWOOD, Agreement No. 67663011<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 631.96 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 127.04 ACS MOL, OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 110 ACS OUT OF 631.96 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, CAROLYN, ET VIR, Agreement No. 67663012<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 182.8 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 3 ACS MOL, OUT OF THAT 759 ACS MOL, SAID 759 ACS BEING THE SAME LAND DESC IN DEED FROM VIRGINIA ARNOLD MILLER, ET AL TO N.C. NORRIS DTD 12/8/45, RCD VOL 396, PG 231, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, OUIDA NORRIS, Agreement No. 67664001<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 55.81 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 67.23 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 59.76 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 3 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORRIS, WELDON, Agreement No. 67664002<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 34.38 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 50.85 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 100.57 ACS OUT OF 185.8 ACS MOL, DESCR IN M&B SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, OUIDA NORRIS, ETAL, Agreement No. 67665001<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 2.63 ACS OUT OF 20 ACS MOL, OUT OF 759 ACS, DESCR IN DEED FROM TOM ARNOLD, ET AL TO M.E. PORTLEY, DTD 2/1928, RCD VOL 349, PG 232, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 20 ACS MOL, OUT OF 759 ACS, DESCR IN DEED FROM TOM ARNOLD, ET AL TO M.E. PORTLEY, DTD 2/1928, RCD VOL 349, PG 232, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 67666001<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.5 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, OUIDA NORRIS, ETAL, Agreement No. 67666002<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 128.62 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 107.19 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 27.55 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 55.5 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS All depths<br>Metes & Bound: 51.5 ACS OUT OF 370.36 ACS MOL, BEING DESCR IN CONVEYANCE FROM N. C. NORRIS TO CLYDE H. HALL, TRUSTEE, DTD 4/26/47, RCD VOL 411, PG 412, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.         **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BIRD, MAUD, ET AL, Agreement No. 67667001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 363.35 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 6/27/50 FROM MAUD BIRD, ET AL TO ATLANTIC REFINING COMPANY, RCD VOL 145, PG 241, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, SALLY, Agreement No. 67667002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 363.35 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 6/27/50 FROM MAUD BIRD, ET AL TO ATLANTIC REFINING COMPANY, RCD VOL 145, PG 241, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, LOIS M., Agreement No. 67668001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 264 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 7/5/68 FROM LOIS M. KENNEDY TO MARSHALL J. AGEEN ET UX, RCD VOL 879, PG 409, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, W.L., ET UX, Agreement No. 67669000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 1 AC MOL, BEING SAME LAND DESCR IN DEED DTD 11/21/67 FROM EDWIN B. GRAY TO A.B. GRAY AS RCD VOL 869, PG 348, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, OLABEL, IND & EXEC, Agreement No. 67670001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 3.5 ACS MOL, DESCR IN TWO TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, NEALIE MAE ESTATE, Agreement No. 67670002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 3.5 ACS MOL, DESCR IN TWO TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, ALFRED, ET AL, Agreement No. 67671000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 70.33 ACS MOL, BEING DESCR AS 2ND TRACT IN DEED DTD 3/26/38 AND RCD VOL 318, PG 498, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNARD, MATTIE M., ET AL, Agreement No. 67672001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 50.12 ACS MOL, DESCR IN M & B (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOYLER, BASS, Agreement No. 67673001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: FIRST TRACT BEING ALL THAT LAND SITUATED IN THE ISAAC LEE SVY, A-17 AND BEING 62.2 ACS AND THE SAME LAND (CALLED 59 ACS) AS DESCRIBED IN DEED FROM T KENNARD TO K W BLOW AND RCD VOL 419, PG 124 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS SECOND TRACT BEING 29.02 ACRES OUT OF THE ISAAC LEE SVY, CONVEYED BY ALLIE SHARP TO ALBERT BLAKELY, DTD 10/12/1921, RCD VOL 119, PG 21 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND THAT PORTION OF THE 100 ACRE TRACT CONVEYED BY J E GARNER TO ALBERT BLAKELY, DTD 11/26/1909, RCD VOL 65, PG 399 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KASSLING, ADA JOSEPHINE, Agreement No. 67673002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: SECOND TRACT BEING 21-5/49 ACRES OUT OF THE DINSMORE SIMPSON SVY, AND/OR ISAAC LEE SVY, CONVEYED BY ALLIE SHARP TO ALBERT BLAKELY, DTD 10/12/1921, RCD VOL 119, PG 21 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND THAT PORTION OF THE 100 ACRE TRACT CONVEYED BY J E GARNER TO ALBERT BLAKELY, DTD 11/26/1909, RCD VOL 65, PG 399 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS.<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: FIRST TRACT BEING ALL THAT LAND SITUATED IN THE ISAAC LEE SVY, A-17 AND BEING 62.2 ACS AND THE SAME LAND (CALLED 59 ACS) AS DESCRIBED IN DEED FROM T KENNARD TO K W BLOW AND RCD VOL 419, PG 124 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS SECOND TRACT BEING 21-5/49 ACRES OUT OF THE DINSMORE SIMPSON SVY, AND/OR ISAAC LEE SVY, CONVEYED BY ALLIE SHARP TO ALBERT BLAKELY, DTD 10/12/1921, RCD VOL 119, PG 21 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND THAT PORTION OF THE 100 ACRE TRACT CONVEYED BY J E GARNER TO ALBERT BLAKELY, DTD 11/26/1909, RCD VOL 65, PG 399 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KASSLING, ADA JOSEPHINE, Agreement No. 67674001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 21.1 ACS MOL, BEING SAME LAND CONVEYED BY ALLIE SHARP TO ALBERT BLAKELY ON 10/12/21, RCD VOL 119 PG 21, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERNST, ROBERT C., Agreement No. 67674002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 21.1 ACS MOL, BEING SAME LAND CONVEYED BY ALLIE SHARP TO ALBERT BLAKELY ON 10/12/21, RCD VOL 119 PG 21, RUSK COUNTY DEED RECORDS<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 21.1 ACS MOL, BEING SAME LAND CONVEYED BY ALLIE SHARP TO ALBERT BLAKELY ON 10/12/21, RCD VOL 119 PG 21, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDROP, A.H., ET AL, Agreement No. 67675001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 9/23/46 FROM W.R. NOBLIT TO A.H. WALDROP, ET AL RCD VOL 404, PG 286, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ALICE M. TRUST, Agreement No. 67675002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKS, LULA MAE, IND & EX, Agreement No. 67675003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JOHN H.B., Agreement No. 67675004<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BETTY, Agreement No. 67675005<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, BETTY, Agreement No. 67675006<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ALICE MAE, Agreement No. 67675007<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, WILLIAM T., Agreement No. 67675008<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 31 ACS MOL, BEING SAME LAND DESCR IN MD DTD 12/7/33 FROM FED LAND BANK TO HULDIE PETERS RCD VOL 293, PG 18, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, WILLIAM, ET UX, Agreement No. 67676001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: BEING ALL OF THE FOLLOWING DESCRIBED 200 ACRES OF LAND OUT OF THE D. SIMPSON SURVEY DESCRIBED TO WIT: S&E 20 ACRES SOLD BY DEED DTD 09/06/1938, REC IN VOL 323, PAGE 367 AND S&E SOLD BY DEED DTD 11/23/1915, LEAVING A TOTAL OF 130 ACRES, MORE OR LESS, SAME LAND CONVEYED TO WILL WOODARD BY TWO DEEDS, ONE FROM JOHN LEWIS DATED 10/30/1905, REC IN VOL 112, PAGE 636 AND ONE FROM J. JOHNSON DATED 10/28/1912, REC IN VOL 88, PAGE 208. 19 ACRES, MORE OR LESS, A PART OF THE D. SIMPSON SURVEY, A-37, BEING THE SAME LAND DESCRIBED IN DEED DTD 04/09/1909, REC IN VOL 112, PAGE 634. 50 ACRES, MORE OR LESS, A PART OF THE D. SIMPSON SURVEY, A-37, BEING THE SAME LAND DESCRIBED IN DEED DTD 11/28/1905, REC IN VOL 112, PAGE 635. 31 ACRES MORE OR LESS, A PART OF THE D. SIMPSON SURVEY, A-37, BIENG FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. 1, ACRES MORE OR LESS, A PART OF THE D. SIMPSON SURVEY, A-37, BIENG FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE.<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 27.333 ACRES, MORE OR LESS, PART OF THE ISAAC LEE SURVEY, A-17, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED FROM J. JOHNSON TO WOODARD, DATED OCTOBER 28, 1912, RECORDED IN VOL 88, PAGE 203. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, EARL, ET AL, Agreement No. 67677000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 40 ACS MOL, DESCR IN W TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNARD, MATTIE M., ET AL, Agreement No. 67678001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 12 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/1/45 FROM T.B. KENNARD AND K.W. BLOW TO MEREDITH JOHNSON, RCD VOL 394, PG 91, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KASSLING, ADA JOSEPHINE, Agreement No. 67678002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 12 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/1/45 FROM T.B. KENNARD AND K.W. BLOW TO MEREDITH JOHNSON, RCD VOL 394, PG 91, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOYLER, BASS, Agreement No. 67678003<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 12 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/1/45 FROM T.B. KENNARD AND K.W. BLOW TO MEREDITH JOHNSON, RCD VOL 394, PG 91, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, W.C., ET UX, Agreement No. 67679001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 11,000 feet<br>Metes & Bound: 20.1 ACS MOL, OUT OF SECOND TRACT OF LEASE BEING 30 ACS MOL, SAID 30 ACS BEING DESC BY METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION From 0 feet to 11,000 feet<br>Metes & Bound: FIRST TRACT: 39.5 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION From 0 feet to 11,000 feet<br>Metes & Bound: 9.9 ACS MOL, OUT OF SECOND TRACT OF LEASE BEING 30 ACS, SAID 30 ACS DESC BY METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLIDAY, FRANCES C.B.,ET, Agreement No. 67680000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 14.9 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/15/72 FROM FRANCES CLEO BERRY HALLIDAY, ET VIR EDWARD P. HALLIDAY TO GEORGE R. SCHURMAN, RCD VOL 943, PG 211, RUSK COUNTY DEED RECORDS AND BEING TRACT 17 OF LINNIE M GU<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 14.9 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/15/72 FROM FRANCES CLEO BERRY HALLIDAY, ET VIR EDWARD P. HALLIDAY TO GEORGE R. SCHURMAN, RCD VOL 943, PG 211, RUSK COUNTY DEED RECORDS AND BEING TRACT 17 OF LINNIE M GU | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, MAE NELL, ET VIR, Agreement No. 67681000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 21.537 ACS, MOL, OUT OF 29.8 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/14/72 FROM MAE NELL COOPER, ET VIR CLIFFORD COOPER TO GEORGE R. SCHURMAN, RCD VOL 942, PG 190, RUSK COUNTY DEED RECORDS AND BEING TRACT 18 OF LINNIE M GU<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 8.263 ACS, MOL, OUT OF 29.8 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/14/72 FROM MAE NELL COOPER, ET VIR CLIFFORD COOPER TO GEORGE R. SCHURMAN, RCD VOL 942, PG 190, RUSK COUNTY DEED RECORDS AND BEING TRACT 18 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MATTIE LOUISE, ET V, Agreement No. 67682000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 29.231 ACS, MOL, OUT OF 29.8 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/14/72 FROM MATTIE LOUISE WOOD, ET VIR FRANK WOOD TO GEORGE R. SCHURMAN, RCD VOL 942, PG 188, RUSK COUNTY DEED RECORDS AND BEING TRACT 19 OF LINNIE M GU<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: .569 ACS, MOL, OUT OF 29.8 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/14/72 FROM MATTIE LOUISE WOOD, ET VIR FRANK WOOD TO GEORGE R. SCHURMAN, RCD VOL 942, PG 188, RUSK COUNTY DEED RECORDS AND BEING TRACT 19 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN SICKLE, EMILEE, Agreement No. 67683000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 29.8 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 9/26/60 FROM MONNIE VAN SICKLE, ET UX EMILEE VAN SICKLE TO RUBEN S. POOL, RCD VOL 703, PG 129 RUSK COUNTY DEED RECORDS AND BEING TRACT 16 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOE, JR., ET UX, Agreement No. 67684001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 8 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/27/72 FROM R.N. FLANAGAN AND L.A. GREEN TO JOE GIBSON, JR., RCD VOL 956, PG 182, RUSK COUNTY DEED RECORDS AND BEING TRACT 20 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, EDWARD, ET UX, Agreement No. 67685001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 20.4 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 1/14/74 FROM W.C. MOORE, ET UX TO EDWARD RUSSELL ET UX ELLEN RUSSELL, RCD VOL 975, PG 26, RUSK COUNTY DEED RECORDS AND BEING TRACT 5 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHUM, EDGAR D., ET UX, Agreement No. 67686001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 20.35 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 6/14/67 FROM H.L. SHEWMAKER, ET UX TO EDGAR D. MITCHUM, ET UX, RCD VOL 929, PG 77, RUSK COUNTY DEED RECORDS AND BEING TRACT 3 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANIUS, SHIRLEY R., ET UX, Agreement No. 67687001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 20.35 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 6/14/71 FROM H.L. SHEWMAKER, ET UX TO THOMAS E. MCDONALD, RCD VOL 929, PG 77, LESS & EXCEPT 1 AC AND 0.219 ACS (SEE OG&M LSE FOR COMPLETE DESCR) AND BEING TRACT 1 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIKE, JAMES H., ET UX, Agreement No. 67688000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 1.5 ACS MOL, BEING SAME LAND DESCR IN METES AND BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING A PART OF TRACT 1 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEWMAKER, H.L., ET UX, Agreement No. 67689001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 61.1 ACS MOL, DESCRIBED IN TWO TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING TRACTS 1 2,3 & 5 OF LINNIE M GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVANS, HERMAN E., ET UX, Agreement No. 67690001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 113.62 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/23/72 FROM HERMAN E. EVANS, ET UX HATTIE MAE EVANS TO GEORGE R. SCHURMAN, RCD VOL 944, PG 407, RUSK COUNTY DEED RECORDS, AND BEING TRACTS 12 & 20 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, VIRGIE, Agreement No. 67690002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 113.62 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/23/72 FROM HERMAN E. EVANS, ET UX HATTIE MAE EVANS TO GEORGE R. SCHURMAN, RCD VOL 944, PG 407, RUSK COUNTY DEED RECORDS, AND BEING TRACTS 12 & 20 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, J.D., ET UX, Agreement No. 67690003<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 113.62 ACS MOL, BEING SAME LAND DESCR IN OG&M LSE DTD 2/23/72 FROM HERMAN E. EVANS, ET UX HATTIE MAE EVANS TO GEORGE R. SCHURMAN, RCD VOL 944, PG 407, RUSK COUNTY DEED RECORDS, AND BEING TRACTS 12 & 20 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, LLOYD E., Agreement No. 67691000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 12.5 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 3/30/73 FROM IDA LEEN MALONEY, ET AL TO LLOYD GUTHRIE, RCD VOL 963, PG 19 OF RUSK COUNTY DEED RECORDS, AND BEING TRACT 14 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANSICKLE, OSCAR, ET UX, Agreement No. 67692000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 32 ACRES OF LAND MORE OR LESS LOCATED IN THE WM FRISBY SV. A—280 AND THE E. C. YOUNG SV. A—879 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/11/72 FROM OSCAR VANSICKLE ET UX TO GEORGE E. SCHURMAN, SAID LEASE BEING RECDRDED IN VOL. 949, PAGE 44 OF THE DEED RECORDS OF RUSK COUNTY TEXAS; AND REFERENCE 'IS HEREBY MADE' TO SAID LEASE FOR THE PURPOSE OF DESCRIPTION ONLY.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 32 ACRES OF LAND MORE OR LESS LOCATED IN THE WM FRISBY SV. A—280 AND THE E. C. YOUNG SV. A—879 RUSK COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE DATED 2/11/72 FROM OSCAR VANSICKLE ET UX TO GEORGE E. SCHURMAN, SAID LEASE BEING RECDRDED IN VOL. 949, PAGE 44 OF THE DEED RECORDS OF RUSK COUNTY TEXAS; AND REFERENCE 'IS HEREBY MADE' TO SAID LEASE FOR THE PURPOSE OF DESCRIPTION ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, GRACE M., Agreement No. 67693001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 113.18 ACS MOL, BEING DESCRIBED IN TWO TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING TRACTS 8,13,14 & 15 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, R.H., JR., Agreement No. 67693002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 113.18 ACS MOL, BEING DESCRIBED IN TWO TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING TRACTS 8,13,14 & 15 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, SYBL, ET AL, Agreement No. 67694001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 128 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION) AND BEING TRACTS 7,8,13 & 15 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, ANNIE RUTH, Agreement No. 67695001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 20.4 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 8/27/73 FROM ANNIE RUTH BRIDGES TO VETERANS LAND BOARD OF TEXAS, RCD VOL 969, PG 145, RUSK COUNTY DEED RECORDS AND BEING TRACT 4 OF LINNIE M GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHUM, EDGAR D., ET UX, Agreement No. 67695002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 20.4 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 8/27/73 FROM ANNIE RUTH BRIDGES TO VETERANS LAND BOARD OF TEXAS, RCD VOL 969, PG 145, RUSK COUNTY DEED RECORDS AND BEING TRACT 4 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, WILLIAM SHAWN, Agreement No. 67696000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 5.09 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/12/71 FROM MICHAEL MALONEY TO WILLIAM SHAWN MCGEE, RCD VOL 935, PG 215, RUSK COUNTY DEED RECORDS AND BEING TRACT 10 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNER, O.L., ET UX, Agreement No. 67697001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 1 AC MOL, DESC IN WARRANTY DEED FROM O.L. ARNER TO HUBERT HIGHTOWER, DTD 4/11/59, REC VOL 668, PG 452, IN DEED RECORDS OF RUSK COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, JERRY D., ET UX, Agreement No. 67698001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 5 ACS MOL, BEING TRACT 15 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JEANETTE, ET AL, Agreement No. 67699000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: 53 ACS OUT OF 118.47 ACS, MOL, A PART OF THE E.C. YOUNG SVY, A-879, DESC AS: 1ST TRACT: 53.00 ACS, DESC IN DEED DTD 7/23/1949, FROM BILL D. COLEMAN, ET UX, TO EUGENE PRICE, REC VOL 435 PG 464 Exception: LESS & EXCEPT THE WELL BORE OF THE SLSLLC C.S. PRICE NO. 9 WELL (API NO. 42-401-32952) LOCATED IN THE E.C. YOUNG SURVEY, A-879 All depths<br>Metes & Bound: 63.47 ACS OUT OF 118.47 ACS, MOL, A PART OF THE E.C. YOUNG SVY, A-879, DESC AS: 3RD TRACT: 37.00 ACS, KNOWN AS BLOCK #3 OF THE PRICE SUBDIVISION; PER AMENDMENT, BEING A PART OF THE 200-ACRE TRACT OF THE SUBDIVISION OF THE C.C. PRICE ESTATE, DESC BY METES & BOUNDS IN AMENDMENT 4TH TRACT: 26.47 ACS, KNOWN AS BLOCK #7 OF THE PRICE SUBDIVISION; PER AMENDMENT, BEING A PART OF A TRACT OF 129 ACS OF THE SUBDIVISION OF THE C.C. PRICE ESTATE AND KNOWN AS BLOCK NO. 7 OF SAID 129 ACRE TRACT, DESC BY METES & BOUNDS IN AMENDMENT WITH 3RD & 4TH TRACTS DESC IN DEED DTD 5/3/1961, FROM EARL PRICE, ET UX, TO EUGENE PRICE, REC VOL 733 PG 346 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, WAYNE S., ET UX, Agreement No. 67700001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 1.219 ACS MOL, BEING TRACT 2 OF LINNIE M GU ***NOTE IN FILE INDICATES TITLE FAILURE*** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ALMA BOOTH, Agreement No. 67701000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 2 ACS MOL, BEING TRACT 24 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, CORA LEE, Agreement No. 67702000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 1.5 ACS MOL, BEING TRACT 22 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, WILLIE, Agreement No. 67703000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 0.5 ACS MOL, BEING TRACT 23 OF LINNIE M GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, R.N., ET AL, Agreement No. 67704001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 105.62 ACS MOL, DESCRIBED IN METES AND BOUNDS (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORRIS, DONALD K., ET UX, Agreement No. 67705001<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 36.38 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/03/50 FROM PARKER S. WINDLE TO DONALD MORRIS RCD VOL 454, PG 414, RUSK COUNTY DEED RECORDS AND BEING TRACT 6 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAST TEXAS BAPTIST COLLEG, Agreement No. 67705002<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 36.38 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 10/03/50 FROM PARKER S. WINDLE TO DONALD MORRIS RCD VOL 454, PG 414, RUSK COUNTY DEED RECORDS AND BEING TRACT 6 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, I.A., ET AL, Agreement No. 67706001<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGETT, BEE, ET AL, Agreement No. 67706002<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTRUM ENERGIES, INC., Agreement No. 67706003<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, JAMES O., JR., ET AL, Agreement No. 67706004<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KREVIT, GLORY, Agreement No. 67706005<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, BETTIE S., Agreement No. 67706006<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHERRY, MERRY, Agreement No. 67706007<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, J.R., JR., Agreement No. 67706008<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEBARON, BETTY, Agreement No. 67706009<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODWIN, BETTY BRITTON, Agreement No. 67706010<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, HERSCHEL, ET AL, Agreement No. 67706011<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, BLANCHE M., Agreement No. 67706012<br>USA/TEXAS/RUSK<br>Survey: CHARLES D MCKNIGHT<br>Abstract: 562<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 488.8 ACS MOL (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINS, R.M., ET UX, Agreement No. 67707001<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, TOM A., Agreement No. 67707002<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS<br>Survey: WILLIAM PRESNAL<br>Abstract: 635 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, A.M., ET AL, Agreement No. 67707003<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: SKELETON RECORD SET UP FOR AUDITING PURPOSES 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS<br>Survey: WILLIAM PRESNAL<br>Abstract: 635 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINS, ROBERT LEMUEL, Agreement No. 67707004<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487 All depths<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS<br>Survey: WILLIAM PRESNAL<br>Abstract: 635 All depths<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, GEORGE E., Agreement No. 67707005<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS<br>Survey: WILLIAM PRESNAL<br>Abstract: 635<br>Metes & Bound: 140.7 ACS MOL, BEING SAME PARCEL SET APART TO MRS. LEMMER PIERSON AND DESIGNATED AS BLK 5 IN CAUSE NO. 139 STYLED BOB PIERSON, ET AL VS. MRS. LEMMER PIERSON, ET AL SPECIAL DISTRICT COURT OF RUSK COUNTY, TX, SAID CAUSE DTD 12/19/33, RCD VOL 1, PG 278 THRU 286, SPECIAL DISTRICT COURT RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MERLE, ET AL, Agreement No. 67708001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKIN, ROY, IND & A-I-F, Agreement No. 67708002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNEBREW, IND. & EXECUT., Agreement No. 67708003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL, FRANKIE T. ESTAT, Agreement No. 67708004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAILLARD, LORETA, Agreement No. 67708005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREPS, W.E., TRUST, Agreement No. 67708006<br>USA/TEXAS/RUSK<br>Survey: WILLIAM ELLIOT<br>Abstract: 9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, W.L., SR., ETAL, Agreement No. 67708007<br>USA/TEXAS/RUSK<br>Survey: WILLIAM ELLIOT<br>Abstract: 9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ALFRED, ET AL, Agreement No. 67708008<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, D.W., Agreement No. 67708009<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EQUITABLE TRUST CO., TSTE, Agreement No. 67708010<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELTA DRILLING COMPANY, Agreement No. 67708011<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.3 ACS MOL, BEING TRACT 1 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DAVIS, LEO M., IND & AIF, Agreement No. 67709001<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CLAUDE C., Agreement No. 67709002<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, FLORENCE GRAY, Agreement No. 67709003<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHOADS, GARLAND FNDN TST, Agreement No. 67709004<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, M.W., Agreement No. 67709005<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LEO M., IND & AIF, Agreement No. 67709006<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCULLOCH, LON NEWTON, Agreement No. 67709007<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, EVELYN MCCULLOCH, Agreement No. 67709008<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 97.6 ACS MOL, BEING SAME LAND DESCR IN CONTRACT OF SALE AND PURCHASE AGMT FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO VERNON C. POOL DTD 3/20/64, RCD VOL 789, PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOHIO PETROLEUM COMPANY, Agreement No. 67710001<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 217 ACS MOL, DESCRIBED IN 2 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 217 ACS MOL, DESCRIBED IN 2 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, VERNON G., ET UX, Agreement No. 67711001<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 288.21 ACS MOL, DESCRIBED IN 3 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDLE, JOHN R., ET AL, Agreement No. 67712000<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 12.13 ACS MOL, DESCR AS 3RD TRACT ALLOTTED TO MRS. EVELYN WINDLE IN CAUSE NO. 19625, DISTRICT COURT, DTD 04/16/51, RCD VOL 464, PG 421, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINATZ, TEMPE, Agreement No. 67713000<br>USA/TEXAS/RUSK<br>Survey: MATTHEW T LITTLE<br>Abstract: 487<br>Metes & Bound: 24.26 ACS MOL, DESCR IN DEED DTD 7/19/51 FROM MARVIN HEINATZ, ET UX TO EMILIE HEINATZ, RCD VOL 473, PG 457, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, VERNON G., ET UX, Agreement No. 67714001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95<br>Metes & Bound: 93.90 ACS MOL, DESCR IN CONTRACT OF SALE DTD 3/20/64 FROM VETERANS LAND BOARD OF TEXAS TO VERNON G. POOL, RCD VOL 789, PG 508, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 67715001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS HAMILTON<br>Abstract: 373<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 15.19 ACS BEING TRACT 4 OF VERNON POOL GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JENNETTE, ET AL, Agreement No. 67716000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 10 ACS, DESCB IN DEED FROM TOM J. ENGLISH ET AL TO EUGENE PRICE, DTD 11/8/52, RCD VOL 494, PG 70 OF THE DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, RICHARD B., ET UX, Agreement No. 67717000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: 1 ACRE MORE OR LESS, PART OF THE WILLIAM FRISBY SURVEY, A-289 AND JESSE WATKINS SURVEY, A-807, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 08/22/1969, REC IN VOL 898, PAGE 112.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 1 ACRE MORE OR LESS, PART OF THE WILLIAM FRISBY SURVEY, A-289 AND JESSE WATKINS SURVEY, A-807, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 08/22/1969, REC IN VOL 898, PAGE 112. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, ORLAND, ET AL, Agreement No. 67718001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 148.73 ACRES OUT OF 184.34 ACRES DESCRIBED HEREAFTER: FIRST TRACT: BEING 25.66 ACRES OF LAND, MORE OR LESS, A PART OF THE JESSE WATKINS SURVEYAND WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED DSLOT NO. 1 AND SET ASIDE TO ORLAND GIBSON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET MC AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME' 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TENS. SECOND TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, (DESCRIBED AS TWO TRACTS, THE FIRST TRACT CONTAINING 7 ACRES OF LAND, MORE OR LESS, AND THE SECOND TRACT CONTAINING 13.26 ACRES OF LAND, MORE OR LESS), A PART OF THE JESSE WATKINS SURVEY AND THE WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT NO • 2 AND SET ASIDE TO HESEL HASSEIL IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET UX AND ET AL, AND ALVIN GIBSON ET UX AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. THIRD TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM FRISBY SURVEY (AND ALSO POSSIBLY A PART OF THE JESSE WATKINS SURVEY), SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT 3 AND SET ASIDE TO TILLIE LOU HERRIN IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET MC AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. FOURTH TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT NO. 4 AND SET ASIDE TO AMA LEE BURTON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET MC AND ET AL, AND ALVIN GIBSON 'ET MC AND ET AL, DATED JANUARY 23 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUTH COUNTY, TEXAS. FIFTH TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILIIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED ASLOT NO. 5 AND SET ASIDE TO JANE DENNY IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORL.AND GIBSON ET III AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SIXTH TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT NO. 6 AND SET ASIDE TO THOMAS GIBSON, GARLAND GIBSON AND ORLAND GIBSON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON AT UX AND ET AL, AND ALVIN GIBSON ET UXAND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SEVENTH TRACT: BEING 15.86 ACRES OF LAND, MORE OR LESS, A PA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ORLAND, ET AL, Agreement No. 67718001<br>USA/TEXAS/RUSK BEING 21.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JESSE WATKINS AND WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT NO. 9 AND SET ASIDE TO ALVIN GIBSON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET UXAND ET AL, AND ALVIN GIBSON ET UX AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK . | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ORLAND, ET AL, Agreement No. 67718001<br>USA/TEXAS/RUSK GIBSON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET UXAND ET AL., AND ALVIN GIBSON ET UX AND ET AL., DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK .<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 148.73 ACRES OUT OF 184.34 ACRES DESCRIBED HEREAFTER: FIRST TRACT: BEING 25.66 ACRES OF LAND, MORE OR LESS, A PART OF THE JESSEATL&NS SURVEYAND WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND 'DESCRIBED DSLOT NO. 1 AND SET ASIDE TO ORLAND GIBSON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET MC AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME' 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TENS. SECOND TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, (DESCRIBED AS TWO TRACTS, THE FIRST TRACT CONTAINING 7 ACRES OF LAND, MORE OR LESS, AND THE SECOND TRACT CONTAINING 13.26 ACRES OF LAND, MORE OR LESS), A PART OF THE JESSE WATKINS SURVEY AND THE WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS LOT NO • 2 AND SET ASIDE TO HESEL HASSEIL IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET UX ET AL, AND ALVIN GIBSON ET UX AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. THIRD TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM FRISBY SURVEY (AND ALSO POSSIBLY A PART OF THE JESSE WATKINS SURVEY), SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT 3 AND SET ASIDE TO TILLIE LOU HERRIN IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET MC AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. FOURTH TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT NO. 4 AND SET ASIDE TO AMA LEE BURTON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON ET MC AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUTH COUNTY, TEXAS. FIFTH TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILIIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED ASLOT NO. 5 AND SET ASIDE TO JANE DENNY IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORJ.AND GIBSON ET III AND ET AL, AND ALVIN GIBSON ET MC AND ET AL, DATED JANUARY 23, 1954, AND RECORDED IN VOLUME 550, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SIXTH TRACT: BEING 20.26 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM FRISBY SURVEY, SITUATED IN RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS LOT NO. 6 AND SET ASIDE TO THOMAS GIBSON, GARLAND GIBSON AND ORLAND GIBSON IN THAT CERTAIN PARTITION DEED BY AND BETWEEN ORLAND GIBSON AT U | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURTON, AMA LEE, ET VIR, Agreement No. 67718002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: *<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 164.08 AC MOL DESCB IN 8 TRACTS TR 1 -25.26 AC, TRS 2,3,4,5,7 -20.26 AC, TR 6 -15.86 AC, TR 8 -21.26 AC. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, AMA LEE, Agreement No. 67719000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 20.26 ACS MOL, BEING DESCRIBED AS LOT 4, & SET ASIDE TO AMA LEE BURTON IN PARTITION DEED BY AND BETWEEN ORLAND GIBSON, ET UX, DTD 1/23/54, RCD VOL 550, PG 279 OF THE DEED RECORDS OF RUSK CO. TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESBETT, DON M., ET UX, Agreement No. 67720001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 66.48 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, WILMA M., ET AL, Agreement No. 67721001<br>USA/TEXAS/RUSK<br>Survey: SPENCER ASHMORE<br>Abstract: 59<br>Metes & Bound: 17.29 ACS MOL, IN THE S. ASHMORE SVY, A-59 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEMBY, GEORGE A., ET UX, Agreement No. 67722001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 57.8 ACS MOL, IN THE JAMES MCCLAIN, A-19 SVY SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSLEY, WILMA C., Agreement No. 67723001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 49.9 ACS MOL, IN THE JAMES MCCLAIN, A-19 SVY SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, JERRY GALE, ET UX, Agreement No. 67724001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 1 ACS MOL, IN THE JAMES MCCLAIN, A-19 SVY SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, J.G., ET UX, Agreement No. 67725001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 32 ACS MOL<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: 24 ACS MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WILLIAM H., ET UX, Agreement No. 67727001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTHUR, CARLIA MAE, ET AL, Agreement No. 67727002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 153.00 ACS AS PART OF THE WARNER EST GU 1,2,3,4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MINNIE BELLE, ETAL, Agreement No. 67727003<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: THIS IS A SKELETON LSE SET UP FOR AUDITING PURPOSES THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, RACHEL OLIVIA, Agreement No. 67727004<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITY OF MILFORD, TEXAS, Agreement No. 67728001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 448<br>Metes & Bound: THE MOST NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT DESC IN DEED OF TRUST DTD 5/20/1931, REC VOL P PG 575, EXECUTED BY N.J. PICKETT TO H.M. JONES, TRUSTEE FOR THE CITY OF MILFORD, TEXAS, ALSO DESC IN TRUSTEE'S DEED IN VOL 295 PG 559, WHEREIN THE TRUSTEE AT FORECLOSURE SALE CONVEYED FEE TITLE AND ALL MINERALS UNDER THE NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT TO THE CITY OF MILFORD, TEXAS. SAID 1117.92 ACRE TRACT ALSO DESC IN CONVEYANCE FROM J.S. HEARD, ET UX, TO N.J. PICKETT IN DEED DTD 1/22/1927, REC VOL 131 PG 202 THE ABOVE DESC PROPERTY BEING A PART OF THE SAMUEL DAVIS ABST NO. 236 SVY, GEORGE W. STEPHENSON ABST. NO. 726, F.W. JOHNSON ABST. NO. 448, T.J. ROBERTS A-684 SVY<br>Survey: GEORGE W STEPHENSON<br>Abstract: 726<br>Metes & Bound: THE MOST NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT DESC IN DEED OF TRUST DTD 5/20/1931, REC VOL P PG 575, EXECUTED BY N.J. PICKETT TO H.M. JONES, TRUSTEE FOR THE CITY OF MILFORD, TEXAS, ALSO DESC IN TRUSTEE'S DEED IN VOL 295 PG 559, WHEREIN THE TRUSTEE AT FORECLOSURE SALE CONVEYED FEE TITLE AND ALL MINERALS UNDER THE NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT TO THE CITY OF MILFORD, TEXAS. SAID 1117.92 ACRE TRACT ALSO DESC IN CONVEYANCE FROM J.S. HEARD, ET UX, TO N.J. PICKETT IN DEED DTD 1/22/1927, REC VOL 131 PG 202 THE ABOVE DESC PROPERTY BEING A PART OF THE SAMUEL DAVIS ABST NO. 236 SVY, GEORGE W. STEPHENSON ABST. NO. 726, F.W. JOHNSON ABST. NO. 448, T.J. ROBERTS A-684 SVY<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: THE MOST NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT DESC IN DEED OF TRUST DTD 5/20/1931, REC VOL P PG 575, EXECUTED BY N.J. PICKETT TO H.M. JONES, TRUSTEE FOR THE CITY OF MILFORD, TEXAS, ALSO DESC IN TRUSTEE'S DEED IN VOL 295 PG 559, WHEREIN THE TRUSTEE AT FORECLOSURE SALE CONVEYED FEE TITLE AND ALL MINERALS UNDER THE NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT TO THE CITY OF MILFORD, TEXAS. SAID 1117.92 ACRE TRACT ALSO DESC IN CONVEYANCE FROM J.S. HEARD, ET UX, TO N.J. PICKETT IN DEED DTD 1/22/1927, REC VOL 131 PG 202 THE ABOVE DESC PROPERTY BEING A PART OF THE SAMUEL DAVIS ABST NO. 236 SVY, GEORGE W. STEPHENSON ABST. NO. 726, F.W. JOHNSON ABST. NO. 448, T.J. ROBERTS A-684 SVY<br>Survey: THOMAS J ROBERTS<br>Abstract: 684<br>Metes & Bound: THE MOST NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT DESC IN DEED OF TRUST DTD 5/20/1931, REC VOL P PG 575, EXECUTED BY N.J. PICKETT TO H.M. JONES, TRUSTEE FOR THE CITY OF MILFORD, TEXAS, ALSO DESC IN TRUSTEE'S DEED IN VOL 295 PG 559, WHEREIN THE TRUSTEE AT FORECLOSURE SALE CONVEYED FEE TITLE AND ALL MINERALS UNDER THE NORTHERN 500 ACS OF THE 1117.92 ACRE TRACT TO THE CITY OF MILFORD, TEXAS. SAID 1117.92 ACRE TRACT ALSO DESC IN CONVEYANCE FROM J.S. HEARD, ET UX, TO N.J. PICKETT IN DEED DTD 1/22/1927, REC VOL 131 PG 202 THE ABOVE DESC PROPERTY BEING A PART OF THE SAMUEL DAVIS ABST NO. 236 SVY, GEORGE W. STEPHENSON ABST. NO. 726, F.W. JOHNSON ABST. NO. 448, T.J. ROBERTS A-684 SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, REX T., ET AL, Agreement No. 67728002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 448 All depths<br>Metes & Bound: 116.46 ACS MOL<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 77.62 ACS MOL<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: 231.04 ACS MOL<br>Survey: THOMAS J ROBERTS<br>Abstract: 684 All depths<br>Metes & Bound: 74.88 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, FRANCES, ET AL, Agreement No. 67729000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 6.07 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, EARNEST F., ETUX, Agreement No. 67730000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 1 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, DORIS ROGERS, Agreement No. 67731000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 57 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, DAVID, ET UX, Agreement No. 67732001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 8.80 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, HERBERT A.,ETUX, Agreement No. 67733001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 69.36 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SORMRUDE, BEULAH C., Agreement No. 67734001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 49.9 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVEY, BONNIE C., Agreement No. 67734002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 49.9 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, BENNIE ROY, Agreement No. 67734003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 49.9 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JERRY, ET AL, Agreement No. 67734004<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 49.9 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JODIE F., ETUX, Agreement No. 67734005<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 49.9 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, WILLIAM F., ETUX, Agreement No. 67735001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, DANIEL, Agreement No. 67735002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, HENRY, JR., ET AL, Agreement No. 67735003<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LEE WATSON, Agreement No. 67735004<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNEMAN, ARTES E., ETAL, Agreement No. 67735005<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BERTIS WATSON, ET AL, Agreement No. 67735006<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, A.B., ET AL, Agreement No. 67735007<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, CLARA, Agreement No. 67735008<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: SKELETON RECORD SET UP FOR MONITORING PURPOSES 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATSON, MARY, ET AL, Agreement No. 67735009<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 17.3 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENSON, JOHN E., ETUX, Agreement No. 67736001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 51.9 ACS MOL, DESCR IN METES & BOUNDS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, MORAN J., ET AL, Agreement No. 67737001<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 726 All depths<br>Metes & Bound: *<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: *<br>Survey: JOHN JACKSON<br>Abstract: 449 All depths<br>Metes & Bound: *<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: *<br>Survey: THOMAS J ROBERTS<br>Abstract: 684 All depths<br>Metes & Bound: 617.92 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFNER, JAMES KENNETH, Agreement No. 67738001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: SKELETON RECORD SET UP FOR MONITORING PURPOSES 2 ACS MOL, DESCR AS FIRST TRACT AS RCD VOL 459, PG 209, RUSK COUNTY DEED RECORDS AND DESCR IN WD DTD 3/26/76 FROM MRS. ERMA WATSON TO JAMES KENNETH SHAFFNER, RCD VOL 1018, PG 625, RUSK COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, EUNICE B., Agreement No. 67739001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 617.92 ACS MOL<br>Survey: JOHN JACKSON<br>Abstract: 449 All depths<br>Metes & Bound: *<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: *<br>Survey: THOMAS J ROBERTS<br>Abstract: 684 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ERMA, Agreement No. 67740001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 38.65 ACS MOL, DESCR IN TWO TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELPH, W.J., Agreement No. 67750002<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: .803 ACS MOL, SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, F O ET UX, Agreement No. 67753001<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466 All depths<br>Metes & Bound: 101.7 ACS MOL, DESCB IN DEED FROM W.T. BROWN, ET UX TO GORDON BROWN, DTD 11/21/39, RCD VOL 333, PG 456, DEED RECORDS OF RUSK CO., TX<br>Survey: PARMELIA CHISUM<br>Abstract: 169 All depths<br>Metes & Bound: 101.7 ACS MOL, DESCB IN DEED FROM W.T. BROWN, ET UX TO GORDON BROWN, DTD 11/21/39, RCD VOL 333, PG 456, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor H.C.B., INC, Agreement No. 67755001<br>USA/TEXAS/RUSK<br>Survey: ER JONES<br>Abstract: 466 (108 ACRES) Legal Segment (108 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 108 ACS MOL, IN THE E C YOUNG SVY A-879 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRICE, JEANETTE ET AL, Agreement No. 67756000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 (60 ACRES) Legal Segment (60 / 0 acres) Calls: SE4 Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 60 ACS MOL, BEING SAME DESCB AS FIRST TRACT IN DEED FROM EARL PRICE, ET UX TO EUGENE PRICE, DTD 3/9/63, RCD VOL 766, PG 280, OF DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, L.A., ET AL, Agreement No. 67757001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (46.327 ACRES) Legal Segment (46.327 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000) Exception: L/E 3.6733 ACS (SEE LEASE FOR DETAILS)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50 ACS MOL, SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ANNIE MCMURRAY, Agreement No. 67758001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (50 ACRES) Legal Segment (50 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SAME AS DESCB IN DEED DTD 10/18/43, FROM MARVIN L. GRAY, ET UX TO RALPH MCMURRAY, ET UX, RCD VOL 371, PG 126, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURRAY, W.L. III, ET AL, Agreement No. 67758002<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SAME AS DESCB IN DEED DTD 10/18/43, FROM MARVIN L. GRAY, ET UX TO RALPH MCMURRAY, ET UX, RCD VOL 371, PG 126, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEE, JANICE ROGERS, Agreement No. 67758003<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SAME AS DESCB IN DEED DTD 10/18/43, FROM MARVIN GRAY, ET UX TO P.J. MCNEE, ET AL, RCD VOL 371, PG 127, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARGARET MCNEE, Agreement No. 67758004<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SAME AS DESCB IN DEED DTD 10/18/43, FROM MARVIN GRAY, ET UX TO P.J. MCNEE, ET AL, RCD VOL 371, PG 127, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEE, P.J., JR, Agreement No. 67758005<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SAME AS DESCB IN DEED DTD 10/18/43, FROM MARVIN GRAY, ET UX TO P.J. MCNEE, ET AL, RCD VOL 371, PG 127, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMELEE, JOHN J., ET AL, Agreement No. 67758006<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SAME AS DESCB IN DEED DTD 10/18/43, FROM MARVIN L. GRAY, ET UX TO RALPH MCMURRAY, ET UX, RCD VOL 371, PG 126, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOGGINS, PAT, ET UX, Agreement No. 67758007<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: 50 ACS MOL, SEE LEASE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATTERFIELD, ROBERT T. ET, Agreement No. 67759001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: .8468 ACS MOL, SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHANEY, KELLY, ET UX, Agreement No. 67760001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS .9555 ACS MOL, SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, CLIFFORD L., ET U, Agreement No. 67760002<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT WELLBORE OF THE W.R. GIBSON #2 (API 42401328970000)<br>Metes & Bound: .96 ACS MOL, SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LENA SOLNICK, Agreement No. 67762001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 35 ACS MOL, BEING SAME DESCB BY DEED TO ELDORA WRIGHT FROM THE MANN HEIRS, DTD 3/9/11, RCD VOL 89, PG 208 IN DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLNICK, CLARENCE, Agreement No. 67762002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 35 ACS MOL, BEING SAME DESCB BY DEED TO ELDORA WRIGHT FROM THE MANN HEIRS, DTD 3/9/11, RCD VOL 89, PG 208 IN DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, ELIZABETH H., Agreement No. 67763001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 35 ACS MOL, BLOCK 5 OF THE GEORGE MANN EST BEING SAME DESCB BY DEED TO EARNEST MANN BY MANN HEIRS, DTD 2/24/11, RCD VOL 109, PG 632 IN DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINEMAN, C.E., JR ET AL, Agreement No. 67763002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 35 ACS MOL, BLOCK 5 OF THE GEORGE MANN EST BEING SAME DESCB BY DEED TO EARNEST MANN BY MANN HEIRS, DTD 2/24/11, RCD VOL 109, PG 632 IN DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, WALTER, Agreement No. 67764001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 70 ACS MOL, DESCB IN TWO TRTS TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLNICK, CLARENCE, Agreement No. 67764002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 70 ACS MOL, DESCB IN TWO TRTS TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNAS, MARY EFFIE, Agreement No. 67764003<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 70 ACS MOL, DESCB IN TWO TRTS: TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, WILLIAM D., JR, Agreement No. 67764004<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 70 ACS MOL, DESCB IN TWO TRTS TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, F. LEE, Agreement No. 67764005<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 70 ACS MOL, DESCB IN TWO TRTS TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, LENA SOLNICK, Agreement No. 67764006<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 70 ACS MOL, DESCB IN TWO TRTS TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNDLEY, J.K., Agreement No. 67764007<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 70 ACS MOL, DESCB IN TWO TRTS: TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNDLEY, ORA LEE, Agreement No. 67764008<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 70 ACS MOL, DESCB IN TWO TRTS: TR 1 35 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, T.I., Agreement No. 67765001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 24 ACS MOL, SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LABENSKE, BARBARA, Agreement No. 67765002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 24 ACS MOL, SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASE, RUTH MABLE, ET AL, Agreement No. 67765003<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 24 ACS MOL, SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGAN, NEIL, Agreement No. 67765004<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 24 ACS MOL, BEING DESCB IN MINERAL DEED FROM H.C. STARKEY TO NEIL BOGAN, DTD 9/13/55, RCD VOL 558, PG 561 IN RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CAROL, Agreement No. 67765005<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THOMAS O'BAR SURVEY UNIT: WARNER EST GU 1,2,3,4 24 ACS MOL, SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIK, FRED, Agreement No. 67765006<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 24 ACS MOL, SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMMONS, WILLIE E., JR, Agreement No. 67766001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMMONS, JAMES, Agreement No. 67766002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, CELIE, Agreement No. 67766003<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODS, LENA MAE WILEY, Agreement No. 67766004<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY, RUFUS, Agreement No. 67766005<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMMONS, DARRELL, Agreement No. 67766006<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, ZENOBIA A., Agreement No. 67766007<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, OLA MAE W., ET AL, Agreement No. 67766008<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, INOUS BELLE J., Agreement No. 67766009<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, HAZEL SAMMONS, Agreement No. 67766010<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASPIE, ADEAL WILEY, Agreement No. 67766011<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURMAN, JESSIE ADELL, ETA, Agreement No. 67766012<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, OKLA SAMMONS, Agreement No. 67766013<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS: TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ARTAVIE JOHNSON, Agreement No. 67766014<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, CARRIE S. ET AL, Agreement No. 67766015<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTHUR, YVONNE, Agreement No. 67766016<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORWOOD, INEZ WILEY, ETVI, Agreement No. 67766017<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 137 ACS MOL, LSE DESCRIBED IN TWO TRTS TR 1 102 ACS MOL TR 2 35 ACS MOL SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, GRADIE, ET UX. Agreement No. 67767001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, JOHN OTIS, Agreement No. 67767002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, JIMMIE M., Agreement No. 67767003<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, FRANK, Agreement No. 67767004<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, LUTHER, Agreement No. 67767005<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, DOROTHY, Agreement No. 67767006<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, JAMES B., Agreement No. 67767007<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, GERTRUDE WARNER, Agreement No. 67767008<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, ALVERIA, Agreement No. 67767009<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, GERALDINE, Agreement No. 67767010<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ADESSA WRIGHT, Agreement No. 67767011<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEE, NELL, Agreement No. 67767012<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIPSON, ODESSA WRIGHT, Agreement No. 67767013<br>USA/TEXAS/RUSK<br>Survey: THOMAS O HAIR All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ADESSA WRIGHT, Agreement No. 67767014<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, RUBY WRIGHT, Agreement No. 67767015<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, FORREST, Agreement No. 67767016<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, EARLEANER, Agreement No. 67767017<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRIX, AZLEANE, Agreement No. 67767018<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ZELNER, Agreement No. 67767019<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, CLAUDIE, Agreement No. 67767020<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                              Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANN, JOEL, Agreement No. 67767021<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, ROY, Agreement No. 67767022<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 102 ACS MOL, BEING DESCB IN DEED FROM J.W. HENDRICK TO JAMES SAMMONS, DTD 11/1/05, RCD VOL 73, PG 61 IN DEED RECORDS OF RUSK CO. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFF, GLEN P. EST, ET AL, Agreement No. 67768001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 74.39 ACS MOL, DESCB IN 2 TRTS AS FOLLOWS: TR 1 9.72 ACS MOL TR 2 64 2/3 ACS MOL SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, MARY L.H., ET AL, Agreement No. 67768002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 74.39 ACS MOL, DESCB IN 2 TRTS AS FOLLOWS: TR 1 9.72 ACS MOL TR 2 64 2/3 ACS MOL INSOFAR AND ONLY INSOFAR AS LSE COVERS<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 74.39 ACS MOL, DESCB IN 2 TRTS AS FOLLOWS: TR 1 9.72 ACS MOL TR 2 64 2/3 ACS MOL INSOFAR AND ONLY INSOFAR AS LSE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WILLIAM H., ET UX, Agreement No. 67768003<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: BEING ALL OF MY UNDIVIDED INTEREST IN AND TO THAT CERTAIN 84.59 ACRES DESCRIBED IN THAT CERTAIN RELEASE OF OIL, GAS AND MINERAL LEASE, FROM TEXAS EASTERN TRANSMISSION CORPORATION IN FAVOR OF WILLIAM H. KING AND WIFE, MARY L. KING, DATED THE 25TH DAY OF MARCH, 1965, AND RECORDED IN VOL. 815, PAGE 498, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT THAT PART HERETOFORE LEASED TO L. E. OSTROM AND RECORDED IN VOL. 1158, PAGE 452, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS — THE REMAINDER OF MY INTEREST BEING 19.11 ACRES, MORE OR LESS.<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: BEING ALL OF MY UNDIVIDED INTEREST IN AND TO THAT CERTAIN 84.59 ACRES DESCRIBED IN THAT CERTAIN RELEASE OF OIL, GAS AND MINERAL LEASE, FROM TEXAS EASTERN TRANSMISSION CORPORATION IN FAVOR OF WILLIAM H. KING AND WIFE, MARY L. KING, DATED THE 25TH DAY OF MARCH, 1965, AND RECORDED IN VOL. 815, PAGE 498, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT THAT PART HERETOFORE LEASED TO L. E. OSTROM AND RECORDED IN VOL. 1158, PAGE 452, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS — THE REMAINDER OF MY INTEREST BEING 19.11 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, EARLA MAE JOHNSON, Agreement No. 67769001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 35 ACS MOL, BEING SAME AS DESCB IN DEED FROM M.C. DEGUERIN TO LUELLA SAMMONS, DTD 8/1/16, FILED 12/19/19, RCD VOL 95, PG 558, DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, SALLIE MAE MANN, Agreement No. 67770001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 35 ACS MOL, SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEENEY, ART, Agreement No. 67771001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 47 ACS MOL, SEE LSE FOR DESCRIPTION DESCB IN 2 TRTS AS FOLLOWS: TR 1 12 ACS MOL, TR 2 35 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, LUTHER, ET UX, Agreement No. 67773001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 60 ACS MOL, LSE BEING DESCB IN 2 TRS AS FOLLOWS TR 1 50 ACS MOL TR 2 10 ACS MOL LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FITCHETT, OPAL E.G., ET V, Agreement No. 67773002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 60 ACS MOL, LSE BEING DESCB IN 2 TRS AS FOLLOWS TR 1 50 ACS MOL TR 2 10 ACS MOL<br>LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, MARY K. G., ET VI, Agreement No. 67773003<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 60 ACS MOL, LSE BEING DESCB IN 2 TRS AS FOLLOWS TR 1 50 ACS MOL TR 2 10 ACS MOL<br>LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, F.D., ET UX, Agreement No. 67773004<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 60 ACS MOL, LSE BEING DESCB IN 2 TRS AS FOLLOWS TR 1 50 ACS MOL TR 2 10 ACS MOL<br>LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, MARTHA GIBSON, Agreement No. 67773005<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 60 ACS MOL, LSE BEING DESCB IN 2 TRS AS FOLLOWS TR 1 50 ACS MOL TR 2 10 ACS MOL<br>LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, L.D., Agreement No. 67773006<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 60 ACS MOL, LSE BEING DESCB IN 2 TRS AS FOLLOWS TR 1 50 ACS MOL TR 2 10 ACS MOL<br>LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, BESSIE HAYS, ETAL, Agreement No. 67773007<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ALMA LEE, ET VIR, Agreement No. 67774001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: LANDS LOCATED IN THE SE TANNER GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOE PRICE, ET UX, Agreement No. 67774002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: LANDS COCATED IN THE SAM E TANNER GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSCOCK, KENT, ET UX, Agreement No. 67775001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS UNIT TRACTS 32 (3.43 ACS) & 37 (13.08 ACS)<br>& 40 (1.87 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, L.F., ET UX, Agreement No. 67776001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: 7 ACS MOL, SAME AS DESCB IN DEED FROM JOE PRICE GIBSON TO L.F. THRASHER, ETUX,<br>DTD 9/30/70, RCD VOL 917, PG 382 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. LSE COVERS UNIT TR<br>6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, MACK, ET AL, Agreement No. 67777000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: LANDS LOCATED IN THE SAM E TANNER GAS UNIT. SEE LSE FOR COMPL DESC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITZER, ALMA VAUGHN, Agreement No. 67778001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 220 ACS MOL, DESCB IN THREE TRACTS TR 1 35 ACS MOL TR 2 35 ACS MOL TR 3 150 ACS MOL<br>SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUGHES, MAUD ZUMWALT, Agreement No. 67778002<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 220 ACS MOL, DESCB IN THREE TRACTS TR 1 35 ACS MOL TR 2 35 ACS MOL TR 3 150 ACS MOL<br>SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, B.M., Agreement No. 67779001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 114.22 ACS MOL, DESCB IN THREE TRACTS TR 1 35 ACS MOL, TR 2 35 ACS MOL, TR 3 44.44 ACS<br>MOL, SEE LSE FOR COMPL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, WILLIE MAE MANN, Agreement No. 67780001<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 35 ACS MOL, BEING BLOCK 6 OF THE GEORGE MANN EST DESCB IN DEED TO WILLIS MANN<br>FROM MANN HEIRS, DTD 2/24/11, RCD VOL 77, PG 257 IN DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CELIA WILSON, Agreement No. 67781001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 10 ACS OUT OF 39.5 ACS MOL, BEING DESC AS TRACT II IN WARRANTY DEED DTD 1/6/1920<br>REC VOL 163 PG 486 All depths<br>Metes & Bound: 29.5 ACS OUT OF 39.5 ACS MOL, BEING DESC AS TRACT II IN WARRANTY DEED DTD 1/6/1920<br>REC VOL 163 PG 486 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINER, IRENE WILSON, ETAL, Agreement No. 67781002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 11,000 feet<br>Metes & Bound: 10 ACS OUT OF 39.5 ACS MOL, BEING DESC AS TRACT II IN WARRANTY DEED DTD 1/6/1920<br>REC VOL 163 PG 486 From 0 feet to 11,000 feet<br>Metes & Bound: 29.5 ACS OUT OF 39.5 ACS MOL, BEING DESC AS TRACT II IN WARRANTY DEED DTD 1/6/1920<br>REC VOL 163 PG 486 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKETT, YEVON WILSON, Agreement No. 67781003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 10 ACS OUT OF 39.5 ACS MOL, BEING DESC AS TRACT II IN WARRANTY DEED DTD 1/6/1920<br>REC VOL 163 PG 486 All depths<br>Metes & Bound: 29.5 ACS OUT OF 39.5 ACS MOL, BEING DESC AS TRACT II IN WARRANTY DEED DTD 1/6/1920<br>REC VOL 163 PG 486 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIERWALT, C.C., Agreement No. 67782001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 From 0 feet to 11,000 feet<br>Metes & Bound: 30 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/16/1944 REC VOL 381 PG 365 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINSON, HENRY, Agreement No. 67782002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 9.9 ACS MOL, OUT OF THAT 30 ACS MOL, SAID 30 ACS BEING DESC IN WARRANTY DEED<br>DTD 11/16/1944 REC VOL 381 PG 365 All depths<br>Metes & Bound: 20.1 ACS MOL, OUT OF THAT 30 ACS MOL, SAID 30 ACS BEING DESC IN WARRANTY DEED<br>DTD 11/16/1944 REC VOL 381 PG 365 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, HARRISON, ET UX, Agreement No. 67782003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 30 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/16/1944 REC VOL 381 PG 365 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, LETTIE LOU FREEMAN, Agreement No. 67783001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2 ACS MOL, OUT OF THAT 30 ACS MOL, SAID 30 ACS BEING DESC BY METES AND BOUNDS<br>SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 28 ACS MOL, OUT OF THAT 30 ACS MOL, SAID 30 ACS BEING DESC BY METES AND BOUNDS<br>SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, VERNON L., JR., Agreement No. 67783002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2 ACS MOL, OUT OF THAT 30 ACS MOL, SAID 30 ACS BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 28 ACS MOL, OUT OF THAT 30 ACS MOL, SAID 30 ACS BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, WILEY R., ET AL, Agreement No. 67784001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 75.5 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 51.5 ACS MOL, BEING DESC BY METES AND BOUNDS, SEE LEASE FOR MORE COMPLETE DESCRIPTION 24 ACS MOL, BEING OUT OF THAT SECOND TRACT CONTAINING 50 ACS MOL, SAID 50 ACS DESC BY METES AND BOUNDS, SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 26 ACS MOL, BEING OUT OF THAT SECOND TRACT CONTAINING 50 ACS MOL, SAID 50 ACS DESC BY METES AND BOUNDS, SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, MRS. A.P., ET AL, Agreement No. 67785001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 33.5 ACS MOL, BEING DESC BY METES AND BOUNDS, DESC BY DEED DTD 1/5/1920 REC VOL 169 PG 296, AND DESC BY MINERAL DEED DTD 1/17/1957 REC VOL 591 PG 112 SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, ALICE, ET AL, Agreement No. 67786001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 26 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER CO., Agreement No. 67787001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 9.14 ACS OUT OF 16.14 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 7 ACS OUT OF 16.14 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, ALBERT, ET UX, Agreement No. 67788001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: SECOND TRACT: 20.36 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: FIRST TRACT: 33.5 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BILLY RAY, Agreement No. 67789001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2 ACS MOL, BEING DESC IN WARRANTY DEED DTD 2/7/1975 REC VOL 994 PG 216 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, A.P., Agreement No. 67790001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 10 ACS OUT OF TRACT NO. 2: 39.5 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: TRACT NO. 1: 21.5 ACS, DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION TRACT NO. 3: UNKNOWN ACRES, LEASE DOES NOT LIST ACREAGE, BEING DESC IN DEED DTD 1/6/1920 REC VOL 606 PG 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRUM, HARVEY, Agreement No. 67791001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: TRACT ONE: 39.5 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: TRACT TWO: 39.5 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: TRACT THREE: 30 ACS MOL, BEING DESC BY METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, WILEY R., ET AL, Agreement No. 67792001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 17.14 ACS OUT OF: FIRST TRACT: 57 ACS MOL, BEING DESC IN DEED DTD 3/25/1915 REC VOL 84 PG 72; ALSO, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION SECOND TRACT: 30 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION THIRD TRACT: 51.5 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION 46.57 ACS MOL, BEING A PORTION OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 2 ACS MOL, BEING OUT OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC IN METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 11.43 ACS MOL, BEING OUT OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC BY METES AND BOUNDS All depths<br>Metes & Bound: 34 ACS OUT OF: FIRST TRACT: 57 ACS MOL, BEING DESC IN DEED DTD 3/25/1915 REC VOL 84 PG 72; ALSO, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION SECOND TRACT: 30 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION THIRD TRACT: 51.5 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION 46.57 ACS MOL, BEING A PORTION OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 62.5 ACS OUT OF: FIRST TRACT: 57 ACS MOL, BEING DESC IN DEED DTD 3/25/1915 REC VOL 84 PG 72; ALSO, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION SECOND TRACT: 30 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION THIRD TRACT: 51.5 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION 46.57 ACS MOL, BEING A PORTION OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 58 ACS OUT OF: FIRST TRACT: 57 ACS MOL, BEING DESC IN DEED DTD 3/25/1915 REC VOL 84 PG 72; ALSO, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION SECOND TRACT: 30 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION THIRD TRACT: 51.5 ACS MOL, BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION 46.57 ACS MOL, BEING A PORTION OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC BY METES AND BOUNDS; SEE LEASE FOR MORE COMPLETE DESCRIPTION All depths<br>Metes & Bound: 2 ACS MOL, BEING OUT OF THAT TRACT FOUR CONTAINING 60 ACS MOL, SAID 60 ACS BEING DESC IN METES AND BOUNDS SEE LEASE FOR MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, BILLY E., ET AL, Agreement No. 67802004<br>USA/TEXAS/RUSK<br>Survey: ELI G SPARKS<br>Abstract: 716<br>Metes & Bound: 173.35 ACRES OF LAND, MORE OR LESS DESCRIBED IN DEED DATED 5-11-1973, RECORED IN VL 964, PG 527 RUSK CTY, TEXAS<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565<br>Metes & Bound: 173.35 ACRES OF LAND, MORE OR LESS DESCRIBED IN DEED DATED 5-11-1973, RECORED IN VL 964, PG 527 RUSK CTY, TEXAS<br>Survey: ROBERT L LANE<br>Abstract: 504<br>Metes & Bound: 173.35 ACRES OF LAND, MORE OR LESS DESCRIBED IN DEED DATED 5-11-1973, RECORED IN VL 964, PG 527 RUSK CTY, TEXAS<br>Survey: ROBERT MERRITT<br>Abstract: 572<br>Metes & Bound: 173.35 ACRES OF LAND, MORE OR LESS DESCRIBED IN DEED DATED 5-11-1973, RECORED IN VL 964, PG 527 RUSK CTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGVIEW NATIONAL BANK, Agreement No. 67803000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 15 ACS MOL, IN THE JAMES MCCLAIN SVY, A-19 SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEAVER, DALE W., ET UX, Agreement No. 67811000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 41.1 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 25.5 ACRES, MORE OR LESS IN THE DOLORIS SOLIS SURVEY, A-698, AND THE JESSE WATKINS SURVEY, A-807, BEING THE SAME LAND DESCRIBED AS TRACT TWO AND TRACT THREE IN DEED DATED FEBRUARY 12, 1955, FROM W.L. GARY JR. TO REESE GARRISON ET UX, RECORDED IN VOLUME 545, PAGE 594; TRACT TWO: 18.6 ACRES OF LAND, MORE OR LESS, IN THE JAMES M. JOHNSON, A-463, BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 25, 1970, FROM REESE GARRISON ET UX TO DALE WAYNE WEAVER ET UX, AVIS LEE WEAVER, RECORDED IN VOLUME 912, PAGE 406; ALL REFERENCES BEING MADE HEREIN RECORDED IN DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JAMES M JOHNSON<br>Abstract: 463<br>Metes & Bound: 41.1 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 25.5 ACRES, MORE OR LESS IN THE DOLORIS SOLIS SURVEY, A-698, AND THE JESSE WATKINS SURVEY, A-807, BEING THE SAME LAND DESCRIBED AS TRACT TWO AND TRACT THREE IN DEED DATED FEBRUARY 12, 1955, FROM W.L. GARY JR. TO REESE GARRISON ET UX, RECORDED IN VOLUME 545, PAGE 594; TRACT TWO: 18.6 ACRES OF LAND, MORE OR LESS, IN THE JAMES M. JOHNSON, A-463, BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 25, 1970, FROM REESE GARRISON ET UX TO DALE WAYNE WEAVER ET UX, AVIS LEE WEAVER, RECORDED IN VOLUME 912, PAGE 406; ALL REFERENCES BEING MADE HEREIN RECORDED IN DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: 41.1 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 25.5 ACRES, MORE OR LESS IN THE DOLORIS SOLIS SURVEY, A-698, AND THE JESSE WATKINS SURVEY, A-807, BEING THE SAME LAND DESCRIBED AS TRACT TWO AND TRACT THREE IN DEED DATED FEBRUARY 12, 1955, FROM W.L. GARY JR. TO REESE GARRISON ET UX, RECORDED IN VOLUME 545, PAGE 594; TRACT TWO: 18.6 ACRES OF LAND, MORE OR LESS, IN THE JAMES M. JOHNSON, A-463, BEING THE SAME LAND DESCRIBED IN DEED DATED JUNE 25, 1970, FROM REESE GARRISON ET UX TO DALE WAYNE WEAVER ET UX, AVIS LEE WEAVER, RECORDED IN VOLUME 912, PAGE 406; ALL REFERENCES BEING MADE HEREIN RECORDED IN DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ETHEL G., ET AL, Agreement No. 67812000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 60.80 ACS MOL, IN THE DOLORIS SOLIS SVY, A-698 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, EMMETT M., ET UX, Agreement No. 67813000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 35 ACS MOL, IN THE DOLORIS SOLIS SVY, A-698 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKRIDGE, ED, Agreement No. 67814000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 190 ACS MOL, IN THE DOLORIS SOLIS SVY, A-698 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, JOHNNY, ET UX, Agreement No. 67815001<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 38 ACS MOL, IN THE DOLORIS SOLIS SVY, A-698 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUGHMAN, WILLIAMS E.,ETU, Agreement No. 67815002<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 38 ACS MOL, IN THE DOLORIS SOLIS SVY, A-698 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, JIM, ET UX, Agreement No. 67816001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLENGER, DORA, ET AL, Agreement No. 67816002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, ROSALIE, ET AL, Agreement No. 67816003<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, BONNIE L., Agreement No. 67816004<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, RONDA, Agreement No. 67816005<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTAINING 124.61 ACRES, MORE OR LESS, BEING A PART OF THE E.C. YOUNG AND WILLIAM FRISBY SURVEYS, AND BEING THE SAME TRACTS OF LAND DESCRIBED IN OIL, GAS & MINERAL LEASE FROM SYD BALLENGER ET AL TO J.B. WATSON DATED 10/25/1956 AND RECORDED IN VOLUME 586, PAGE 470 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOE, ET UX, Agreement No. 67817001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 28.1 ACS MOL BEING DESCR IN WD DTD 8/3/56 FROM MRS. W.S. VANSICKLE, ET AL TO WILLIE WRIGHT, ET UX, RCD VOL 619, PG 449 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, WILLIE, ET UX. Agreement No. 67817002<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 28.1 ACS MOL BEING DESCR IN WD DTD 8/3/56 FROM MRS. W.S. VANSICKLE, ET AL TO WILLIE WRIGHT, ET UX, RCD VOL 619, PG 449 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAK HILL UNITED METHODIST, Agreement No. 67818001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 3.28 ACS MOL, DESCR IN DEED DTD FEB, 1955 FROM LONNIE HEDGE, ET AL TO MONNIE VANSICKLE, ET AL, RCD VOL 552, PG 641 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON IND. SCHOOL DIS, Agreement No. 67819001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: FIRST TRACT AS DESCRIBED THEREIN, CONTAINING 8 ACS MOL | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OAK HILL UNITED METHODIST, Agreement No. 67820001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 2 ACS MOL, DESCR IN OG&M LSE FROM OAK HILL METHODIST CHURCH TO SUN OIL CO., DTD 5/6/57, RCD VOL 601, PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, R.J., ET UX, Agreement No. 67821001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: SECOND TRACT AS DESCRIBED THEREIN, CONT. 13.05 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, WILLIAM R., ET UX. Agreement No. 67822001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: THIRD TRACT AS DESCRIBED THEREIN, CONT. 1.9 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VIRGIL, ET AL., Agreement No. 67824001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 9,148 ACS OUT OF 45 ACS, PART OF THE SECOND TRACT AS DESCRIBED IN LSE AMENDMENT (PART OF TRACT 2 OF JL BURTON EST GU) All depths<br>Metes & Bound: 24.852 ACS OUT OF 45 ACS AND 26.52 ACS, PART OF THE SECOND TRACT AS DESCRIBED IN LSE AMENDMENT (PART OF TRACT 2 OF JL BURTON EST GU) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, FRED B., ET UX. Agreement No. 67825001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 4 ACS MOL, AS DESCRIBED THEREIN AND REFERRED TO AS THE 2ND & 3RD TRACTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, MAY G., ET AL, Agreement No. 67826001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: SIX PARCELS OF ALND COMPRISING SECTION TRACT AS DESCRIBED THEREIN, CONT. 222.7 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACEY, H.E., ET AL, Agreement No. 67827001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 1.9 ACS MOL DESCR IN LSE FROM H.E. LACEY, ET AL TO SUN OIL CO. DTD 7/16/58, RCD VOL 638, PG 545 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, DELLA, ET AL, Agreement No. 67828001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 2.26 ACS MOL, DESCRIBED IN 2 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, MELVIN, ET UX, Agreement No. 67829001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 145.39 ACS MOL, BEING SAME TRACT DESCR IN DEED FROM DRUCILLA BENNETT TO MELVIN BENNETT, DTD 04/22/64, RCD VOL 792 PG 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, AKIN LEE, ET UX, Agreement No. 67830001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 11 ACS OUT OF 64.52 ACRES OF LAND MORE OR LESS IN THE EC YOUNG SURVEY, A 879 AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED DTD 07/14/1962, FILED FOR RECORD 07/16/1962 AND REC IN VOL 751, PAGE 260. (PART OF TRACT 2 OF JL BURTON EST GU) All depths<br>Metes & Bound: 24.852 ACS OUT OF 45 ACS AND 26.52 ACS, ALL OUT OF 64.52 ACRES OF LAND MORE OR LESS IN THE EC YOUNG SURVEY, A 879 AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED DTD 07/14/1962, FILED FOR RECORD 07/16/1962 AND REC IN VOL 751, PAGE 260. (PART OF TRACT 2 OF JL BURTON EST GU) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ETHEL, Agreement No. 67833000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 58 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, PRESTON C., ET UX, Agreement No. 67834000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 142.10 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, PAULINE, Agreement No. 67835000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: .95 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEY, MARGARET N., ETUX, Agreement No. 67836000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 65.05 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; BEING THE SAME LAND DESCB IN DEED DTD 12/9/38; FR MRS. C.M. NORVELL, ET AL TO MRS. LUDIE GIBSON RCD IN VOL 327, PG 419, DEED RECDS OF RUSK CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATER, JANE COVINGTON, Agreement No. 67837001<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 7.50 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; BEING THE SAME LAND DESCB IN DEED DTD 12/14/29, FR MRS. LUCY GIBSON TO ANNA MAUDE GIBSON, RCD IN VOL 157, PG 178, DEED RCDS OF RUSK CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIE, W.P., ET UX, Agreement No. 67837002<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: 7.50 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; BEING THE SAME LAND DESCB IN DEED DTD 12/14/29, FR MRS. LUCY GIBSON TO ANNA MAUDE GIBSON, RCD IN VOL 157, PG 178, DEED RCDS OF RUSK CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ROBERT A., ET AL, Agreement No. 67838000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 55.48 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, WILLIE M., ET AL, Agreement No. 67839000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 57 ACS MOL, IN THE DOLORES SOLIS SVY, A-698; SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, F.O., ET UX, Agreement No. 67840001<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS 21.798 ACS INSIDE THE UNIT BOUNDARIES OF ED LOCKRIDGE GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGE, LONIE, ET AL, Agreement No. 67844001<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: NORTH 55 ACS OF 140.74 AC TRACT AS DESCRIBED THEREIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, MANUEL, JR., ET AL, Agreement No. 67857001<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777<br>Metes & Bound: 2 ACS MOL A PART OF THE JOHN TOMLINSON SVY., A-777, DESC IN DEED DTD 9-30-54, RCD VOL 536, PG 250 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GLEN W., Agreement No. 67858001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: 59.71 ACS, BEING A PART OF THE DINSMORE SIMPSON SURVEY, A-37, DESC IN CONVEYANCE DTD 8-19-47, RCD VOL 416, PG 161. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, DORIS ROGERS, Agreement No. 67858002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS RTS IN THE COTTON VALLEY FORMATION ONLY IN 59.71 ACS, BEING A PART OF THE DINSMORE SIMPSON SURVEY, A-37, DESC IN CONVEYANCE DTD 8-19-47, RCD VOL 416, PG 161. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, MARTHA PAUL, Agreement No. 67858003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS RTS IN THE COTTON VALLEY FORMATION ONLY IN 59.71 ACS, BEING A PART OF THE DINSMORE SIMPSON SURVEY, A-37, DESC IN CONVEYANCE DTD 8-19-47, RCD VOL 416, PG 161. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, FAIRY L., Agreement No. 67858004<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS RTS IN THE COTTON VALLEY FORMATION ONLY IN 59.71 ACS, BEING A PART OF THE DINSMORE SIMPSON SURVEY, A-37, DESC IN CONVEYANCE DTD 8-19-47, RCD VOL 416, PG 161. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, EZZIE, Agreement No. 67859001<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE FALLS IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 & ROGERS UNITS OUT OF THE FOLLOWING ACREAGE: 175.44 ACS MOL BEING SAME LAND DESC AS TRACTS 1,2, & 3 IN CERTAIN MINERAL DEED DTD 6-29-59, RCD VOL 670, PG 252<br>Survey: JAMES M JOHNSON<br>Abstract: 463<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE FALLS IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 & ROGERS UNITS OUT OF THE FOLLOWING ACREAGE: 175.44 ACS MOL BEING SAME LAND DESC AS TRACTS 1,2, & 3 IN CERTAIN MINERAL DEED DTD 6-29-59, RCD VOL 670, PG 252<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE FALLS IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 & ROGERS UNITS OUT OF THE FOLLOWING ACREAGE: 175.44 ACS MOL BEING SAME LAND DESC AS TRACTS 1,2, & 3 IN CERTAIN MINERAL DEED DTD 6-29-59, RCD VOL 670, PG 252 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKRIDGE, ED, ET UX, Agreement No. 67860000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE FOLLOWING LANDS IN THE SAM E. TANNER GAS UNIT # 1,2,3,5,6,7: 13.18 ACS MOL BEING SAME LAND SET ASIDE TO BESSIE LOCKRIDGE AS BLOCK 2 PART B, IN PARTITION DEED DTD 9-13-71, RCD VOL 934, PG 288 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKRIDGE, ED, ET UX, Agreement No. 67861001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS THE FOLLOWING LANDS FALL IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 WELLS: 11.21 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, L. O., Agreement No. 67861002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS THE FOLLOWING LANDS FALL IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 WELLS: 11.21 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, JERRY E., Agreement No. 67861003<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS THE FOLLOWING LANDS FALL IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 WELLS: 11.21 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, J. C., Agreement No. 67862001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS THE FOLLOWING LANDS FALL IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 WELLS: 9.54 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, WILLIAM S. , ET UX, Agreement No. 67863001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS THE FOLLOWING LANDS FALL IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7: 15.18 ACS DESC AS TWO TRACTS MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BERTHA M. WINDLE, Agreement No. 67864001<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS THE FOLLOWING LANDS FALL IN THE SAM E. TANNER GAS UNIT #1,2,3,5,6,7 WELLS: 25 ACS BEING SAME LAND DESC IN DEED DTD 1-2-36, RCD VOL 281 PG 596 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAXWELL, JOHNNIE MAE, Agreement No. 67865000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: 44.27 ACS MOL, IN RUSK CTY, TX., A PT OF THE H.M. SMITH SVY, A-705, AND BEING ALL OF THE SAME TRACT OR PARCEL OF LAND DESCB IN A WD FR NANCY SIMMONS TO VENNIE HOLLAND DTD 12/2/43, AND RCD IN VOL 372, PG 569 OF DEED RCDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSAD, RALPH, Agreement No. 67866001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 500 ACS MOL<br>Survey: JOHN JACKSON<br>Abstract: 449 All depths<br>Metes & Bound: 500 ACS MOL<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: 500 ACS MOL<br>Survey: THOMAS J ROBERTS<br>Abstract: 684 All depths<br>Metes & Bound: 500 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GEORGE DONALD, Agreement No. 67867001<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 80.13 ACS MOL, DESCR AS 92.3 ACS IN DEED DTD 5/11/70 FROM GRADY MENEFEE TO GEORGE DONALD COOPER, RCD VOL 910, PG 285, L&E 12.2 ACS OUT OF NE/C. (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, DORIS ROGERS, Agreement No. 67868001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 53 ACS MOL, BEING SAME LAND DESCR AS 2ND TRACT IN DEED DTD 8/31/50 FROM C.B. ROGERS, ET UX TO DORIS ROGERS WALTERS, RCD VOL 480, PG 422 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, BEN, Agreement No. 67952000<br>USA/TEXAS/RUSK<br>Survey: ISAAC RUDDLE<br>Abstract: 913<br>Metes & Bound: BEG AT NW/C OF JOSEPHINE LAIRD 380 AC TRACT IN OLD ROAD FROM OVERTON TO KILGORE; TH SOUTH 28.5 EAST WITH SAID OLD ROAD 513 VRS TO INTERSECTION W/ NEW OVERTON AND KILGORE ROAD; TH SOUTH 26 EAST WITH BEN LAIRD'S 208 AC TRACT 160 VRS TO CORNER ON EAST LINE OF SAME; TH NORTH 55 WEST AT ABOUT 370 VR CROSS SAID ROAD, AND AT 520 VRS TO CORNER ON NORTH LINE OF SAID 380 AC TRACT; TH SOUTH 78 WEST WITH SAID LINE 400 VRS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELSEY, JERRY L., ET UX, Agreement No. 67961001<br>USA/TEXAS/RUSK<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, WILLIAM P., ETUX, Agreement No. 67961002<br>USA/TEXAS/RUSK<br>Survey: JAMES W BRANCH<br>Abstract: 116 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEASON, GRAHAM, ET AL, Agreement No. 67961003<br>USA/TEXAS/RUSK<br>Survey: JAMES W BRANCH<br>Abstract: 116 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, FRED C., SR., Agreement No. 67961004<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BASSETT, WILLIAM P., ETUX, Agreement No. 67961005<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: JAMES W BRANCH<br>Abstract: 116 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, WILLIAM F., JR. ET UX, Agreement No. 67961006<br>USA/TEXAS/RUSK<br>Survey: JAMES W BRANCH<br>Abstract: 116 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: ROBERT L LANE<br>Abstract: 504 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX G., JR., ETUX, Agreement No. 67961007<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKERS, FRANCIS POPE, Agreement No. 67961008<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: JAMES W BRANCH<br>Abstract: 116 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: ROBERT L LANE<br>Abstract: 504 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, ALEX, JR., Agreement No. 67961009<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10.980 feet<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATEMAN, JOHN M., Agreement No. 67961010<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10.980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLT, JACK, ET UX, Agreement No. 67961011<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, ELIZABETH B., Agreement No. 67961012<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YANDLE, FRANKIE, ET VIR, Agreement No. 67961013<br>USA/TEXAS/RUSK<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, GRADY G., ETAL,TR, Agreement No. 67961014<br>USA/TEXAS/RUSK<br>Survey: JAMES W BRANCH<br>Abstract: 116 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LEWIS C., ET UX, Agreement No. 67961015<br>USA/TEXAS/RUSK<br>Survey: MATTHEW C MCWILLIAMS<br>Abstract: 565 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129<br>Survey: ROBERT L LANE<br>Abstract: 504 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELSFORD, W.M., Agreement No. 67961017<br>USA/TEXAS/RUSK<br>Survey: ROBERT L LANE<br>Abstract: 504 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, PEGGY B., Agreement No. 67961018<br>USA/TEXAS/RUSK<br>Survey: ROBERT L LANE<br>Abstract: 504 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OESTREICH, RICHARD, Agreement No. 67961019<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEENE, MARY BAIRD, Agreement No. 67961020<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, MARY B., Agreement No. 67961021<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y. ESTATE, Agreement No. 67961022<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORMAN, ELIZABETH B., Agreement No. 67961023<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y, II, Agreement No. 67961024<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, OLIN JUSTUS, JR., Agreement No. 67961025<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295 From 0 feet to 10,980 feet<br>Metes & Bound: AS TO LEASES LYING W/I WILLIAM P. BASSETT GU & ALL CONTRACT RIGHTS INSOFAR & ONLY INSOFAR AS LEASES & CONTRACT RIGHTS PERTAIN TO 80 ACRE PRORATION UNIT BEING DEPICTED ON PLAT EXB "B" FROM SURF TO STATIGRAPHIC OF 10,980'. DTD EFFECTIVE 7/1/2002 (SUBJ TO F/O DTD 7/1/02) RCD VOL 2360 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, MAXINE W., Agreement No. 67976000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: .50 ACS MOL DESC IN WD DTD 4-28-1928, RCD VOL 138, PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, LOY C., Agreement No. 68946000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 78.05 ACRES OUT OF THE LEVI LANDERS A-477. TRACTS 7 & 7A OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T., Agreement No. 68947001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, IRENE FREEMAN, Agreement No. 68947002<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARKIN, MARGARET GRIFFIN, Agreement No. 68947003<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, MOZELLE MOORE, Agreement No. 68947004<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, MARY E., Agreement No. 68947005<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, JACK, JR., Agreement No. 68947006<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS SVY, GREGG COUNTY, RUSK COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 2/10/1960 FROM ANNIE BELL POPE TO JACK BEAN JR. AND REC VOL 687 PG 126. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS SVY, GREGG COUNTY, RUSK COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 2/10/1960 FROM ANNIE BELL POPE TO JACK BEAN JR. AND REC VOL 687 PG 126. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BILLY JO PAYNE, Agreement No. 68947007<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERMAN, SARAH KENNEDY, Agreement No. 68947008<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, LOUISE, Agreement No. 68947009<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAY, VALERIE, Agreement No. 68947010<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, MINNIE HENDERICKS, Agreement No. 68947011<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, MADELINE, Agreement No. 68947012<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, BELINDA, Agreement No. 68947013<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEN, OCTAVIA HENDRICKS, Agreement No. 68947015<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NISBETT, LOLA D., Agreement No. 68947016<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS A-953, GREGG COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 6/30/1938 FROM MERCIA D. POWELL TO P.A. GRIFFIN, W.H. KENNEDY, A.K. NISBETT AND R.S. MCGOWAN AND REC VOL 321 PG 590. TRACT 1 OF LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS A-953, GREGG COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 6/30/1938 FROM MERCIA D. POWELL TO P.A. GRIFFIN, W.H. KENNEDY, A.K. NISBETT AND R.S. MCGOWAN AND REC VOL 321 PG 590. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARK, ELIZABETH JANE TIPPS, Agreement No. 68947017<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWE, EDNA, ET AL, Agreement No. 68947018<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, ELIZABETH JANE TIPPS, Agreement No. 68947019<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BILLY JO PAYNE, Agreement No. 68947020<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, JOSEPH WALTER, Agreement No. 68947021<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, JOSEPH WALTER, Agreement No. 68947022<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, MINNIE HENDRICKS, Agreement No. 68947023<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, MADELINE, Agreement No. 68947024<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, BELINDA, Agreement No. 68947025<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLOAN, IVA LEE, Agreement No. 68947026<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESSIG, ANN ODEN, Agreement No. 68947027<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOBLE, MINNETTE ODEN, Agreement No. 68947028<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JANE YOUNG, Agreement No. 68947029<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTES, HAZEL - FAMILTY TR, Agreement No. 68947030<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, NOEL L. - 1992, Agreement No. 68947031<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T., Agreement No. 68947032<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, SAMUEL, Agreement No. 68947033<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49 ACS OUT OF THE HENRY WELLS A-222 (GREGG, CO.). TRACT 1 OF LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, FLOSSIE HENRICKS, Agreement No. 68947034<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-222 (GREGG CO.). TRACT 2 IN LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CLEOPAL HENDRICKS, Agreement No. 68947035<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-222 (GREGG CO.). TRACT 1 OF LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MARY JEAN, Agreement No. 68947036<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49.00 ACS OF THE HENRY WELLS A-222 (GREGG CO.). TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COCKE, MARY SIMMON STINCH, Agreement No. 68947037<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOON, RACHEL LEE, Agreement No. 68948001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 50.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 4 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, MILDRED, Agreement No. 68948002<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 50.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 4 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, FOY L., Agreement No. 68948003<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 50.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 4 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JOY L., Agreement No. 68949001<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 55.00 ACRES OUT OF THE LEVI LANDERS A-477. TRACT 5 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, LIZZIE LEE, Agreement No. 68949002<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 55.00 ACRES OUT OF THE LEVI LANDERS A-477. TRACT 5 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, DAVID, Agreement No. 68949003<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 55.00 ACRES OUT OF THE LEVI LANDERS A-477. TRACT 5 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATON, DAVID, Agreement No. 68950001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 40.66 ACRES OUT OF THE HENRY WELLS A-953. TRACT 6 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCREYNOLDS, WILLIAM E., Agreement No. 68950002<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 40.66 ACRES OUT OF THE HENRY WELLS A-953. TRACT 6 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, VICTORIA, Agreement No. 68951001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 3 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, VERNELL DANIELS, Agreement No. 68951002<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 3 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASHEN, EVELYN LAIRD, Agreement No. 68951003<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953. TRACT 3 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURT, JOE H., JR., Agreement No. 68951004<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953. TRACT 3 OF LEE GU. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, J. C., ET UX, Agreement No. 68952001<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE LONE STAR GAS UNIT 1: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND A PART OF THE HENRY WELLS LEAGUE IN GREGG AND RUSK COUNTIES, TEXAS, AND DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT A POINT 225 VARAS WEST OF THE SEC OF THE J. C. DUDLEY 300 ACRES TRACT, SAME BEING SWC OF THE GERTRUDE LEE 30 ACRES ATRACT; THENCE W 209 VARAS TO IRON STAKE FOR SWC; THENCE N 6 E 800 VARAS TO IRON STAKE FOR NWC ON THE SOUTH BANK OF THE BIRDSON BRANCH; THENCE S 70 E WITH SAID BRANCH ABOUT 250 VARAS TO IRON STAKE FOR NEC, SAME BEING THE NWC OF SAID GERTRUDE LEE'S 30 ACRE TRACT; THENCE S 6-1/2 W 800 VARAS TO THE PLACE OF BEGINNING, CONTAINING 30 ACRES, MORE OR LESS, AND BEING AS TRACT NO. ONE IN THAT CERTAIN PARTITION DEED BETWEEN HOUSTON DUDLEY ET AL, DATED NOVEMBER 5, 1935, AND RECORDED IN VOL. 197, PAGE 235-39, DEED RECORDS OF GREGG COUNTY, TEXAS, AND ALSO RECORDED IN VOL. 345, PAGE 135-140, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH RECORDINGS REFERENCE HERE MADE FOR ALL PURPOSES. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE LONE STAR GAS UNIT 1: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND A PART OF THE HENRY WELLS LEAGUE IN GREGG AND RUSK COUNTIES, TEXAS, AND DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT A POINT 225 VARAS WEST OF THE SEC OF THE J. C. DUDLEY 300 ACRES TRACT, SAME BEING SWC OF THE GERTRUDE LEE 30 ACRES ATRACT; THENCE W 209 VARAS TO IRON STAKE FOR SWC; THENCE N 6 E 800 VARAS TO IRON STAKE FOR NWC ON THE SOUTH BANK OF THE BIRDSON BRANCH; THENCE S 70 E WITH SAID BRANCH ABOUT 250 VARAS TO IRON STAKE FOR NEC, SAME BEING THE NWC OF SAID GERTRUDE LEE'S 30 ACRE TRACT; THENCE S 6-1/2 W 800 VARAS TO THE PLACE OF BEGINNING, CONTAINING 30 ACRES, MORE OR LESS, AND BEING AS TRACT NO. ONE IN THAT CERTAIN PARTITION DEED BETWEEN HOUSTON DUDLEY ET AL, DATED NOVEMBER 5, 1935, AND RECORDED IN VOL. 197, PAGE 235-39, DEED RECORDS OF GREGG COUNTY, TEXAS, AND ALSO RECORDED IN VOL. 345, PAGE 135-140, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH RECORDINGS REFERENCE HERE MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, HOUSTON, ET UX, Agreement No. 68952002<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 29.40 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.) AND HENRY WELLS A-222 (GREGG CO.) DESCRIBED FURTHER IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, BIRDIE MERCER, Agreement No. 68953001<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 914 All depths<br>Metes & Bound: 102 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL All depths<br>Metes & Bound: 67.39 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, C. E., ET UX, ET AL, Agreement No. 68953002<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 914 All depths<br>Metes & Bound: 102 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL All depths<br>Metes & Bound: 67.39 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 67.39 ACRE TRACT AND A 102 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, ANNIE MAE, ET AL, Agreement No. 68953003<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 914 All depths<br>Metes & Bound: 102 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL All depths<br>Metes & Bound: 67.39 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHTWELL, BERT, ET UX, Agreement No. 68953004<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 914 All depths<br>Metes & Bound: 102 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL All depths<br>Metes & Bound: 67.39 ACS MOL, BEING A PORTION OF THAT ORIGINALLY CALLED 178.4 ACS DESC BY METES AND BOUNDS IN LEASE; UPON RE-SURVEY, LEASED PREMISES DETERMINED TO BE 169.39 ACS BEING COMPRISED OF A 102 ACRE TRACT AND A 67.39 ACRE TRACT; SEE LEASE AND UNIT DESIGNATIONS FOR GREATER DETAIL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, MATTIE, ET AL, Agreement No. 68958000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 From 0 feet to 8,000 feet From 8,001 feet to 99,999 feet<br>Metes & Bound: PER ORIGINAL TITLE OPINION DTD 12/2/2008, LEASE WAS AMENDED TO INCLUDE 134.75 ACS BY AMENDMENT DTD 1/26/1959 REC VOL 451 PG 405, GREGG COUNTY; THE ORIGINAL LEASE DESC IS AS FOLLOWS: 114 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY WELLS SURVEY, AB-222, AND BEING THE SAME LAND DESCRIBED AS "1ST TRACT CONTAINING 116 ACRES, LESS TWO (2) ACRES FOR CHURCH IN A DEED DATED AUGUST 28, 1912, FROM J.W.G. MEADOWS, ET AL, TO G. B. MEADOWS, AND RECORDED IN VOLUME 31, PAGE 102 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 From 0 feet to 8,000 feet From 8,001 feet to 99,999 feet<br>Metes & Bound: PER ORIGINAL TITLE OPINION DTD 12/2/2008, LEASE WAS AMENDED TO INCLUDE 134.75 ACS BY AMENDMENT DTD 1/26/1959 REC VOL 451 PG 405, GREGG COUNTY; THE ORIGINAL LEASE DESC IS AS FOLLOWS: 114 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY WELLS SURVEY, AB-222, AND BEING THE SAME LAND DESCRIBED AS "1ST TRACT CONTAINING 116 ACRES, LESS TWO (2) ACRES FOR CHURCH IN A DEED DATED AUGUST 28, 1912, FROM J.W.G. MEADOWS, ET AL, TO G. B. MEADOWS, AND RECORDED IN VOLUME 31, PAGE 102 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKEETERS, L. L., ET UX, Agreement No. 68959000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 0.59 OF AN ACRE MOL, BEING THAT PORTION OF THE LEASED PREMISES LYING WITHIN THE LONE STAR GAS UNIT; LEASED PREMISES DESC AS FOLLOWS BY LEASE: 1ST TRACT: 4 ACS MOL, BEING PART OF A 100 ACRE TRACT LYING WITHIN THE MA YOUNG SVY, SAID 4 ACS BEING DESC BY METES AND BOUNDS; 2ND TRACT: 0.2 OF AN ACRE MOL, LYING WITHIN THE H WELLS SVY, BEING DESC BY METES AND BOUNDS<br>Survey: MA YOUNG<br>Abstract: 883 All depths<br>Metes & Bound: 4.11 ACS MOL, BEING THAT PORTION OF THE LEASED PREMISES LYING WITHIN THE CW LEE GAS UNIT; LEASED PREMISES DESC AS FOLLOWS BY LEASE: 1ST TRACT: 4 ACS MOL, BEING PART OF A 100 ACRE TRACT LYING WITHIN THE MA YOUNG SVY, SAID 4 ACS BEING DESC BY METES AND BOUNDS; 2ND TRACT: 0.2 OF AN ACRE MOL, LYING WITHIN THE H WELLS SVY, BEING DESC BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, GLADYS PHIPPS, ET VIR, Agreement No. 68960000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 1.06 ACRES OUT OF THE HENRY WELLS A-953 AND HENRY WELLS A-222 SURVEYS IN RUSK AND GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, TALMADGE, Agreement No. 68961000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: .86 ACRE OUT OF THE HENRY WELLS A-953 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, BRYAN (MRS.), ET AL, Agreement No. 68962000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 127.71 ACS MOL, DESC IN 2 TRACTS, SEE LEASE FOR METES AND BOUNDS DESCS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREST HOME BAPTIST CHURCH, Agreement No. 68963000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 2.03 ACRES OUT OF THE HENRY WELLS A-953 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, W. J. (MRS.), Agreement No. 68964000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: .87 ACRES OUT OF THE HENRY WELLS A-953 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, GERTRUDE DUDLEY, ET VIR, Agreement No. 68966000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: BEGINNING AT THE<br>SEC OF THE JC DUDLEY 300 ACRE TRACT,THEN N 6 1/2 E 620 VRS TO NEC, BEING THE ORIGINAL CORNER<br>OF THE JC DUDLEY 300 ACRE TRACT, THEN N 70 W WITH THE BIRDSONG BRANCH ABOUT 275 VRS TO THE<br>NWC, SAME BEING THE NEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE S 6 1/2 W 800 MRS TO<br>IRON STAKE FOR SWC, SAME BEING<br>SEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE E 225 VRS TO POB, CONTAINING 30 ACRE MOL,<br>BEING SAME TRACT DESCRBD AS THE SECOND TRACT IN THE PARTITION DEED DTD 11/5/1935, RCD VOL<br>197 PG 235-39 OF GREGG CNTY ALSO RCD IN RUSK CNTY, VOL 345 PG 135-140 USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: BEGINNING AT THE<br>SEC OF THE JC DUDLEY 300 ACRE TRACT,THEN N 6 1/2 E 620 VRS TO NEC, BEING THE ORIGINAL CORNER<br>OF THE JC DUDLEY 300 ACRE TRACT, THEN N 70 W WITH THE BIRDSONG BRANCH ABOUT 275 VRS TO THE<br>NWC, SAME BEING THE NEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE S 6 1/2 W 800 MRS TO<br>IRON STAKE FOR SWC, SAME BEING<br>SEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE E 225 VRS TO POB, CONTAINING 30 ACRE MOL,<br>BEING SAME TRACT DESCRBD AS THE SECOND TRACT IN THE PARTITION DEED DTD 11/5/1935, RCD VOL<br>197 PG 235-39 OF GREGG CNTY ALSO RCD IN RUSK CNTY, VOL 345 PG 135-140 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MADISON HUGH, SR., ET UX, Agreement No. 68967000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 1.00 ACRES OUT OF THE HENRY WELLS A-953 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERRILL, L. B., ET UX, Agreement No. 68968000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 4.78 ACRES OUT OF THE HENRY WELLS A-953 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUITT, JENNIE L. KNIGHT, ET VIR, Agreement No. 68971000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 4.60 ACRES OUT OF THE HENRY WELLS A-953 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RALEY, E. E., ET UX, Agreement No. 68972000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 5.25 ACRES AS BEING DESCRIBED BY METES/BOUNDS, SEE LEASE FOR COMPLETE<br>DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSONG, GRADY, Agreement No. 68973000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 From 8,001 feet to 99,999 feet From 0 feet to 8,000 feet<br>Metes & Bound: 4.11 ACS MOL, BEING DESC BY LEASE AS 4 ACS MOL, AND FURTHER DESC BY METES AND<br>BOUNDS WITHIN THE SAME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONE STAR PRODUCING CO, Agreement No. 68975000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 101.7 ACS MOL, OUT OF THE HENRY WELLS SURVEY, A-953; SEE LEASE METES FOR METES<br>AND BOUNDS DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, OPREA JEWELL, Agreement No. 68978000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 9.40 ACRES OUT OF THE LEVI LANDERS A-477 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, AUDREY FULLERLOVE, Agreement No. 68979000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 9.48 ACRES OUT OF THE LEVI LANDERS A-477 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, BOBBY, Agreement No. 68980000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 4.00 ACRES OUT OF THE LEVI LANDERS A-477 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENJAMIN, JOHNNY, Agreement No. 71166001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENJAMIN, M. C., Agreement No. 71166002<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEARSE, CLEO, Agreement No. 71166003<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, GLADYS, Agreement No. 71166004<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENJAMIN, CONNIE B., ETVI, Agreement No. 71166005<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, HOWARD LEE, Agreement No. 71166006<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENJAMIN, JACKSON, Agreement No. 71166007<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKIZZIE, MATTIE, Agreement No. 71166008<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, R. L., Agreement No. 71166009<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705<br>AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS,<br>SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK<br>COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POPE, ALEX, JR., Agreement No. 71166010<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKERS, FRANCES P., ETVI, Agreement No. 71166011<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, CAROLYN, ET AL, Agreement No. 71166012<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, WARREN, Agreement No. 71166013<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, ELIZABETH, ET VIR, Agreement No. 71166014<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATEMAN, JOHN, Agreement No. 71166015<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX, SR., Agreement No. 71166016<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX, JR., Agreement No. 71166017<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: BEING THE SOUTH HALF OF 120 ACS M/L, OUT OF THE HENRY M SMITH SURVEY, A-705 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DED DTD 5/19/33, FROM GEORGE B HAYS, SHERIFF, TO MAYS AND HARRIS AND BEING RCD VOL 237, PG 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, DOC, Agreement No. 71167001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 88.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENTON, ALPHUS, Agreement No. 71167002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, SAYERS, Agreement No. 71167003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, GEORGE, ET UX, Agreement No. 71167004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, FOREST NELL, Agreement No. 71167005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, MYRTLE RUTH, Agreement No. 71167006<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, LINDA, Agreement No. 71167007<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTEN, ALVIN J., ET UX, Agreement No. 71167008<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKELROY, MABLE, ET VIR, Agreement No. 71167009<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTEN, GEORGE, ET UX, Agreement No. 71167010<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, BIRDIE ROSE, Agreement No. 71167011<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JACQUELINE, Agreement No. 71167012<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, ARMOUR, Agreement No. 71167013<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, FRED, Agreement No. 71167014<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOTEN, DOROTHY JEAN, Agreement No. 71167015<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ALBERTA, Agreement No. 71167016<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, MALISA, Agreement No. 71167017<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282<br>Metes & Bound: BEING 86.42 ACS M/L, OUT OF THE W W FRIAR SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 12/26/1912, FROM R S JIMMERSON TO OSCAR BENTON, AND BEING RCD VOL 73, PG 445, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX, JR., Agreement No. 71168001<br>USA/TEXAS/RUSK<br>Survey: CHRISTIAN KNODELL<br>Abstract: 468 All depths<br>Metes & Bound: 163.13 ACS M/L, OUT OF THE C KNOFELL SVY, A-468 AND W G BAYNE SVY, A-96, IN RUSK COUNTY, TEXAS AS DESCRIBED IN DEED RCD VOL 233, PG 78; VOL 233, PG 44; VOL 262, PG 25 AND VOL 262, PG 509, DEED RECORDS OF RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, ELIZABETH B., ETVI, Agreement No. 71168002<br>USA/TEXAS/RUSK<br>Survey: CHRISTIAN KNODELL<br>Abstract: 468 All depths<br>Metes & Bound: 163.13 ACS M/L, OUT OF THE C KNOFELL SVY, A-468 AND W G BAYNE SVY, A-96, IN RUSK COUNTY, TEXAS AS DESCRIBED IN DEED RCD VOL 233, PG 78; VOL 233, PG 44; VOL 262, PG 25 AND VOL 262, PG 509, DEED RECORDS OF RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, ALEX, JR., Agreement No. 71168003<br>USA/TEXAS/RUSK<br>Survey: CHRISTIAN KNODELL<br>Abstract: 468 All depths<br>Metes & Bound: 163.13 ACS M/L, OUT OF THE C KNOFELL SVY, A-468 AND W G BAYNE SVY, A-96, IN RUSK COUNTY, TEXAS AS DESCRIBED IN DEED RCD VOL 233, PG 78; VOL 233, PG 44; VOL 262, PG 25 AND VOL 262, PG 509, DEED RECORDS OF RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKERS, FRANCES, ET VIR, Agreement No. 71168004<br>USA/TEXAS/RUSK<br>Survey: CHRISTIAN KNODELL<br>Abstract: 468 All depths<br>Metes & Bound: 163.13 ACS M/L, OUT OF THE C KNOFELL SVY, A-468 AND W G BAYNE SVY, A-96, IN RUSK COUNTY, TEXAS AS DESCRIBED IN DEED RCD VOL 233, PG 78; VOL 233, PG 44; VOL 262, PG 25 AND VOL 262, PG 509, DEED RECORDS OF RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS, LIMITED IN DEPTH FROM SURFACE TO 10,600 FEET SUBSURFACE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HINKLE, WARREN CECIL, Agreement No. 71169000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM L HICKS<br>Abstract: 413 From 0 feet to 10,600 feet<br>Metes & Bound: 35.10 ACS, M/L, OU OF THE W L HICKS SVY, A-413 AND THE W W FRIAR SVY, A-282 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 3/22/79, AN ASSIGNMENT OF THE VETERANS LAND BOARD OF TEXAS TO LABORN P CONWAY TO W C HINKLE AND RCD VOL 1018, PG 711 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: WILLIAM W FRIAR<br>Abstract: 282 From 0 feet to 10,600 feet<br>Metes & Bound: 35.10 ACS, M/L, OU OF THE W L HICKS SVY, A-413 AND THE W W FRIAR SVY, A-282 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 3/22/79, AN ASSIGNMENT OF THE VETERANS LAND BOARD OF TEXAS TO LABORN P CONWAY TO W C HINKLE AND RCD VOL 1018, PG 711 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, ERNEST H., Agreement No. 71170000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM L HICKS<br>Abstract: 413 From 0 feet to 10,600 feet<br>Metes & Bound: 39 ACS OUT OF EAST SIDE OF 220 ACS, THE RESIDUE OF J H SHEFFIELD ESTATE CONVEYED TO HIM BY DEED FROM R M MAYS CALLED 100 ACS AND RCD VOL 105, PG 520 AND A TRACT CALLED 80 ACS CONVEYED TO HIM BY T M PEPPER AND RCD VOL 70, PG 536 AND FROM O BURTON A TRACT CALLED 71 ACS BY DEED RCD VOL 168, PG 74, ALL TOTALING 251 ACS, LESS 35.85 ACS CONVEYED BY LEVI SHEFFIELD, ET AL TO EMMA SHEFFIELD HAND BY DEED RCD VOL 453, PG 370 OF RUSK COUNTY, TEXAS, SITUATED IN W W FRIAR SVY, A-282, W L HICKS SVY, A-413 AND B W RICHARDSON SVY, A-677, ABOUT 14 MILES NORTH 52 DEG EAST FROM HENDERSON, TEXAS.<br>Survey: WILLIAM W FRIAR<br>Abstract: 282 From 0 feet to 10,600 feet<br>Metes & Bound: 39 ACS OUT OF EAST SIDE OF 220 ACS, THE RESIDUE OF J H SHEFFIELD ESTATE CONVEYED TO HIM BY DEED FROM R M MAYS CALLED 100 ACS AND RCD VOL 105, PG 520 AND A TRACT CALLED 80 ACS CONVEYED TO HIM BY T M PEPPER AND RCD VOL 70, PG 536 AND FROM O BURTON A TRACT CALLED 71 ACS BY DEED RCD VOL 168, PG 74, ALL TOTALING 251 ACS, LESS 35.85 ACS CONVEYED BY LEVI SHEFFIELD, ET AL TO EMMA SHEFFIELD HAND BY DEED RCD VOL 453, PG 370 OF RUSK COUNTY, TEXAS, SITUATED IN W W FRIAR SVY, A-282, W L HICKS SVY, A-413 AND B W RICHARDSON SVY, A-677, ABOUT 14 MILES NORTH 52 DEG EAST FROM HENDERSON, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE WARREN CECIL, Agreement No. 71171000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282 From 0 feet to 10,600 feet<br>Metes & Bound: 45.75 ACS M/L, OUT OF THE SW/C OF 220 ACS, THE RESIDUE OF J H SHEFFIELD ESTATE, COMPRISING 100 ACS CONVEYED TO HIM FROM R M MAYS AND DESCRIBED IN VOL 105, PG 520 AND 80 ACS FROM T M PEPPER DESCRIBED IN VOL 70, PG 536 AND 71 ACS FROM OSCAR BURTON DESCRIBED IN VOL 168, PG 74, A TOTAL OF 251 ACS, LESS 35.85 ACS CONVEYED BY LEVI SHEFFIELD, ET AL TO EMMA SHEFFIELD HAND AND DESCRIBED IN VOL 453, PG 470 OF RUSK COUNTY, TEXAS DEED RECORDS, SITUATED IN W W FRIAR, W L HICKS AND B W RICHARDSON SURVEYS, RUSK COUNTY, TEXAS ABOUT 14 MILES NORTH 52 DEGREES EAST FROM HENDERSON, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, HERSCHEL H., Agreement No. 71172000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282 From 0 feet to 10,600 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, BEING 50 ACS, A PART OF THE W W FRIAR SVY, W L HICKS AND B W RICHARDSON SURVEYS IN RUSK COUNTY, TEXAS AND BEING THE SAME TRACT OR PARCEL OF LAND DESCRIBED IN THAT CERTAIN CORRECTED WARRANTY DEED EXECUTED BY LEVI SHEFFIELD, ET AL IN FAVOR OF THE VETERANS LAND BOARD OF THE STATE OF TEXAS, DTD 9/26/74, RCD VOL 988, PG 769-773, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH DEED AND RECORDS OF RUSK COUNTY THEREOF REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION OF SAID TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE WARREN CECIL, Agreement No. 71173000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM W FRIAR<br>Abstract: 282 From 0 feet to 10,600 feet<br>Metes & Bound: BEING 50 ACS M/L, OUT OF THE W L HICKS SURVEY AND THE W W FRIAR SURVEYS AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 12/12/72 FROM THE VETERANS LAND BOARD OF TEXAS TO WARREN CECIL HINKLE AND RCD VOL 958, PG 545 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER T.R., ET UX, Agreement No. 71182001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 15 ACS M/L, IN THE ISAAC LEE SVY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JOE HARKLESS, ET AL TO SATIE BROWN, DTD 5/3/32, RCD VOL 217, PG 578 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH CHAPEL BAPTIST CHURCH, Agreement No. 71186000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 2.50 ACS M/L, PART OF THE ISAAC LEE SVY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JOE AND ISRAEL HARKLESS TO GEORGE SMITH, ET AL, DEACONS OF SMITH CHAPEL BAPTIST CHURCH, DTD 11/18/1911, RCD VOL 73, PG 255 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH CHAPEL GRAVEYARD, Agreement No. 71187000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 2 ACS M/L, A PART OF THE ISAAC LEE SVY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM ISRAEL HARKLESS, ET UX TO A J BOOTH, ET AL, TRUSTEE OF SMITH CHAPEL GRAVEYARD, DTD 7/17/1919, RCD VOL 339, PG 365, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, LUCILLE S., Agreement No. 71189000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS .50 ACS OF THE 3 ACRE TRACT IN THE ISAAC LEE SVY AND BEING THE SAME LAND DESCRIBED IN DEED FROM JOE HARKLESS, ET UX AND ISRAEL HARKLESS, ET UX TO COUNTY BOARD OF TRUSTEES AND THEIR SUCCESSORS OF THE COUNTY OF RUSK, DTD 9/2/1924, RCD VOL 124, PG 234 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WHITAKER, JOHN C., Agreement No. 71627001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: FOUR TRACTS OF LAND, ALLOT OF THE ISAAC LEE SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 7/29/55 BY AND BETWEEN BERNICE JOHNSON AND GERMAN FRICKS, ET AL, RCD VOL 556, PG 546, DEED RECORDS OF RUSK COUNTY, TEXAS AND BEING FURTHER DESCRIBED IN O&GL EXECUTED BY MEREDITH JOHNSON, ET UX, LESSORS TO DENNIS BOLES, LESSEE, RCD VOL 1070, PG 288, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, DAVID J., ET UX, Agreement No. 71628001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 2.01 ACS M/L, LOCATED IN THE ISAAC LEE SURVEY, A-17 AND BEING THE SAME LAND DESCRIBED IN DEED DTD 9/2/86 FROM LAVON JENNINGS YOUNG, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF ESTATE OF CHESTER A YOUNG, DEC'D TO DAVID J HOLT, ET UX, RCD VOL 1507, PG 494, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LAVON, Agreement No. 71629001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 12.002 ACS IN THE ISAAC LEE SVY, A-17 AND BEING THE RESIDUE OF A 94 ACRE TRACT DESCRIBED IN WARRANTY DEED DTD 7/10/86 FROM WILLIE JENNINGS, ET UX, RCD VOL 1498, PG 32 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LESS AND EXCEPT 39.8 ACRES DESCRIBED IN THAT DEED FROM LAVON YOUNG TO ROBERT E HOLMES, DTD 12/31/86, RCD VOL 1527, PG 535 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND ALSO SAVE AND EXCEPT 2.01 ACS AS DESCRIBED IN DEED FROM LAVON YOUNG TO DAVID J HOLT, ET UX, DTD 9/2/86, RCD VOL 1507, PG 494 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THACKER, VICTORIA, Agreement No. 71630001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: .424 ACS M/L, LOCATED IN THE ISAAC LEE SVY, A-17 AND BEING THE SAME LAND DESCRIBED IN DEED DTD 4/4/88 FROM TEXAS BANK OF TATUM TO VICTORIA THACKER, RCD VOL 1586, PG 599, DEED RECORDS OF RUSK COUNTY, TEXAS, SAVE AND EXCEPT 2500 SQUARE FEET DESCRIBED IN INSTRUMENT DTD 6/7/82 FROM HUBERT SMITH, ET UX TO SOUTHWESTERN BELL, RCD VOL 1270, PG 635 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LEAVING HEREIN .366 ACS OF LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWTON, MACK A., ET UX, Agreement No. 71631001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 1 AC M/L, IN THE ISAAC LEE SVY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM SADIE BROWN TO MARY LOU JOHNSON, DTD 7/1/50, RCD VOL 670, PG 479 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DALE, TONY W., ET UX, Agreement No. 71632001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 7 ACS OUT OF THE ISAAC LEE SVY, A-17 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 1/23/81 FROM JOE W DALE TO TONY W DALE, RCD VOL 1191, PG 493, DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLERS, TELITHA SUE, Agreement No. 79976001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 48.0 ACRES OF LAND, MORE OR LESS, OUT OF THE MARIA F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM C.P. MOORE, ET UX, TO F.M. MCCARLEY, DATED AUGUST 27, 1945, AND RECORDED AT VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, DONALD ROYCE, Agreement No. 79976002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F.M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBBS, WILLIAM M., III, Agreement No. 79976003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M.F.HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F. M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKEY, LYNN, Agreement No. 79976004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F.M. MCCARLEY RECORDED INVOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGLES, JAN, Agreement No. 79976005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 48 ACS MOL LAND DESC IN DEED DTD 8-27-1945, RCD VOL 393, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBBS, ROBERT C., Agreement No. 79976006<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 48.0 ACRES OF LAND, MORE OR LESS, OF THE M.F. HUEGAS SURVEY, A-14, BEING THE SAME LAND DESCRIBED IN DEED FROM C.P. MOORE TO F.M. MCCARLEY, DATED AUGUST 27, 1945, AND RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, ODELL GODWIN, ET AL, CAUSE #2006-570, Agreement No. 79976007<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 9,185 feet<br>Metes & Bound: 48.0 ACRES OF LAND, MORE OR LESS, OF THE M.F. HUEGAS SURVEY, A-14, BEING THE SAME LAND DESCRIBED IN DEED FROM C.P. MOORE TO F.M. MCCARLEY, DATED AUGUST 27, 1945, AND RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, EARL F., ET UX, Agreement No. 79977001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F. M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 92.80 ACRES OF LAND, MORE OR LESS, OUT OF A 305 ACRE TRACT (FOUND BY RESURVEY TO CONTAIN 318.24 ACRES) IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED FEBRUARY 17, 1945, FROM AUSTIN DAVIS ET UX TO F.M. MCCARLEY, RECORDED IN VOLUME 383, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS: SAID 92.80 ACRES BEING ALL THAT PART OF SAID 305 ACRE TRACT LYING OUTSIDE THE EXXON NE TRAWICK GAS UNIT. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, CHEEBA C.ET AL, Agreement No. 79977002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F. M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 92.80 ACRES OF LAND, MORE OR LESS, OUT OF A 305 ACRE TRACT (FOUND BY RESURVEY TO CONTAIN 318.24 ACRES) IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED FEBRUARY 17, 1945, FROM AUSTIN DAVIS ET UX TO F.M. MCCARLEY, RECORDED IN VOLUME 383, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAID 92.80 ACRES BEING ALL THAT PART OF SAID 305 ACRE TRACT LYING OUTSIDE THE EXXON NE TRAWICK GAS UNIT. 1. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, MARNO DOUDS, AS LIFE TENANT, Agreement No. 79977003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F. M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 92.80 ACRES OF LAND, MORE OR LESS, OUT OF A 305 ACRE TRACT (FOUND BY RESURVEY TO CONTAIN 318.24 ACRES) IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED FEBRUARY 17, 1945, FROM AUSTIN DAVIS ET UX TO F.M. MCCARLEY, RECORDED IN VOLUME 383, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAID 92.80 ACRES BEING ALL THAT PART OF SAID 305 ACRE TRACT LYING OUTSIDE THE EXXON NE TRAWICK GAS UNIT. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, MARGARET ELIZABETH, INDV & REMAINDERMAN, Agreement No. 79977004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 92.80 ACS MOL OUT OF A 305 ACRE TRACT (FOUND BY RESURVEY TO CONTAIN 318.24 ACS) DESC IN DEED DTD 2-17-1945, RCD VOL 383, PG 279; SAID 92.80 ACRES BEING ALL THAT PART OF SAID 305 ACRE TRACT LYING OUTSIDE THE EXXON NE TRAWICK GAS UNIT NO. 1. From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACS MOL DESC IN DEED DTD 8-27-1945, RCD VOL 393, Pg 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, BRIAN MITCHELL, INDV & REMAINDERMAN, Agreement No. 79977005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 92.80 ACS MOL OUT OF A 305 ACRE TRACT (FOUND BY RESURVEY TO CONTAIN 318.24 ACS) DESC IN DEED DTD 2-17-1945, RCD VOL 383, PG 279; SAID 92.80 ACRES BEING ALL THAT PART OF SAID 305 ACRE TRACT LYING OUTSIDE THE EXXON NE TRAWICK GAS UNIT NO. 1. From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACS MOL DESC IN DEED DTD 8-27-1945, RCD VOL 393, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, LON ALLEN, INDV & AS REMAINDERMAN, Agreement No. 79977006<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT ONE: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F. M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 92.80 ACRES OF LAND, MORE OR LESS, OUT OF A 305 ACRE TRACT (FOUND BY RESURVEY TO CONTAIN 318.24 ACRES) IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED FEBRUARY 17, 1945, FROM AUSTIN DAVIS ET UX TO F.M. MCCARLEY, RECORDED IN VOLUME 383, PAGE 279, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAID 92.80 ACRES BEING ALL THAT PART OF SAID 305 ACRE TRACT LYING OUTSIDE THE EXXON NE TRAWICK GAS UNIT. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, JACQUELINE, Agreement No. 79979001<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23<br>Metes & Bound: TRACT 2. 46.09 ACRES, MORE OR LESS, LYING IN THE JOSE MARIA MARTINEZ SURVEY A-23 AND THE MARIA F. HUEJAS SURVEY A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM J.O. SEARS AND WIFE, DIGAH SEARS TO OWEN TO SEARS, DATED OCTOBER 8, 1960 AND RECORDED IN BOOK 703, PAGE 378 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: TRACT 2. 46.09 ACRES, MORE OR LESS, LYING IN THE JOSE MARIA MARTINEZ SURVEY A-23 AND THE MARIA F. HUEJAS SURVEY A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM J.O. SEARS AND WIFE, DIGAH SEARS TO OWEN TO SEARS, DATED OCTOBER 8, 1960 AND RECORDED IN BOOK 703, PAGE 378 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELROD, BARBARA, Agreement No. 79979002<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23<br>Metes & Bound: TRACT 2. 46.09 ACRES, MORE OR LESS, LYING IN THE JOSE MARIA MARTINEZ SURVEY A-23 AND THE MARIA F. HUEJAS SURVEY A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM J.O. SEARS AND WIFE, DIGAH SEARS TO OWEN TO SEARS, DATED OCTOBER 8, 1960 AND RECORDED IN BOOK 703, PAGE 378 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: TRACT 2. 46.09 ACRES, MORE OR LESS, LYING IN THE JOSE MARIA MARTINEZ SURVEY A-23 AND THE MARIA F. HUEJAS SURVEY A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM J.O. SEARS AND WIFE, DIGAH SEARS TO OWEN TO SEARS, DATED OCTOBER 8, 1960 AND RECORDED IN BOOK 703, PAGE 378 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, GERTRUDE, Agreement No. 85302000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 23.41 ACRES, MORE OR LESS, LYING IN THE MARIA F. HEUJAS SURVEY, A-14, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FORM J.O. SEARS AND DIGAH SEARS TO GRAVICE T. SEARS, DATED OCTOBER 8, 1960 AND RECORDED IN BOOK 703, PAGE 381 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COSTON, MARJORIE D., Agreement No. 85303001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 48.00 ACS MOL DESC IN DEED DTD 8-27-1945, RCD VOL 393, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTON, MARY, Agreement No. 85303002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: TRACT ONE: 48.00 ACRES MOL DESCRIBED IN DEED DATED 8/27/1945, RCD VOLUME 393 PAGE 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, DONA, Agreement No. 85303003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 48.00 ACS MOL DESC IN DEED DTD 8-27-1945, RCD VOL 393, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTON, WANDA C., Agreement No. 85303004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 48.00 ACS MOL DESC IN DEED DTD 8-27-1945, RCD VOL 393, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, PATRICIA, Agreement No. 85303005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 8,622 feet<br>Metes & Bound: TRACT TWO: 48.00 ACS MOL DESC IN DEED DTD 8-27-1945, RCD VOL 393, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUITT, JAN M. COSTON, Agreement No. 85303006<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 10,622 feet<br>Metes & Bound: TRACT TWO: 48.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1945, FROM C.P. MOORE TO F.M. MCCARLEY RECORDED IN VOLUME 393, PAGE 144, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, RETHA MAE, ET AL, Agreement No. 85305001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS All depths<br>Metes & Bound: 63.76 ACS MOL (CALLED 67.0 ACS) DESC IN MD DTD 2-10-1931, RCD BK 168, PG 235 WITH RE-SURVEY CERTIFICATE DATED 1-5-1976, RCD BK 1013, PG 411 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, CHARLES DAVID, SR L, Agreement No. 85305002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 63.76 ACRES, MORE OR LESS, (CALLED 67.0 ACRES) LYING IN THE MARIA F. HUEJAS SURVEY, A-14, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J.R. PIERCE TO CHARLIE ROSS, DATED FEBRUARY 10, 1931 AND RECORDED IN BOOK 168, PAGE 235 WITH RE-SURVEY CERTIFICATE DATED JANUARY 5, 1976 AND RECORDED IN BOOK 1013, PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JOHN, Agreement No. 85305003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 63.76 ACS MOL (CALLED 67.0 ACS) DESC IN MD DTD 2-10-1931, RCD BK 168, PG 235, WITH RE-SURVEY CERTIFICATE DTD 1-5-1976, RCD BK 1013, PG 411 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISELL, HARRY, Agreement No. 85305004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 63.76 ACS MOL (CALLED 67.0 ACS) DESC IN MD DTD 2-10-1931, RCD BK 168, PG 235, WITH RE-SURVEY CERTIFICATE DTD 1-5-1976, RCD BK 1013, PG 411 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISELL, DAVID H., Agreement No. 85305005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 9,185 feet<br>Metes & Bound: 63.76 ACS MOL (CALLED 67.0 ACS) DESC IN MD DTD 2-10-1931, RCD BK 168, PG 235, WITH RE-SURVEY CERTIFICATE DTD 1-5-1976, RCD BK 1013, PG 411 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POLING, VIRGINIA, Agreement No. 85311001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 14.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT 1: 5.0 ACS MOL DESC IN DEED DTD 2-27-1928, RCD BK 137, PG 544, MORE FULLY DESC IN LEASE TRACT 2: 8.75 ACS MOL DESC IN DEED DTD 10-5-1954, RCD BK 536, PG 352 TRACT 3: 0.25 ACS MOL DESC IN DEED DTD 4-11-1947, RCD BK 417, PG 68 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GERALDINE DAVIS, Agreement No. 85314001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 51.5 ACS MOL DESC IN DEED DTD 11-2-1978, RCD BK 1108, PG 439 All depths<br>Metes & Bound: 7.5 ACS MOL DESC IN MD DTD 11-2-1978, RCD BK 1108, PG 431 ALSO DESC AS LESS & EXCEPT IN DEED DTD 11-2-1978, RCD BK 1108, PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, SHIRLEY, Agreement No. 85314002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 51.5 ACS MOL DESC IN DEED DTD 11-2-1978, RCD BK 1108, PG 439 All depths<br>Metes & Bound: 7.5 ACS MOL DESC IN MD DTD 11-2-1978, RCD BK 1108, PG 431 ALSO DESC AS LESS & EXCEPT IN DEED DTD 11-2-1978, RCD BK 1108, PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BOBBY G., Agreement No. 85314003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 51.5 ACS MOL DESC IN DEED DTD 11-2-1978, RCD BK 1108, PG 439 All depths<br>Metes & Bound: 7.5 ACS MOL DESC IN MD DTD 11-2-1978, RCD BK 1108, PG 431 ALSO DESC AS LESS & EXCEPT IN DEED DTD 11-2-1978, RCD BK 1108, PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARLAND, WILEY L., III, Agreement No. 85315006<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 52 ACS, M/L, OUT OF 82.0 ACRES, M/L, LYING IN THE MARIA F. HUEJAS SURVEY, A-14, RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM MRS. LOVE PARTLOW ET AL TO W.E. DAVIS, DATED SEPTEMBER 22, 1909, AND RECORDED IN BOOK 66, PAGE 78 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEWETT, MARY ORUM, Agreement No. 85317001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 5.00 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14, RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM J.O. SEARS AND WIFE, DIGAH SEARS TO TOMMY CHANNEL, DATED JANUARY 17, 1941 AND RECORDED IN BOOK 346, PAGE 222 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METZ, ANTHONY D., Agreement No. 85907001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 44.1 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14, RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM VIVIAN LORENE DAVIS METZ TO ANTHONY D. METZ, RICHARD C. METZ AND KATHERINE VALADEZ, DATED JANUARY 26, 2005 AND RECORDED IN BOOK 2529, PAGE 740 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METZ, RICHARD C., Agreement No. 85907002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 44.1 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14, RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM VIVIAN LORENE DAVIS METZ TO ANTHONY D. METZ, RICHARD C. METZ AND KATHERINE VALADEZ, DATED JANUARY 26, 2005 AND RECORDED IN BOOK 2529, PAGE 740 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALADEZ, KATHY, Agreement No. 85907003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 44.1 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14, RUSK COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM VIVIAN LORENE DAVIS METZ TO ANTHONY D. METZ, RICHARD C. METZ AND KATHERINE VALADEZ, DATED JANUARY 26, 2005 AND RECORDED IN BOOK 2529, PAGE 740 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METZ, VIVIAN L., Agreement No. 85908001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 7.5 ACS MOL DESC IN MD DTD 11-2-1978, RCD BK 1108, PG 431, & ALSO DESC AS THE LESS & EXCEPT IN DEED DTD 11-2-1978, RCD BK 1108, PG 434 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, CHARLES D., SR. LIV, Agreement No. 86827001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: TRACT 1: 132.0 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM J.J. HAYTER TO WE. DAVIS, DATED JANUARY 9, 1897 AND RECORDED IN BOOK 42, PAGE 601 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 50.0 ACRES, MORE OR LESS, LYING IN THE MARIE F. HUEJAS SURVEY, A-14, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM W.G. GENTRY TO W.E. DAVIS, DATED. SEPTEMBER 20, 1911 AND RECORDED IN BOOK 74, PAGE 255 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, LESS AND EXCEPT, THE SOUTH 25.0 ACRES, MORE OR LESS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM W.E. DAVIS TO ALLEN SIMONS, DATED OCTOBER 4, 1911, AND RECORDED IN BOOK 110, PAGE 131 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS LEAVING A NET 25.0 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIVEY STAKE AND SUPPLY, Agreement No. 86829001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: TRACT 1: 51.5 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM IMOGENE ARNOLD ET ALTO SPIVEY STAKE AND SUPPLY, INC., DATED APRIL 15, 1999 AND RECORDED IN BOOK 2129, PAGE 116 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 51.5 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM ROSS M. DAVIS ET ALTO SPIVEY STAKE AND SUPPLY, INC., DATED APRIL 5, 1999 AND RECORDED IN BOOK 2126, PAGE 603 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAYCRAFT, BEN, ET UX, Agreement No. 86830001<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA RAMOS<br>Abstract: 661 All depths<br>Metes & Bound: 53.82 ACRES OF LAND, MORE OR LESS, A PART OF THE M A ROMERO SURVEY, A-35, THE W M WOOTEN SURVEY, A-832, AND THE JOSE MARIA ROMOS SURVEY, A-661, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED A THIRD TRACT, 36-2/3 ACRES (SHOWN ON RE-SURVEY TO BE 39.08 ACRES), AND SECOND TRACT, 36 2/3 ACRES (SHOWN ON RE-SURVEY TO BE 37.24 ACRES) IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED NOVEMBER 8, 1971 FROM BEN CRAYCRAFT TO HUMBLE OIL & REFINING COMPANY, CRECORDED IN VOL 940, PG 265 OF THE DEED RECORDS OF RUSK CO., TEXAS; SAVE AND EXCEPT 22.5 ACRES OF LAND, MORE OR LESS, BEING THAT PORTION OF THE SECOND TRACT INCLUDED IN THE EXXON CORPORATION'S NORTH EAST TRAWICK GAS UNITDESIGNATION #6, DATED JULY 17, 1975, AND RECORDED IN VOLUME 1004, PAGE 142 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: MANUEL ANTONIO ROMERO<br>Abstract: 35 All depths<br>Metes & Bound: 53.82 ACRES OF LAND, MORE OR LESS, A PART OF THE M A ROMERO SURVEY, A-35, THE W M WOOTEN SURVEY, A-832, AND THE JOSE MARIA ROMOS SURVEY, A-661, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED A THIRD TRACT, 36-2/3 ACRES (SHOWN ON RE-SURVEY TO BE 39.08 ACRES), AND SECOND TRACT, 36 2/3 ACRES (SHOWN ON RE-SURVEY TO BE 37.24 ACRES) IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED NOVEMBER 8, 1971 FROM BEN CRAYCRAFT TO HUMBLE OIL & REFINING COMPANY, CRECORDED IN VOL 940, PG 265 OF THE DEED RECORDS OF RUSK CO., TEXAS; SAVE AND EXCEPT 22.5 ACRES OF LAND, MORE OR LESS, BEING THAT PORTION OF THE SECOND TRACT INCLUDED IN THE EXXON CORPORATION'S NORTH EAST TRAWICK GAS UNITDESIGNATION #6, DATED JULY 17, 1975, AND RECORDED IN VOLUME 1004, PAGE 142 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM WOOTON<br>Abstract: 832 All depths<br>Metes & Bound: 53.82 ACRES OF LAND, MORE OR LESS, A PART OF THE M A ROMERO SURVEY, A-35, THE W M WOOTEN SURVEY, A-832, AND THE JOSE MARIA ROMOS SURVEY, A-661, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED A THIRD TRACT, 36-2/3 ACRES (SHOWN ON RE-SURVEY TO BE 39.08 ACRES), AND SECOND TRACT, 36 2/3 ACRES (SHOWN ON RE-SURVEY TO BE 37.24 ACRES) IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED NOVEMBER 8, 1971 FROM BEN CRAYCRAFT TO HUMBLE OIL & REFINING COMPANY, CRECORDED IN VOL 940, PG 265 OF THE DEED RECORDS OF RUSK CO., TEXAS; SAVE AND EXCEPT 22.5 ACRES OF LAND, MORE OR LESS, BEING THAT PORTION OF THE SECOND TRACT INCLUDED IN THE EXXON CORPORATION'S NORTH EAST TRAWICK GAS UNITDESIGNATION #6, DATED JULY 17, 1975, AND RECORDED IN VOLUME 1004, PAGE 142 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAYCRAFT, SAM ROSS, ETUX, Agreement No. 86831000<br>USA/TEXAS/RUSK<br>Survey: JOHN LOLLAR<br>Abstract: 482 All depths<br>Metes & Bound: 176.11 ACRES, MORE OR LESS, A PART OF THE JOHN LOLLAR SURVEY, A-483 AND THE M. A. ROMERO SURVEY, A-35, IN RUSK COUNTY, TEXAS, AND BEING A RESURVEY OF ALL OF THE LAND DESCRIBED AS 164.93 ACRES, SET ASIDE TO SAM ROSS CRAYCRAFT IN A PARTITION DEED DATED AUGUST 6, 1969 BY AND BETWEEN ROBERT WILLIAM CRAYCRAFT, ET AL, AND SAM ROSS CRAYCRAFT, ET AL, AND RECORDED IN VOLUME 898, PAGE 153 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: MANUEL ANTONIO ROMERO<br>Abstract: 35 All depths<br>Metes & Bound: 176.11 ACRES, MORE OR LESS, A PART OF THE JOHN LOLLAR SURVEY, A-483 AND THE M. A. ROMERO SURVEY, A-35, IN RUSK COUNTY, TEXAS, AND BEING A RESURVEY OF ALL OF THE LAND DESCRIBED AS 164.93 ACRES, SET ASIDE TO SAM ROSS CRAYCRAFT IN A PARTITION DEED DATED AUGUST 6, 1969 BY AND BETWEEN ROBERT WILLIAM CRAYCRAFT, ET AL, AND SAM ROSS CRAYCRAFT, ET AL, AND RECORDED IN VOLUME 898, PAGE 153 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STILLEY, JIMMY DOW, Agreement No. 86833001<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23 All depths<br>Metes & Bound: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23, DESC IN DEED DTD 12-6-1993, RCD BK 1844, PG 603 & ALSO CITED AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23, DESC IN DEED DTD 12-6-1993, RCD BK 1844, PG 603 & ALSO CITED AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENWAY, BARBARA R., Agreement No. 86834001<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23 All depths<br>Metes & Bound: TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISINGER, MARTHELL, Agreement No. 86834002<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23 All depths<br>Metes & Bound: TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, GAIL, Agreement No. 86834003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 91.52 ACS MOL DESC IN FOLLOWING 4 TRACTS: * TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 * TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 * TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 * TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGLIN, ARTHUR T., Agreement No. 86834004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 91.52 ACS MOL DESC IN FOLLOWING 4 TRACTS: TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGLIN, T. L., Agreement No. 86834005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 91.52 ACS MOL DESC IN FOLLOWING 4 TRACTS: TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 2 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANGLIN, RUBY MAE UNKNOWN HEIRS, Agreement No. 86834006<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23 All depths<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 91.52 ACS MOL OUT OF THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC IN 4 TRACT OF 22.8 ACS EACH IN DEED DTD 12-6-2003, RCD VOL 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGLIN, JOHN E., Agreement No. 86834007<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23 All depths<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 91.52 ACS MOL OUT OF THE MARIA F HUEJAS SVY, A-14 & THE JOSE MARIA MARTINEZ SVY, A-23 DESC IN 4 TRACT OF 22.8 ACS EACH IN DEED DTD 12-6-2003, RCD VOL 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, VIRGINIA, Agreement No. 86836005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, ANNE LOUISE, Agreement No. 86836006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ELEANORE L SKINNER, Agreement No. 86836007<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, LINDA LEE, Agreement No. 86836008<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POULTON, II, RICHARD G., Agreement No. 86836009<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINTON, SUSAN SKINNER, Agreement No. 86836010<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGAR, JANET CAROLINE G., Agreement No. 86836011<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, WILLIAM WINN, Agreement No. 86836012<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GULLIKSEN, MARYLEE SKINNE, Agreement No. 86836013<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, SHAWNA L. SKINNER, Agreement No. 86836014<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, ELIZABETH K., Agreement No. 86836015<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, MARY LOU, Agreement No. 86836016<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYHILL, LOIS ANN, Agreement No. 86836017<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, JERRY, Agreement No. 86836018<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, DOUGLAS, Agreement No. 86836019<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, ROBERT, Agreement No. 86836020<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, ELLEN SCHOCK, Agreement No. 86836021<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PADGETT, RACHEL SCHOCK, Agreement No. 86836022<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMIESON, SUZANNE SCHOCK, Agreement No. 86836023<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CALLED TO CONTAIN 27 ACS, BUT FOUND BY RESURVEY BY PERRY THOMPSON, SURVEYOR ON 2/24/1958, TO CONTAIN 26.73 ACS, MOL, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUTT, CLARA M. ET AL, Agreement No. 86837001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: PART OF THE F. CASTRO SURVEY BEING THE SAME LAND DESCRIBED IN MINERAL DEED DTD 2/20/1940 FROM GEORGE SLENTZ TO THE LATE MR. SCHUTT, RCD 8/29/1940, NO. 62125. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEMBY, W. M., Agreement No. 86838001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: LEASE COVERS ACREAGE INCLUDED W/I BOOTH FREEMAN UNIT, WHICH SAID LEASES ARE SET FORTH IN THE DECLARATION OF GAS POOL DTD 2/26/1958, RCD. VOL 626, PGS 473-484. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, JOHN RANDELL, Agreement No. 87170001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 22.88 ACS MOL DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, CAROL A., Agreement No. 87170002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 22.88 ACS MOL DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, MARY CATHERINE, Agreement No. 87170003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 22.88 ACS MOL DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, J. B., ET UX, Agreement No. 87203001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: TRACT 1 CONTAINING 59.25 ACS, DESCRIBED BY METES AND BOUNDS. TRACT 2 CONTAINING 68.75 ACS, DESCRIBED BY METES AND BOUNDS. TRACT 3 CONTAINING 22.5 ACS, DESCRIBED BY METES AND BOUNDS. TRACT 4 CONTAINING 44 ACS, SAVE AND EXCEPT 26 ACS CONVEYED TO LONG GLADE LAKE INC., DESCRIBED BY METES AND BOUNDS. TOTAL BEING 168.5 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, CHARLIE ET AL, Agreement No. 87222001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 Block: 13<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLES, IVY M. ET AL, Agreement No. 87222002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRON, CLEMONS, Agreement No. 87222003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, DORA ET VIR, Agreement No. 87222004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFORD, HENRY C., Agreement No. 87222005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JOE EVELYN, Agreement No. 87222006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRON, J. C., Agreement No. 87222007<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKS, JACK H., Agreement No. 87222008<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHENSTEIN, VICTOR, Agreement No. 87222009<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRON, CHARLIE, Agreement No. 87222010<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: BEING 75.5 ACS, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING A PART OF BLOCK 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDERS, CORA ET AL, Agreement No. 87223001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND SITUATED IN THE FRANCISCO CASTRO SURVEY AND BEING DESCRIBED BY METES AND BOUNDS. TRACT 1 63.75 ACS, MOL TRACT 2 63 ACS TRACT 3 36.86 ACS TRACT 4 50 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, LOUIE, Agreement No. 87224001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 68 ACS COMPOSED OF TWO TRACTS, ONE OF 63.75 ACS, BEING TRACT SOLD BY R. F. MURPHY TO ALEX HENSON BY DEED RCD PG 361, VOL. 54, AND THE OTHER 5 AC TRACT, DEEDED BY ALEX WATKINS TO ALEX HENSON BY DEED RCD PG 253, VOL. 63, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIMPIA ROYALTIES INC, Agreement No. 87225001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND SITUATED IN THE FRANCISCO CASTRO SURVEY AND BEING DESCRIBED BY METES AND BOUNDS. TRACT 1 63.75 ACS, MOL TRACT 2 63 ACS TRACT 3 36.86 ACS TRACT 4 50 ACS TRACT 5 55 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, LANEY ET UX, Agreement No. 87227001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PART OF THE FRANCISCO CASTRO SURVEY AND BEING PART OF BLOCK 13, OF A SUBDIVISION MADE BY JOHN DURST FOR THE ESTATE OF SUSAN W. THORN MORE FULLY DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, LANEY ET UX, Agreement No. 87228001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PART OF THE FRANCISCO CASTRO SURVEY AND BEING PART OF BLOCK 13, OF A SUBDIVISION OF SAID SURVEY MADE BY JOHN DURST FOR THE ESTATE OF SUSAN W. THORN AND DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KANGERGA, M., IND & EXEC., ET AL, Agreement No. 87229001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: SAME LAND DESCRIBED IN SHERIFF'S DEED EXECUTED TO M KANGERGA & BROTHER, DTD 7/5/1927, RCD VOL 135 PG 95 BEING 25 ACS.<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: TRACT OF LAND CONVEYED BY G.B. WATSON TO JOHN SANDERS ON 12/16/1906 BY DEED RCD VOL 50 PG 538, BEING 85.5 ACS<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: TRACT OF LAND DESCRIBED IN DEED EXECUTED BY G.B. WATSON TO ALONZO MORRISON DTD 11/20/1919, RCD VOL 103 PG 204 BEING 100 ACS. TRACT OF LAND DESCRIBED IN DEED FROM VANCE MORRISON, ETUX TO M. KANGERGA AND RADE KANGERGA DTD 2/6/1929, RCD VOL 143 PG 34 BEING 125 ACS. BEING SAME LAND AS CONVEYED IN DEED FROM G.B. WATSON TO JOHN WALLING, JR. DTD 11/20/1919 RCD VOL 103 PG 203-4, 80 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, RADE,  IND & EXEC., ET AL, Agreement No. 87229002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: SAME LAND DESCRIBED IN SHERIFF'S DEED EXECUTED TO M KANGERGA & BROTHER, DTD 7/5/1927, RCD VOL 135 PG 95 BEING 25 ACS.<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: TRACT OF LAND CONVEYED BY G.B. WATSON TO JOHN SANDERS ON 12/16/1906 BY DEED RCD VOL 50 PG 538, BEING 85.5 ACS<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: TRACT OF LAND DESCRIBED IN DEED EXECUTED BY G.B. WATSON TO ALONZO MORRISON DTD 11/20/1919, RCD VOL 103 PG 204 BEING 100 ACS. TRACT OF LAND DESCRIBED IN DEED FROM VANCE MORRISON, ETUX TO M. KANGERGA AND RADE KANGERGA DTD 2/6/1929, RCD VOL 143 PG 34 BEING 125 ACS. BEING SAME LAND AS CONVEYED IN DEED FROM G.B. WATSON TO JOHN WALLING, JR. DTD 11/20/1919 RCD VOL 103 PG 203-4, 80 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, GEORGE H. ET AL, Agreement No. 87230001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 68 ACS, MOL, BEING PART OF THE F. CASTRO SURVEY DESCRIBEDIN MINERAL DEED FROM J.B. FREEMAN TO GEORGE WARD, DTD 3/3/40, RCD VOL 338 PG 133. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMSON, GEORGE V., Agreement No. 87231001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PART OF THE F. CASTRO SURVEY, BEING 59.5 ACS, MOL, FULLY DESCRIBED IN DEED FROM G.B.WATSON TO MOBILE MONTGOMERY, DTD 2/12/1918, RCD VOL 96 PG 319 AND BEING THE THIRD PARCEL OF FIRST TRACT OF LAND DESCRIBED IN DEED FROM MOBILE MONTGONERY TO THE REMBERT NAT'L BANK OF LONGVIEW, RCD BK 227 PG 404-405. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESROSIERS, MARGARET T., Agreement No. 87231002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: A PART OF THE F. CASTRO SURVEY, BEING 59.5 ACS, MOL, FULLY DESCRIBED IN DEED FROM G.B.WATSON TO MOBILE MONTGOMERY, DTD 2/12/1918, RCD VOL 96 PG 319 AND BEING THE THIRD PARCEL OF FIRST TRACT OF LAND DESCRIBED IN DEED FROM MOBILE MONTGONERY TO THE REMBERT NAT'L BANK OF LONGVIEW, RCD BK 227 PG 404-405. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, NARCISSUS MONTGOMER, Agreement No. 87232001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THEF. CASTRO SURVEY, MORE FULLY DESCRIBED BY METES AND BOUNDS, CONTAINING 27 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MOBILE ET UX, Agreement No. 87232002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE F. CASTRO SURVEY, MORE FULLY DESCRIBED BY METES AND BOUNDS, CONTAINING 27 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY,WILLIE M. ETAL, Agreement No. 87232003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE F. CASTRO SURVEY, MORE FULLY DESCRIBED BY METES AND BOUNDS, CONTAINING 27 ACS, MOL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, PEARL ET AL, Agreement No. 87232004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE F. CASTRO SURVEY, MORE FULLY DESCRIBED BY METES AND BOUNDS, CONTAINING 27 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, LANEY ET AL, Agreement No. 87232005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE F. CASTRO SURVEY, MORE FULLY DESCRIBED BY METES AND BOUNDS, CONTAINING 27 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, FAY RIVES, ESTATE, DEC., Agreement No. 87281000<br>USA/TEXAS/RUSK<br>Survey: JOSE MARIA MARTINEZ<br>Abstract: 23 All depths<br>Metes & Bound: 10.5 ACS MOL DESC IN DEED DTD 3-5-1997, RCD BK 2003, PG 560 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MOBILE ET AL, Agreement No. 87304000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 25 ACRES, MORE OR LESS, IN THE FRANCISCO CASTRO SURVEY, ABSTRACT 4, BEING THE WEST OR NORTHWEST END OF THE TRACT CONVEYED BY W.J. BLACKBURN TO JOE SANDERS IN 1906, BE DEED RECORDING IN VOL 59, PAGE 630 OF THE RUSK COUNTY DEED RECORDS; BEGINNING AT THE NWC OF SAID 50 ACRE SANDERS TRACT, AT THE SWC OF 27 ACRES, FORMERLY OWNED BY BLACKBURN AND LUCY; THENCE S 80 E WITH THE SBL OF SAID 27 ACRE TRACT 450 VRS TO THE NWC OF 23 ACES OWNED BY MOBILE MONTGOMERY, ET AL; THENCE S 10 W WITH THE WBL OF SAID 23 ACRE TRACT 313.8 VRS TO STAKE FOR CORNER ON THE WBL OF THE WALDRON 75 ACRE TRACT; THENCE N 80 W WITH THE NBL OF THE WALDRON 75 ACRE TRACT 450 VRS TO STAKE FOR NWC OF THE WALDRON TRACT ON THE EBL OF THE NORRIS LAND, ALSO WBL OF THE CASTRO LEAGUE; THENCE N 10 E WITH THE LINE BETWEEN THE CASTRO AND MATTHEWS LEAGUES 313.8 VRS TO PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLES, WILLIAM ET AL, Agreement No. 87305000<br>USA/TEXAS/RUSK<br>Metes & Bound: BEING 75.5 ACRES, MOL, A PART OF THE FRANCISCO CASTRO LEAGUE, AND BEING PART OF BLOCK NO. 13, OF A SUBDIVISION OF A PART OF SAID LEAGUE; BEGINNING AT THE SW/C OF SAID BLOCK 13; THENCE SOUTH 80 DEG. EAST 439 VRS TO STAKE NEAR A STORE HOUSE; THENCE NORTH 10 DEG. EAST 108 VERS TO A STAKE BJ BRS N 61.5 E 7 VERS; THENCE SOUTH 80 DEG. EAST108 VRS; THENCE NORTH 10 DEG. EAST 690 VRS; THENCE NORTH 80 DEG. WEST 547 VRS TO THE NW/C OF BLOCK 13; THENCE SOUTH 10 DEG. WEST 800 VRS TO THE PLACE OF BEGINNING, CONTAINING 75.5 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, MARY C., Agreement No. 87396001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 45.14 ACS MOL DESC IN DEED DTD 9-7-1977, RCD BK 1066, PG 507 9.0 ACS MOL DESC IN DEED DTD 2-28-1978, RCD BK 1094, PG 778 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, JOHN, Agreement No. 87396002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 45.14 ACS MOL DESC IN DEED DTD 9-7-1977, RCD BK 1066, PG 507 9.0 ACS MOL DESC IN DEED DTD 2-28-1978, RCD BK 1094, PG 778 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, CAROL, Agreement No. 87396003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 45.14 ACS MOL DESC IN DEED DTD 9-7-1977, RCD BK 1066, PG 507 9.0 ACS MOL DESC IN DEED DTD 2-28-1978, RCD BK 1094, PG 778 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILLEY, JIMMY D., Agreement No. 87396004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 45.14 ACS MOL DESC IN DEED DTD 9-7-1977, RCD BK 1066, PG 507 9.0 ACS MOL DESC IN DEED DTD 2-28-1978, RCD BK 1094, PG 778 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, DR. WALTER J., Agreement No. 87398001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 9.0 ACS MOL DESC IN DEED DTD 12-15-1981, RCD BK 1239, PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROY STEPHENS, Agreement No. 87398002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 9.0 ACS MOL DESC IN WARRANTY DEED DTD 12-15-1981, RCD BK 1239, PG 147 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COPELAND, JULIE NAN, Agreement No. 87398003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 9.0 ACS MOL DESC IN WARRANTY DEED DTD 12-15-1981, RCD BK 1239, PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, GRANT, Agreement No. 87398004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 9.0 ACS MOL DESC IN WARRANTY DEED DTD 12-15-1981, RCD BK 1239, PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, MYRA, Agreement No. 87403001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 22.88 ACS MOL DESC AS TRACT 1 IN DEED DTD 12-6-1993, RCD BK 1844, PG 608<br>Metes & Bound: 45.14 ACS OL DESC IN DEED DTD 9-7-1977, RCD BK 1066, PG 507 9.0 ACS OL DESC IN DEED DTD 2-28-1978, RCD BK 1094, PG 778 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANN, CYNTHIA, Agreement No. 87403002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 9,185 feet From 0 feet to 9,185 feet<br>Metes & Bound: 45.14 ACS MOL DESC IN DEED DTD 9-7-1977, RCD BK 1066, PG 507 9.0 ACS MOL DESC IN DEED DTD 2-28-1978, RCD BK 1094, PG 778 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, JENNY, Agreement No. 87404001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 25.0 ACS MOL DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, NELWYN, Agreement No. 87404002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 25.0 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14 AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM ALLEN AND EVA SIMONS TO R.P. JOHNSON, DATED NOVEMBER 2, 1933 AND RECORDED IN BOOK 241, PAGE 607 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 15.0 ACRES, MORE OR LESS, LYING IN THE MARIA F. HUEJAS SURVEY, A-14, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM R.T. SIMON TO R.P. JOHNSON, DATED OCTOBER 14, 1944 AND RECORDED IN BOOK 377, PAGE 520 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASSITER, SIGUR, Agreement No. 87404003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 25.0 ACS MOL DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLERTON, KATY, Agreement No. 87404004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 25.0 ACS MOL DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, DANIEL W., JR., Agreement No. 87404005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 25.0 ACS MOL DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ELIZABETH, ESTATE, Agreement No. 87404006<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 25.0 ACS MOL DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PAUL, Agreement No. 87404007<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 25.0 ACS MOL DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOULWARE, COLIN, Agreement No. 87404008<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 25.0 ACS MOL LAND DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL LAND DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOULWARE, CLAY, Agreement No. 87404009<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 25.0 ACS MOL LAND DESC IN DEED DTD 11-2-1933, RCD BK 241, PG 607 15.0 ACS MOL LAND DESC IN DEED DTD 10-14-1944, RCD BK 377, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, GREGORY D., Agreement No. 88707001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 78.0 ACS MOL DESC IN DEED DTD 11-25-1931, RCD BK 212, PG 605 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, TAMMY, Agreement No. 88707002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 78.0 ACS MOL DESC IN DEED DTD 11-25-1931, RCD BK 212, PG 605 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAYCRAFT, MAHDEEN, Agreement No. 88707003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 78.0 ACS MOL DESC IN DEED DTD 11-25-1931, RCD BK 212, PG 605 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, CHARLES, Agreement No. 88707004<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 78.0 ACS MOL DESC IN DEED DTD 11-25-1931, RCD BK 212, PG 605 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMATE, FREDIA K., Agreement No. 88707005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 78.0 ACS MOL DESC IN DEED DTD 11-25-1931, RCD BK 212, PG 605 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURS, DAVID W., Agreement No. 88709001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 8.75 ACS MOL DESC IN DEED DTD 3-27-1967, RCD VOL 856, PG 601 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02035000<br>USA/TEXAS/SABINE<br>Survey: JOHN HORTON<br>Abstract: 114<br>Metes & Bound: 20 ACS PART OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02036000<br>USA/TEXAS/SABINE<br>Survey: JOSIAH H DAVIS<br>Abstract: 92<br>Metes & Bound: 105.5 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02037000<br>USA/TEXAS/SABINE<br>Survey: JOHN HORTON<br>Abstract: 114<br>Metes & Bound: ALL OF SVY | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JOHN W., ET UX, Agreement No. 70038001<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELL BORE From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 280.69 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, BEING MORE FULLY DESC IN DEED DTD 1/30/79, RCD VOL 207 PG 228. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMSEY, FLORINE, Agreement No. 70038002<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 280.69 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, BEING MORE FULLY DESC DTD DTD 1/30/79, RCD VOL 207 PG 228. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUBOSE, LUCY R. TRUST, Agreement No. 70038003<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1H & MITCHELL 1H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 280.69 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 1/30/79 RCD VOL 207 PG 228. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILSTEAD, TILMA, Agreement No. 70039000<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1H & MITCHELL 1H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 3.00 AC, MOL, DESC AS FOLLOWS: 4.00 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, BEING THE SAME LAND DESC IN DEED DTD 4/29/47 RCD VOL 98 PG 320 LESS AND EXCEPT 1.00 AC BEING THE SAME LAND DESC IN DEED DTD 7/28/66 RCD VOL 148 PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKS, CURTIS DALE, ET UX, Agreement No. 70040000<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1H & MITCHELL 1H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 3.56 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, DESC AS FOLLOWS: TR ONE: 3.00 AC, MOL, DESC IN DEED DTD 5/1/87 RCD VOL 256 PG 552. TR TWO: .56 AC, MOL, DESC IN DEED DTD 6/16/87 RCD VOL 257 PG 695.(IN CONFLICT W/THE EDMUND QUIRK SURVEY A-35) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, RHONDA, ET AL, Agreement No. 70041001<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: ALEXANDER M DAVIS<br>Abstract: 96 Exception: LESS & EXCEPT THE ROSS 1H & MITCHELL 1H WELL BORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 223.21 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, AND THE A M DAVIS SVY, A-96, MORE FULLY DESC IN DEED DTD 2/9/24 RCD VOL 61 PG 442.<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1H & MITCHELL 1H WELL BORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 223.21 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, AND THE A M DAVIS SVY, A-96, MORE FULLY DESC IN DEED DTD 2/9/24 RCD VOL 61 PG 44Z. Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELL BORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 9.04 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, AND 1.00 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 4/3/50 RCD VOL 105 PG 341, AND 1.00 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 1/12/53 RCD VOL 113 PG 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, THOMAS B., ET UX, Agreement No. 70041002<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 1.00 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 11/27/89 RCD VOL 268 PG 705. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, J. T., Agreement No. 70041003<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 9.04 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 4/3/50 RCD VOL 105 PG 341. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, CHARLES, ET UX, Agreement No. 70043000<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: 1.00 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 7/28/66 RCD VOL 148 PG 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, FANNIE W., Agreement No. 70044001<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 1.00 AC, MOL, IN THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 9/30/75 RCD VOL 184 PG 443. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFORD, GERALDINE, Agreement No. 70044002<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 1.00 AC, MOL, IN THE SAMFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 9/30/75 RCD VOL 184 PG 443. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON, VIRGINIA , ET AL, Agreement No. 70044003<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE R0SS 1-H & MITCHELL 1-H WELLBORE From 0 feet top SURFACE to 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 1.00 AC, MOL, IN THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 2/6/84 RCD VOL 242 PG 413. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, JOSEPHINE, Agreement No. 70045000<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: SANFORD HOLMAN<br>Abstract: 128 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORES From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: 110.5 AC, MOL, A PART OF THE SANFORD HOLMAN SVY, A-128, MORE FULLY DESC IN DEED DTD 4/22/58 RCD VOL 121 PG 479. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POSS, BENNIE, Agreement No. 70048000<br>USA/TEXAS/SAN AUGUSTINE Augustine<br>Survey: ALEXANDER M DAVIS<br>Abstract: 96 Exception: LESS & EXCEPT THE ROSS 1-H & MITCHELL 1-H WELLBORE From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: TRACT ONE: 100.00 AC, MOL, A PART OF THE A M DAVIS SVY, A-96, AND THE EDMUND QUIRK SVY, A-35, BEING THE SAME LAND DESC IN DEED DTD 11/2/43 RCD VOL 86 PG 497. TRACT TWO: 100.00 AC, MOL, A PART OF THE A M DAVIS SVY, A-96, AND THE SANFORD HOLMAN SVY, A-128, BEING THE SAME LAND DESC IN DEED DTD 2/8/4 RCD VOL 82 PG 533.<br>Survey: EDMOND QUIRK<br>Abstract: 35 From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: TRACT ONE: 100.00 AC, MOL, A PART OF THE A M DAVIS SVY, A-96, AND THE EDMUND QUIRK SVY, A-35, BEING THE SAME LAND DESC IN DEED DTD 11/2/43 RCD VOL 86 PG 497.<br>Survey: SANFORD HOLMAN<br>Abstract: 128 From 0 feet top SURFACE to 0 feet bottom JAMES LIME From 0 feet bottom JAMES LIME FORMATION to 0 feet CENTER OF EARTH<br>Metes & Bound: TRACT TWO: 100.00 AC, MOL, A PART OF THE A M DAVIS SVY, A-96, AND THE SANFORD HOLMAN SVY, A-128, BEING THE SAME LAND DESC IN DEED DTD 2/8/4 RCD VOL 82 PG 533. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01693000<br>USA/TEXAS/SCHLEICHER<br>Survey: GC&SF RR CO<br>Abstract: 1281<br>Metes & Bound: N 270 ACS OF SECTION 1192.<br>Abstract: 188 Exception: L&E WB OF DUFF ALICE 1193 NO 1<br>Metes & Bound: N 270 ACS OF SECTION 1193<br>Abstract: 190<br>Metes & Bound: N 270 ACS OF SECTION 1189 USA/Texas/Tom Green<br>Survey: GC&SF RR CO<br>Abstract: 4602 Block: 21<br>Metes & Bound: N 270 ACS OF SECTION 1193<br>Abstract: 4603<br>Metes & Bound: N 270 ACS OF SECTION 118.<br>Abstract: 8685<br>Metes & Bound: N 270 ACS OF SECTION 1192. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01698000<br>USA/TEXAS/SCHLEICHER<br>Survey: TT RR CO<br>Abstract: 1291<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. USA/Texas/Schleicher<br>Survey: TT RR CO<br>Abstract: 1323<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. USA/Texas/Tom Green<br>Survey: TT RR CO<br>Abstract: 8681<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GRACE PETROLEUM, Agreement No. MD00381000<br>USA/TEXAS/SCURRY<br>Survey: H&TC RR CO<br>Abstract: 172 Block: 2<br>Metes & Bound: E/80 ACS OF SW/4, W/60 ACS OF SE/4 SECTION 172, BLOCK 2, IN THE H & T C RY CO SVY.<br>Calls: E2 SW4 Section: 172 Calls: W2 SW4<br>Metes & Bound: 65 ACS OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY.<br>Metes & Bound: 54.35 ACS OFF W/SIDE OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY. USA/Texas/Jack<br>Survey: ISAAC HUGHSON<br>Abstract: 256<br>Metes & Bound: 184.57 ACS OUT OF ISAAC HUGHSON SVY A-256, WHEREBY GRACE PETROLEUM OWNS THE MINERALS ONLY. USA/Texas/Red River<br>Survey: JAMES WARD<br>Abstract: 889<br>Metes & Bound: 1/2 MINERAL INTEREST IN 40 ACS OF LT. 12, BLK 2, JAMES WARD H.R. SVY. USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2286 Block: 97 Section: 141 Calls: SE4 USA/Texas/Van Zandt<br>Survey: JOHN WRIGHT<br>Abstract: 900<br>Metes & Bound: 24.78/130.125 MINERAL INTEREST IN 130.125 ACSRES OF JOHN WRIGHT LEAGUE SVY. A-900 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01767000<br>USA/TEXAS/SCURRY<br>Survey: H&TC RR CO<br>Abstract: 1841 Block: 97 Section: 120 Calls: W2 Exception: L&E THE WBS OF THE SOUTHLAND ROYALTY CO WELLS.<br>Metes & Bound: 14 ACS OUT OF THE E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01769000<br>USA/TEXAS/SCURRY<br>Survey: H&TC RR CO<br>Abstract: 1890 Block: 97 Section: 133 Calls: NE4 NW4 Calls: NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01770000<br>USA/TEXAS/SCURRY<br>Survey: H&TC RR CO<br>Abstract: 1890 Block: 97 Section: 133 Calls: E2 SW4 Calls: E2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01771000<br>USA/TEXAS/SCURRY<br>Survey: H&TC RR CO<br>Abstract: 1757 Block: 97 Section: 97 Calls: E2 USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2506 Block: 97 Section: 97 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01772000<br>USA/TEXAS/SCURRY<br>Survey: H&TC RR CO Block: 97 Section: 99 Calls: S2 USA/Texas/Scurry<br>Survey: H&TC RR CO Block: 97 Section: 99 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WIMBERLEY, DEBRA, Agreement No. 128890000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO ALL OIL, GAS AND OTHER MINERALS & FUTURE OIL & GAS WELLS LYING IN & UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHICAL BOUNDARY DESC IN UNIT DESIGNATION FOR THE FLEMING GAS UNIT COVERING 180.506 ACS MOL RCD BK 085 PG 184<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO ALL OIL, GAS AND OTHER MINERALS & FUTURE OIL & GAS WELLS LYING IN & UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHICAL BOUNDARY DESC IN UNIT DESIGNATION FOR THE A B FURLOW GAS UNIT COVERING 704 ACS MOL RCD BK 610 PG 733 AND AS AMENDED<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO ALL OIL, GAS AND OTHER MINERALS & FUTURE OIL & GAS WELLS LYING IN & UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHICAL BOUNDARY DESC IN UNIT DESIGNATION FOR THE HANSEN GAS UNIT COVERING 545.71 ACS MOL RCD BK 982 PG 845 AND AS AMENDED<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO ALL OIL, GAS AND OTHER MINERALS & FUTURE OIL & GAS WELLS LYING IN & UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHICAL BOUNDARY DESC IN UNIT DESIGNATION FOR THE TRISH GAS UNIT COVERING 593.744 ACS MOL RCD BK 989 PG 406<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO ALL OIL, GAS AND OTHER MINERALS & FUTURE OIL & GAS WELLS LYING IN & UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHICAL BOUNDARY DESC IN UNIT DESIGNATION FOR THE PEBBLES NO. 1H UNIT RCD DOC NUMBER 2007003153 AND AS AMENDED | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Royalty<br>Original Lessor ST OF TX MF-101070, Agreement No. 28062000<br>USA/TEXAS/SHELBY<br>Survey: RE DAVIS ET AL<br>Abstract: 1228<br>Metes & Bound: ALL THAT PART OF THE R.E. DAVIS SURVEY THAT LIES W/I THE UNIT BOUNDARIES OF THE A.B. FURLOW UNIT **NON-PARTICIPATING ROYALTY INTEREST-SEE REMARKS** | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00703000<br>USA/TEXAS/SHELBY<br>Survey: GH PATTERSON<br>Abstract: 2<br>Metes & Bound: 101 ACS MOL, DESCR IN QC MD FROM C.K. DUNLAP TO RIO BRAVO OIL CO. DTD 1/25/28, RCD VOL 136, PG 481 AND MORE PARTICULARLY DESCR IN CONVEYANCE OF OIL & GAS PROPERTIES FROM W & T 85-1 TO FROC DTD 06/26/87, EFF 06/01/87, RCD VOL 676, PG 368, SHELBY COUNTY DEED RECORDS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02033000<br>USA/TEXAS/SHELBY<br>Survey: NATHAN DAVIS<br>Abstract: 147<br>Metes & Bound: PART OF SVY AND PART OF OBIE ROBERTS PLACE | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor VAUGHN, ALICE ETAL, Agreement No. SD00035000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Block: 5<br>Metes & Bound: 7.925 ACS MOL, DESCR IN METES AND BOUNDS. SEE WD FOR COMPLETE DESCRIPTION | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOLES, BENNIE C., ET UX, Agreement No. 100025000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: 9.96 ACS OF THE CHARLES BRITTAIN SVY AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 3/11/02, RCD VOL 934, PG 37. (P/L EASEMENT AND RIGHT OF WAY FOR USA CHARLES #1 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, JACK A., ET UX, Agreement No. 100170000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: A STRIP OF LAND BEING APPROX. 51.1 FT X 40 FT, A PORTION OF A 16 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/84, RCD VOL 644, PG 52. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHN, LARRY, Agreement No. 101090000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: A 16.0 ACRE TRACT OF LAND, DESCR IN DEED DTD 01/18/1980, RECORDED 566/19 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WENNERBAUM, DORIS B, Agreement No. 101191000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 131 AC, BEING DESCR IN DEED DTD 12/17/1936, REC 184/81 & DEED DTD 10/22/1984, REC 643/852 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYNCH, CALLYE ET AL, Agreement No. 101327000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276 All depths<br>Metes & Bound: 30 AC, DESCR IN DEED DTD 06/27/1939, REC 198/187 WILMA 1-H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HANCOCK, PAUL, Agreement No. 101340000<br>USA/TEXAS/SHELBY<br>Survey: JUANA MARIA SIERRA<br>Abstract: 3 All depths<br>Metes & Bound: 59.27 ACS DESC IN DEED DTD 3/19/2002, RCD VOL 939, PG 590. 30.22 ACS DESC IN DEED DTD 3/19/2002, RCD VOL 939, PG 593. 15.11 ACS DESC IN DEED DTD 3/19/2002, RCD VOL 939, PG 596. 90.669 ACS DESC IN DEED DTD 6/29/2004, RCD VOL 992, PG 512. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WENNERBOM, DORIS BAILEY, Agreement No. 101387000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: TRACT 1: 129 AC, MOL, DESCR IN DEED DTD 12/17/1936, REC 184/81 TRACT 2: 3 AC, MOL, DESCR IN DEED DTD 10/22/1984, DESCR IN 643/852 FRED #1-H TO HANSEN GU 1 #1 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WHIDDON, O. R. ET UX, Agreement No. 101391000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: PIPELINE EASEMENT 2,916.4 FEET IN LENGTH AND 30 FEET WIDE ACROSS. 80 ACS OUT OF THE MARY ANN HALEY SVY AND BEING SAME LAND OWNED BY O R WHIDDON, ET UX AND DESC IN DEED DTD 01/17/1991, REC 720/95 USA CHARLES #1 PIPELINE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WENNERBOM, DORIS B, Agreement No. 110072000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT ONE: ACRES OF LAND, MORE OR LESS, IN THE JOHN HAILEY SURVEY, A-291, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 17, 1936, FROM GEORGE R. WYCH AND HIS WIFE, JENNIE WYCH TO J.S. BAILEY AS RECORDED IN VOLUME 184, PAGE 81 OF THE DEED OF SHELBY COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, IN THE JOHN HAILEY SURVEY, A-291, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT DEED DATED JUNE 28, 1936, FROM DISTRICT TRUSTEES OF STRONG CONSOLIDATED COMMON SCHOOL DISTRICT NO. 32 TO WILLIAM DUNCAN AS RECORDED IN VOLUME 360, PAGE 333 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHN, GERALD ET EX, Agreement No. 110075000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 All depths<br>Metes & Bound: 39 ACRES OF LAND, MORE OR LESS, IN THE SEBASTIAN FANCOIS SURVEY, A-207, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 6, 1891, FROM R.L. PARKER AND HIS WIFE M.E. PARKER TO JAMES W. FURLOW, SR. AND JAS WILL FURLOW, JR. AS RECORDED IN VOLUME 67, PAGE 454 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHN, MARLIE ET EX, Agreement No. 110077000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 All depths<br>Metes & Bound: 10.819 ACRES, MORE OR LESS, IN THE SEBASTIAN FRANCOIS SURVEY, A-207, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT DEED DATED AUGUST 29, 1985, FROM L.G. FANCHER AND WIFE, JOANN LAWRENCE FANCHER TO IMER NELL VAUGHN AND HUSBAND, MARLIE VAUGHN AS RECORDED IN VOLUME 656, PAGE 504 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHN, HAZEL, Agreement No. 110082000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 47.4282 ACRES OF LAND, MORE OR LESS, IN THE ARCHIBALD SMITH SURVEY, A-641, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 55 ACRES IN THAT CERTAIN DEED DATED MAY 6, 1971, FROM A.H. VAUGHN TO HAZEL VAUGHN AS RECORDED IN VOLUME 475, PAGE 545 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, SAVE AND EXCEPT 5.99 ACRES OF LAND, MORE OR LESS, IN THE ARCHIBALD SMITH SURVEY, A-641, IN SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 1, 1980, FROM HAZEL VAUGHN TO JACK A. VAUGHN AND WIFE, PATRICIA VAUGHN AS RECORDED IN VOLUME 569, PAGE 803 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, SAVE AND EXCEPT 1.5818 ACRES OF LAND, MORE OR LESS, IN THE ARCHIBALD SMITH SURVEY, A-641, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 7, 1994, FROM HAZEL M. VAUGHN TO JACK A. VAUGHN AND WIFE, PATRICIA J. VAUGHN AS RECORDED IN VOLUME 777, PAGE 731 OF THE REAL PROPERTY RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 110084000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT ONE: 97.913 ACRES OF LAND, MORE OR LESS, IN THE JOHN HAILEY SURVEY, A-291, AND ROBERT MARSHALL SURVEY, A-477, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 24, 1987, FROM T.C. VAUGHN, AND WIFE, RUTHIE VAUGHN TO JAMES PAUL PERMENTER AS RECORDED IN VOLUME 674, PAGE 704 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT TWO: 5.299 ACRES OF LAND, MORE OR LESS, IN THE ROBERT MARSHALL SURVEY, A-477, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 16, 1987, FROM VERSIE NOVAK, FORMERLY VERSIE O'QUINN, JOINED PRO FORMA BY HER HUSBAND, FRED J. NOVAK TO JAMES PAUL PERMENTER AS RECORDED IN VOLUME 682, PAGE 434 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATHEWS, JOHN S, ET UX, Agreement No. 110125000<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742 All depths<br>Metes & Bound: 40 ACRES IN THE JAMES THOMAS SURVEY, A-742 IN SHELBY COUNTY, TEXAS AND DESCRIBED IN THE DEED RECORDED IN VOLUME 488, PAGE 300 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 110301000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: BEING 97.913 ACRES, M/L, IN JOHN HAILEY SURVEY, A-291, AND ROBERT MARSHALL SURVEY, A-477, IN SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 24, 1987, FROM TC VAUGHN AND WIFE RUTHIE VAUGHN TO JAMES PAUL PERMENTER AS RECORDED IN VOL 674, PG 704 IN DEED RECORDS OF SHELBY COUNTY, TEXAS. BEING 5.299 ACRES, M/L, IN ROBERT MARSHALL SURVEY, A-477, IN SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED DATED NOV 16, 1987 FROM VERSIE NOVAK FORMERLY VERSI O'QUINN, JOINED PRO FORMA BY HER HUSBAND FRED J NOVAK TO JAMES PAUL PERMENTER AS RECORDED IN VOL 682, PG 434 IN DEED RECORDS OF SHELBY COUNTY, TEXAS. SAID PIPELINE EASEMENT ANDROW IS FURTHER DESCRIBED AND DEPICTED ON THE MAP OR SKETCH ATTACHED TO AGREEMENT AS EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BUCKLEY, KENNETH H, Agreement No. 110308000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 34.69 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM LORAINE BUCKLEY TO KENNETH HAROLD BUCKLEY, DATED MARCH 6, 1981, RECORDED IN VOL 581, PG 376, OF DEED RECORDS OT SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANUEL, AILEEN, Agreement No. 110310000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 30 ACRES, M/L, IN ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING ENTIRE 30 ACRES DESCRIBED IN DEED DATED NOV 1, 1974 FROM ELLA MILLER ET AL TO GRADY MILLER RECORDED IN VOL 460 PG 93 IN DEED RECORDS OF SHELBY COUNTY TEXAS, AND BY DEED DATED JUNE 16, 1972 FROM ADA WINDHAM ET AL TO GRADY MILLER RECORDED IN VOL 485 PG 816 OF DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANUEL, AILEEN, Agreement No. 110311000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE ROW EASEMENT LOCATED ON LAND DESC AS: 30 ACS, MOL, DESC IN DEED DTD 11-1-1947 REC VOL 460 PG 93. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRINSON, JOHNNIE, Agreement No. 110375000<br>USA/TEXAS/SHELBY<br>Survey: DOMINGO GONZALES<br>Abstract: 237 All depths<br>Metes & Bound: STRIP OF LAND (30) FEET WIDE LOCATED IN DOMINGO GONZALES SURVEY, A-237 SHELBY COUNTY, TEXAS, FURTHERE DESCRIBED IN DEED DATED APRIL 12, 1941, FROM LEE ELLA DICKSON, ET AL, IN PARTITION AND RECORDED IN VOL 225 PG 229 IN DEED RECORDS, SHELBY COUNTY, TEXAS.<br>Survey: NICY JONES<br>Abstract: 396 All depths<br>Metes & Bound: STRIP OF LAND (30) FEET WIDE LOCATED IN NICY JONES SURVEY, A-396 SHELBY COUNTY, TEXAS, FURTHER DESCRIBED IN EXTENSION OF LIEN DATED APRIL 27, 1971 FROM HOWARD BRINSON AND WIFE QUEEN BRINSON, RECORDED IN VOL 507 PG 380, DEED RECORDS, SHELBY COUNTY, TEXAS. STRIP OF LAND (30) FEET WIDE LOCATED IN NICY JONES SURVEY, A-396 SHELBY COUNTY, TEXAS, FURTHER DESCRIBED IN WARRANTY DEED DATED AAGUAST 29, 1969 FROM GRACE MCLEROY TO EURAL B BRINSON AND WIFE KATE BRINSON, RECORDED IN VOL 464 PG 728, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROUSSARD, DORIS LYNCH, ET AL, Agreement No. 110376000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276 All depths<br>Metes & Bound: 30.00 ACRES, M/L, OF MARY ANN HALEY SURVEY, A-276, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM E A LYNCH AND WIFE, STELLA LYNCH, TO S J LYNCH DATED DEC 12, 1938, RECORDED IN VOL 197 PG 59, DEED RECORDS, SHELBY COUNTY, TEXAS. 30.00 ACRES, M/L, OF MARY ANN HALEY SURVEY, A-276, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM BUFORD WALLS, ET AL, TO S J LYNCH, DATED JUNE 27, 1939, RECORDED IN VOL 198 PG 187, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, MARLIE, ET UX, Agreement No. 110377000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 80.00 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM A H VAUGHN AND WIFE HAZEL VAUGHN TO MARLIE VAUGHN, DATED AUG 1, 1963, RECORDED IN VOL 416 PG 489, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, CALVIN L, ET UX, Agreement No. 110378000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 65.00 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM BOBBY JORDAN AND WIFE DELLA JORDAN TO CALVIN L TAYLOR AND WIFE BARBARA M TAYLOR, RECORDED IN VOL 574 PG 736, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor VAUGHN, HAZEL, Agreement No. 110379000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 57.00 ACRES, M/L, OUT OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM A H VAUGHN TO HAZEL VAUGHN, DATED MAY 6, 1971, RECORDED VOL 475 PG 545, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARKER, KENNETH E, ET UX, Agreement No. 110380000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 34.69 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM DORIS PARKER, KEVIN PARKER, AND KELLY PARKER TO KENNETH E PARKER AND WIFE BRENDA G PARKER, DATED NOV 30, 1999, RECORDED IN VOL 871 PG 344, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUCKLEY, KENNETH H, Agreement No. 110381000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 34.69 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM LORAINE BUCKLEY TO KENNETH HAROLD BUCKLEY, DATED MARCH 6, 1981, RECORDED IN VOL 581 PG 376, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, JACK, ET UX, Agreement No. 110382000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 48.00 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM MARGORIE BRITTAIN LUNDY, ET AL, TO JACK A VAUGHN AND WIFE PATRICIA VAUGHN, DATED MAY 12, 1997, RECORDED IN VOL 819 PG 337, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, JACK, ET UX, Agreement No. 110383000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 47.273 ACRES, M/L, OF ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM CATHY ANN HUGHES AND JACKIE CAGLE TO JACK VAUGHN AND WIFE PATRICIA VAUGHN, DATED AUG 5, 2003, RECORDED IN VOL 968 PG 513, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAWRENCE, KAY, ET AL, Agreement No. 110384000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: STRIP OF LAND (30) FEET IN WIDTH LOCATED UPON TRACT OF LAND OF LAND DESCRIBED AS FOLLOWS: 2.93 ACRES, M/L, IN ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BIENG SAME LAND DESCRIBED IN QUIT CLAIM DEED DATED JAN 20, 1984 FROM BARBARA GAIL LAWRENCE TO DAVID LUCIOUS LAWRENCE, AS RECORDED IN VOL 631 PG 108, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLUMS, MAURICE AND MARIONETTE ALLUMS, Agreement No. 110385000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: STRIP OF LAND (30) FEET IN WIDTH LOCATED UPON TRACT OF LAND OF LAND DESCRIBED AS FOLLOWS: 17.025 ACRES, M/L, IN ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BIENG SAME LAND DESCRIBED IN WARRANTY DEED DATED JUN 3, 1970 FROM ROBERT J EDDINS AND WIFE ORA MAE EDDINS TO MAURICE ALLUMS, RECORDED IN VOL 469 PG 363, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAYMOND, JOHN, ET UX, Agreement No. 110386000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: STRIP OF LAND (30) FEET IN WIDTH LOCATED UPON TRACT OF LAND OF LAND DESCRIBED AS FOLLOWS: 17.02 ACRES, M/L, IN ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BIENG SAME LAND DESCRIBED IN DEED DATED MAY 25, 1995, FROM HOWELL B BROWN AND WIFE ROSALYN E BROWN TO JOHN RAYMOND AND WIFE MARION RAYMOND, RECORDED IN VOL 786 PG 729, OF REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNEDY, KEITH, Agreement No. 110670000<br>USA/TEXAS/SHELBY<br>Survey: ALFORD LINDSEY<br>Abstract: 423 All depths<br>Metes & Bound: A 53 ACRE TRACT OF LAND SITUATED IN THE ALFORD LINDSEY SURVEY, A-423, SHELBY COUNTY, TEXAS. AND THE WEST ONE HALF OF THE G.V. MCCORD 106.036 ACRE TRACT OF LAND DESCRIBED IN THE DEED FROM REBECCA SCHRIEWER TO BECKY SCHRIEWER AND EVELYN MCCORD HUGHES. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 111857000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 97.913 ACRES OF LAND, SITUATED IN THE JOHN HAILEY SURVEY, A-291, AND ROBERT MARSHALL SURVEY, A-477, IN SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 5.299 ACRES OF LAND IN THE ROBERT MASHALL SURVEY, A-477 IN SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, CHESTER AND VIRGINIA, Agreement No. 112139000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: BLOCK 3, BEING 29.1675 ACRES, M/L, ROBERT MARSHALL SURVEY A-477, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN PARTITION DEED FROM CALLIE CAMPBELL TO CHESTER CAMPBELL, DATED JUNE 10, 1986, RECORDED IN VOL 665 PG 838, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANUEL, ALEENE, Agreement No. 112140000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 14.00 ACRES, M/L, OUT OF ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM ELLA MILLER, ET AL, TO GRADY MILLER, DATED NOV 1, 1947, RECORDED IN VOL 460 PG 93, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 112141000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 127.213 ACRES, M/L, OUT OF R MARSHALL SURVEY A-477, J A LEE SURVEY A-453, J L OSWALT SURVEY A-1233, AND JOHN HALEY SURVEY A-291, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM T C VAUGHN AND WIFE RUTHIE VAUGHN TO JAMES PAUL PERMENTER, DATED APRIL 24, 1987, RECORDED IN VOL 674 PG 704, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREER, LOUISE, Agreement No. 112142000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: BLOCK 4, BEING 29.1675 ACRES, M/L, ROBERT MARSHALL SURVEY A-477, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN PARTITION DEED FROM CALLIE CAMPBELL TO CHESTER CAMPBELL, DATED JUNE 10, 1986, RECORDED IN VOL 665 PG 838, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLST, RICHARD L, Agreement No. 112143000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 All depths<br>Metes & Bound: 0.601 ACRES, M/L, SEBASTIAN FRANCOIS SURVEY A-207, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM ADAM DALE MCGALLION TO RICHARD L HOLST, DATED JUNE 7, 2001, RECORDED IN VOL 918 PG 532, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, C D, Agreement No. 112144000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 All depths<br>Metes & Bound: 27.8 ACRES, M/L, SEBASTIAN FRANCOIS SURVEY A-207, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM C E FANCHER AND WIFE ARAH FANCHER TO C D VAUGHN AND WIFE ONEITA VAUGHN, DATED MARCH 7, 1962, RECORDED IN VOL 397 PG 277, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, MARLIE AND IMER NELL , Agreement No. 112145000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 All depths<br>Metes & Bound: 10.819 ACRES, M/L, SEBASTIAN FRANCOIS SURVEY A-207, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM L G FANCHER AND WIFE JOANN LAWRENCE FANCHER TO MARLIE VAUGHN AND WIFE IMER NELL VAUGHN, DATED AUG 29, 1985, RECORDED IN VOL 656 PG 504, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, JACK AND PATRICIA, Agreement No. 112146000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: FIRST TRACT: 2.00 ACRES, M/L, ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM A H VAUGHN AND WIFE PATRICIA VAUGHN TO JACK VAUGHN AND WIFE PATRICIA VAUGHN, DATED NOV 20, 1967, RECORDED IN VOL 453 PG 735, DEED RECORDS, SHELBY COUNTY, TEXAS. SECOND TRACT: 5.99 ACRES, M/L, ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM HAZEL VAUGHN TO JACK VAUGHN AND WIFE PATRICIA VAUGHN, DATED APRIL 1, 1980, RECORDED IN VOL 569, PG 803, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor VAUGHN, HAZEL M, Agreement No. 112147000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 57.00 ACRES, M/L, ARCHIBALD SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM A H VAUGHN TO HAZEL VAUGHN, DATED MAY 6, 1971, RECORDED IN VOL 475 PG 545, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, CALVIN L AND BARBARA M, Agreement No. 112150000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 65.00 ACRES, M/L, ARCHIBALED SMITH SURVEY A-641, SHELBY COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM BOBBY JORDAN AND WIFE DELLA JORDAN TO CALVIN L TAYLOR AND WIFE BARBARA M TAYLOR, DATED SEPT 16, 1980, RECORDED IN VOL 574 PG 736, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 113366000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 1.908 ACRES, R MARSHALL SURVEY A-477 AND J A LEE SURVEY A-453, PART OF TRACT DESCRIBED IN DEED DATED APRIL 24, 1987, TO JAMES PAUL PERMENTER, RECORDED IN VOL 674 PG 704, DEED RECORDS, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor IRISH, LYNTON BERT QUALIFIED TRUST, Agreement No. 117245000<br>USA/TEXAS/SHELBY<br>Survey: JOHN SMITH<br>Abstract: 637 All depths<br>Metes & Bound: TRACT ONE: 50 ACS MOL DESC WARR DEED DTD 08-27-1963 RCD VOL 418, PG 21 TRACT TWO: 50 ACS MOL DESC WARR DEED DTD 02-05-1960 RCD VOL 384, PG 53 TRACT THREE: 60 ACS MOL DESC WARR DEED DTD 06-05-1963 RCD VOL 416, PG 280 TRACT FOUR: 38.75 ACS MOL DESC WARR DEED 12-14-1973 RCD VOL 495, PG 863 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor IRISH, BETTE W., Agreement No. 117871000<br>USA/TEXAS/SHELBY<br>Survey: JOHN SMITH<br>Abstract: 637 All depths<br>Metes & Bound: TRACT ONE: 50 ACS MOL DESC WARR DEED DTD 08-27-1963 RCD VOL 418, PG 21 TRACT TWO: 50 ACS MOL DESC WARR DEED DTD 02-05-1960 RCD VOL 384, PG 53 TRACT THREE: 60 ACS MOL DESC WARR DEED DTD 06-05-1963 RCD VOL 416, PG 280 TRACT FOUR: 38.75 ACS MOL DESC WARR DEED 12-14-1973 RCD VOL 495, PG 863 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'REAR, KELLY ET AL., Agreement No. 118271000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 112.5 ACS MOL DESC IN 2 TRACTS AS FOLLOWS: TRACT 1: 75 ACS MOL DESC IN DEED DTD 05-21-1957, VOL 362, PG 391. TRACT 2: 37.5 ACS MOL DESC IN DEED DTD 11-01-1968, VOL 459, PG 176. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor O'REAR, KEITH, ET UX. , Agreement No. 121734000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 27.61 ACS, MOL, DESCRIBED IN WD/VL DTD 7/9/1999, RCD 863/222. SURFACE ROW APPROX 400' X 400', ROAD ROW APPROX 40' WIDE EASEMENT AND PL ROW A 30' WIDE EASEMENT. SEE ATTACHED PLAT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O' REAR, KELLY, ET UX. , Agreement No. 121748000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: 75 ACRES, MOL, DESCRIBED IN DEED DTD 5/21/57 RECORDED IN VOL 362, PG 391 TRACT 2: 37.50 ACRES, MOL, DESCRIBED IN DEED DTD 11/01/68 RECORDED IN VOL 459, PG 176 PL EASEMENT 30 FT WIDE STRIP OF LAND PER EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WATTS, RONNIE L ET UX. , Agreement No. 121756000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 24.193 ACRES OF LAND, MOL, DESCRIBED IN A WARRANTY DEED DTD 05/18/04, RECORDED IN VOL 989, PG 583 20 FT WIDE STRIP OF LAND DESCRIBED ON EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, JACK A. , ET UX. , Agreement No. 121769000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 47.273 ACRES OF LAND, MOL, DESCRIBED IN A WARRANTY DEED DTD 08/05/03 AND RECORDED IN VOL 968, PG 513 OF THE RECORDS IN SHELBY CTY, TX 30 FT WIDE STRIP OF LAND DESCRIBED ON EX. "A" PERPETUAL RIGHT TO CONSTRUCT, INSTALL, MAINTAIN, OPERATE, REPAIR, REPLACE AND REMOVE ONE (1) ADDITIONAL PIPELINE W/IN EXISTING EASEMENT AREA GRANTED BY AMENDMENT DTD 4/27/12 (SEE DATES & DOCS) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BROUSSARD, DORIS LYNCH, ET AL. , Agreement No. 121798000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276 All depths<br>Metes & Bound: FIRST TRACT: 30.00 ACRES OF LAND, MOL, DESCRIBED IN A DEED DTD 12/12/38, RECORDED IN VOL 197 AT PG 59, AND SECOND TRACT: 30.00 ACRES OF LAND, MOL, DESCRIBED IN A DEED, DTD 06/27/39, RECORDED IN VOL 198 AT PG 187 1027. 3 FT OR 62.26 RODS IN LENGTH STRIP OF LAND FOR 2 PIPELINESSEE EX. "A" PERPETUAL RIGHT TO CONSTRUCT, INSTALL, MAINTAIN, OPERATE, REPAIR, REPLACE AND REMOVE ONE ADDITIONAL PIPELINE W/IN THE EXISTING PIPELINE EASEMENT AREA REFERENCED IN PIPELINE ROW & EASEMENT (SEE AMENDMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLT, LARRY GLEN, ET AL. , Agreement No. 121931000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 12.537 ACRES, MOL, DESCRIBED AS TRACT 3 IN PARTITION DEED DTD 05/28/2004 RECORDED IN VOL 991 PG 420; 30 FT STRIP OF LAND DESCRIBED IN EX. "A" 3273.5 FT OR 198.40 RODS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GREER, LOUISE, Agreement No. 121941000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 40 ACRES OF LAND, MOL, DESCRIBED IN WD DTD 02/28/1962 RECORDED IN VOL 397 PG 383 SURFACE ROW 400 FT X 400 FT, ROADWAY ROW ON AVERAGE 40 FT WIDE, AND PL ROW 30 FT WIDE; THE LOCATIONS IN PLAT ON EX. "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor VAUGHN, JACK A., ET UX. , Agreement No. 121943000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: FIRST TRACT: 52 ACRES OF LAND, MOL, DESCRIBED IN A DEED DTD 05/12/97 RECORDED IN VOL 819, PG 337, AND SECOND TRACT: 100 ACRES, SAVE AND EXCEPT 52 ACRES, MOL, DESCRIBED IN A DEED DTD 05/12/97, VOL 819, PG 337 SURFACE ROW 430 FT X 350 FT AND ROADWAY ROW 40 FT ON AVERAGE; THE LOCATIONS ON PLAT ON EX. "B" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor VAUGHN, JACK A., ET UX. , Agreement No. 121944000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 47.273 ACRES, MOL, DESCRIBED IN A WARRANTY DEED DTD 08/05/2003 RECORDED IN VOL 968 PG 513 SURFACE ROW 430 FT X 350 FT AND ROADWAY ROW 40 FT, ON AVERAGE LOCATIONS ON THE PLAT ON EX. "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BALLARD, MARK, Agreement No. 121945000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 173 ACS, MOL, DESC AS PARCEL #1 IN WARR DEED DTD FEB 20, 2007 AS RCD IN VOL 1074, PG 962. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLT, LENNIS R., ET UX. , Agreement No. 121947000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 16.014 ACRES, MOL, DESCRIBED AS TWO TRACTS: 12.537 ACRES, MOL, DESCRIBED AS TRACT 2 IN PARTITION DEED DTD 09/28/1981 RECORDED VOL 991 PG 420 AND 3.477 ACRES, MOL, DESCRIBED AS THE SECOND TRACT IN A WD/VL DTD 06/25/2004 RECORDED IN VOL 992, PG 364 PL EASEMENT 30 FT STRIP DESCRIBED AND PLATTED IN EX. "A" AND "B". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BALLARD, STACY , ET UX, Agreement No. 121949000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 9.784 ACRES, MOL, DESCRIBED IN 2 TRACTS BEING 5.254 ACRES DESCRIBED IN A WARRANTY DEED DTD 06/16/1992 RECORDED IN VOL 738, PG 211 AND 4.53 ACRES, MOL, DESCRIBED IN A WARRANTY DEED DTD 07/21/1982 RECORDED IN VOL 611, PG 871 PL EASEMENT 30 STRIP OF LAND DESCRIBED AND PLATTED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BALLARD, JAY W. , ET UX. , Agreement No. 121953000<br>USA/TEXAS/SHELBY<br>Survey: THOMAS H DAY<br>Abstract: 172 All depths<br>Metes & Bound: 13.63 ACRES, MOL, DESCRIBED IN WD DTD 07/25/1986, RECORDED IN VOL 667 PG 495 PL EASEMENT 30 FT STIRP DESCRIBED AND PLATTED ON EX. "A" AND "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAY, A'DANA, Agreement No. 121957000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 5 ACRES, MOL, DESCRIBED IN A ASSUMPTION DEED W/ WARRANTY DTD 03/15/2004 RECORDED IN VOL 985 PG 994 PL EASEMENT 30 FT STRIP DESCRIBED AND PLATTED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| **Pipeline Easement**<br>Original Lessor VAUGHN, JACK , ET UX. , Agreement No. 121984000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: FIRST TRACT: 52.00 ACRES, MOL, DESCRIBED IN A DEED DTD 05/12/1997 RECORDED VOL 819 PG 337 AND SECOND TRACT: 100 ACRES, SAVE AND EXCEPT 52 ACRES, MOL, DESCRIBED IN DEED DTD 05/12/1997 RECORDED VOL 819 PG 337 PL EASEMENT 30 FT STRIP DESCRIBED IN EX. "A" | Easement | Undetermined | Undetermined |
| **Pipeline Easement**<br>Original Lessor BARNETT, WENDELL, ET. UX. , Agreement No. 122006000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Survey: JAMES T THOMAS<br>Abstract: 742 All depths<br>Metes & Bound:<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 All depths<br>Metes & Bound: 78.4849 ACRES, MOL, DESCRIBED IN DEED DTD 10/31/88 RECORDED IN VOL 693 PG 276 ROUTE OF PL EASEMENT DEPICTED IN EX. "A" ; 30 FT STRIP OF LAND | Easement | Undetermined | Undetermined |
| **Pipeline Easement**<br>Original Lessor BALLARD, MARK, Agreement No. 122037000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 173 ACS, MOL, DESC IN DEED FROM DEANE BALLARD TO MARK BALLARD. | Easement | Undetermined | Undetermined |
| **Surface Lease**<br>Original Lessor MANUEL, ALEENE, Agreement No. 122089000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 14 ACRES, MOL, BEING THE SAME DESCRIBEDAS 15 ACRES, IN A DEED DTD 11/01/47 RECORDED IN VOL 460 PG 93 SAVE AND EXCEPT, 1 ACRE DESCRIBED IN DEED 06/14/71 RECORDED IN VOL 476 PG 96 SURFACE ROW: 400 FT X 400 FT TRACT, ROADWAY ROW AND EASEMENT: 40 FT STRIP LOCATIONS SET IN EX. "B" | Easement | Undetermined | Undetermined |
| **Surface Lease**<br>Original Lessor BALLARD, MARK, Agreement No. 122125000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: 173 ACRES, MOL, DESCRIBED IN A DEED FROM DEANE BALLARD TO MARK BALLARD. SURFACE ROW: 400FT X360FT TRACT ROADWAY ROW: 40FT WIDE PL EASEMENT: 20FT LOCATION AND PLAT DEPICTED ON EX. "A". SEE LEASE | Easement | Undetermined | Undetermined |
| **Road Right of Way**<br>Original Lessor O'REAR, KEITH, ET UX., Agreement No. 122624000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY All depths<br>Metes & Bound: 40' ROAD ON 27.61 ACS, MOL, DESC IN WD/VL DTD 07/09/1999 RCD IN VOL 863, PG 222. | Easement | Undetermined | Undetermined |
| **Surface Damage Settlement Rel**<br>Original Lessor ARMSTREET, WAYMON, Agreement No. 122925000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276 All depths<br>Metes & Bound: 30 ACS, MOL, BEING DESC IN DEED DTD 10/03/1925 REC IN VOL 127, PAGE 606. | Easement | Undetermined | Undetermined |
| **Pipeline Easement**<br>Original Lessor O'REAR, KELLY, ET UX, Agreement No. 122927000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 112.50 ACS, MOL, DESC IN 2 TRACTS: TRACT 1: 75 ACS, MOL DESC IN DEED DTD 05/21/1957 REC IN VOL 362, PAGE 391. TRACT 2: 37.50 ACS, MOL, DESC IN DEED DTD 11/01/1969 REC IN VOL 459, PAGE 176. | Easement | Undetermined | Undetermined |
| **Road Right of Way**<br>Original Lessor DAVIS, BELTON, ET UX, Agreement No. 123271000<br>USA/TEXAS/SHELBY<br>Survey: JONATHAN ANDERSON<br>Abstract: 6<br>Metes & Bound: A ROADWAY ROW AND EASEMENT FOR THE JUDY 1 WELL. A 40' WIDE ROAD AND EASEMENT TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND REPAIR ON THE BELOW LISTED TRACTS: TRACT 1: 77.62 ACRES OF LAND, MORE OR LESS, WITHIN THE JONATHAN ANDERSON SURVEY SURVEY, A-6, SHELBY COUNTY, TEXAS AND BEING THE FIRST TRACT DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM T.O. DAVIS TO BELTON DAVIS, DATED JULY 26, 1941 AND RECORDED IN VOLUME 212 ON PAGE 71 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT 2: 2.918 ACRES OF LAND, MORE OR LESS, WITHIN THE JONATHAN ANDERSON SURVEY SURVEY, A-6, SHELBY COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT WARRANTY DEED FROM MRS. SUDIE POWELL ET AL TO T.O DAVIS, DATED JUNE 12, 1941 AND RECORDED IN VOLUME 210 ON PAGE 548 OF THE DEED RECORDS, SHELBY COUNTY CLERK'S OFFICE, SHELBY COUNTY, TEXAS. TRACT 3: 1.650 ACRES, MORE OR LESS, BEING A PART OF THE JONATHAN ANDERSON SURVEY, A-6, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 16, 1976 FROM RUBY SIMS TO BELTON DAVIS AND WIFE, ALICE MARIE DAVIS, RECORDED IN VOLUME 522, PAGE 3, DEED RECORDS, SHELBY COUNTY, TEXAS. TRACT 4: 6.380 ACRES, MORE OR LESS, JONATHAN ANDERSON SURVEY, A-6, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 1, 1958 FROM HARLIN MANSHACK AND WIFE, CLARICE MANSHACK TO BELTON DAVIS AND RECORDED IN VOLUME 367, PAGE 238, DEED RECORDS, SHELBY COUNTY CLERK'S OFFICE, SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor TODD, FREDRICK C., ET UX, Agreement No. 123561000<br>USA/TEXAS/SHELBY<br>Survey: SAMUEL STRICKLAND<br>Abstract: 639<br>Metes & Bound: A ROADWAY ROW AND EASEMENT FOR THE MOODY #1. A 40' WIDE ROADWAY EASEMENT AND ROW ON 82 ACRES OF LAND IN THE SAMUEL STRICKLAND SURVEY, A-639, SHELBY COUNTY, TEXAS CONSISTING OF: TRACT 1: 41 ACRES, MORE OR LESS, IN THE SAMUEL STRICKLAND SURVEY, A-639, SHELBY COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JULY 6, 1955 FROM SHIRLEY CORLEY, ET VIR TO FRED L. TODD AND WIFE, DORIS CORLEY TODD, RECORDED IN VOL. 342, PG. 49 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT 2: 41 ACRES, MORE OR LESS, IN THE SAMUEL STRICKLAND SURVEY, A-639, SHELBY COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 11, 1954 FROM SHIRLEY CORLEY, ET VIR TO DORIS CORLEY TODD, RECORDED IN VOL. 332, PG. 435 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LABARBERA, JOANNA, Agreement No. 123562000<br>USA/TEXAS/SHELBY<br>Survey: SAMUEL STRICKLAND<br>Abstract: 639<br>Metes & Bound: A PIPELINE ROW AND EASEMENT FOR THE MOODY #1. A 30' WIDE PIPELINE EASEMENT AND ROW ON 41 ACRES, MORE OR LESS, IN THE SAMUEL STRICKLAND SURVEY, A-639, SHELBY COUNTY, TEXAS, DESCRIBED IN A DEED DATED DECEMBER 19, 1934 FROM J.L. SMITH AND WIFE, ADDIE SMITH TO LURA VALENTINE AND L.L. VALENTINE, RECORDED IN VOL. 171, PG. 453 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LABARBERA, JOANNA, Agreement No. 123588000<br>USA/TEXAS/SHELBY<br>Survey: SAMUEL STRICKLAND<br>Abstract: 639<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MOODY #1 WELL. 41 ACRES IN THE SAMUEL STRICKLAND SURVEY, A-639, SHELBY COUNTY, TEXAS, REFERRED TO IN A DEED DATED DECEMBER 19, 1934 FROM J.L. SMITH AND WIFE, ADDIE SMITH TO LURA VALENTINE AND L.L. VALENTINE, RECORDED IN VOL. 171, PG. 453, OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'REAR, GLYNN L., ET UX, Agreement No. 123593000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 10.65 ACRES, MORE OR LESS, IN THE JOHN HALEY SURVEY, A-291, SHELBY COUNTY, TEXAS, DESCRIBED IN A DEED DATED FEBRUARY 18, 1970 FROM CHARLES T. MCCORD, ET AL TO GLYNN L. O'REAR AND WIFE, CASSIE JOAN O'REAR, RECORDED IN VOL. 468, PG. 10 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FELTS, JUDY POWELL, Agreement No. 123667000<br>USA/TEXAS/SHELBY<br>Survey: JONATHAN ANDERSON<br>Abstract: 6<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 54.5 ACRES, MORE OR LESS, IN THE JONATHAN ANDERSON SURVEY, A-6, SHELBY COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 14, 1994 FROM WANDA SUE POWELL WALKER TO JUDY POWELL FELTS, RECORDED IN VOL. 776, PG. 756 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, MARLIE ET UX, Agreement No. 123906000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 80.00 ACRES IN THE ARCHIBALD SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, DESCRIBED IN A DEED FROM A.H. VAUGHN AND WIFE, HAZEL VAUGHN TO MARLIE VAUGHN, DATED AUGUST 01, 1963, RECORDED IN VOL. 416, PG. 489 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FURLOW, GEORGE DANIEL, Agreement No. 126451000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 395' X 367' X 370' X 392' SURFACE LOCATION ROW & EASEMENT, 40' WIDE ROADWAY ROW & EASEMENT, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 50 ACS MOL DESC IN CASH WARRANTY DEED DTD 6-12-2002 REC BK 942 PG 195. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAYMOND, CHARLES LYNN AND CHRISTINE, Agreement No. 127678000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 3.67 ACS SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW & EASEMENTS LOCATED ON LAND DESC AS: 34.69 ACS MOL DESC IN WARRANTY DEED DTD 1-02-2008 REC FILE#2008000003. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor VAUGHN, JACK AND PATRICIA, Agreement No. 127680000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: FIRST TRACT: 52.00 ACS MOL DESC IN DEED DTD 5-12-1997 REC VOL 819 PG 337, SECOND TRACT: 100 ACS SAVE & EXCEPT 52 ACES MOL DESC IN DEED DTD 5-12-1997 REC VOL 819 PG 337. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NICHOLS, PATRICK FKA PATRICK KETTLER, Agreement No. 127760000<br>USA/TEXAS/SHELBY<br>Survey: JONATHAN ANDERSON<br>Abstract: 6<br>Metes & Bound: BOBBY #1 WELL. SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 250.6 ACS MOL DESC IN WARRANTY DEED DTD 7-01-1997 REC 821 PG 665. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NICHOLS, PATRICK FKA PATRICK KETTLER, Agreement No. 127762000<br>USA/TEXAS/SHELBY<br>Survey: JONATHAN ANDERSON<br>Abstract: 6<br>Metes & Bound: BOBBY #1 WELL. 500' X 500' SURFACE LOCATION, 40' WIDE ROADWAY, 30' WIDE PIPELINE, AND SUBSURFACE ROW & EASEMENTS LOCATED ON LAND DESC AS: 250.6 ACS MOL DESC IN WARRANTY DEED DTD 7-01-1997 REC VOL 821 PG 665. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CHILDERS, MYRLE, Agreement No. 127977000<br>USA/TEXAS/SHELBY<br>Survey: JONATHAN ANDERSON<br>Abstract: 6<br>Metes & Bound: SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 100.30 ACS MOL BEING EAST HALF OF 200.60 ACS DESC AS FIRST TRACT IN DEED DTD 7-10-1990 REC VOL 709 PG 661. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLT, LENNIS AND LINDA, Agreement No. 128192000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE. LANDS NOT SPECIFICALLY DESCRIBED IN AGREEMENT. NO MAP/PLAT PROVIDED. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor NICHOLS, PATRICK, Agreement No. 128398000<br>USA/TEXAS/SHELBY<br>Survey: JONATHAN ANDERSON<br>Abstract: 6<br>Metes & Bound: BOBBY #1H WELL SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON LAND DESC AS: 250.6 ACS MOL DESC IN WARRANTY DEED DTD 7-01-1997 REC VOL 821 PG 665. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor O'REAR, KELLY AND EFFIE JEAN, Agreement No. 128400000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: OSWALT #1H WELL. 500' X 500' SURFACE AND 40' ROADWAY ROW & EASEMENT LOCATED ON LAND DESC AS: 112.5 ACS DESC AS THE FOLLOWING 2 TRACTS: TRACT 1: 75 ACS MOL DESC IN DEED DTD 5-21-1957 REC VOL 362 PG 391, AND TRACT 2: 37.5 ACS MOL DESC IN DEED DTD 11-01-1968 REC VOL 459 PG 176. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RISINGER, BILLY BRYAN AND TAMMY, Agreement No. 128433000<br>USA/TEXAS/SHELBY<br>Survey: JOHN SMITH<br>Abstract: 637<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 8.18 ACS MOL DESC IN WARRANTY DEED DTD 9-9-1997 REC VOL 824 PG 1184. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHUMWAY, GLORIA, Agreement No. 128435000<br>USA/TEXAS/SHELBY<br>Survey: JOHN SMITH<br>Abstract: 637<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 0.30 ACS UTILIZED ON WEST SIDE OF SEGLAR #1 WELLSITE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEGLER, JAMES D AND FAYE B, Agreement No. 128436000<br>USA/TEXAS/SHELBY<br>Survey: JOHN SMITH<br>Abstract: 637<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 6.0 ACS MOL OUT OF THE FOLLOWING DESC TRACTS: 58.00 ACS DESC IN DEED REC VOL 340 PG 167, AND 42.00 ACS DESC IN DEED REC VOL 165 PG 290. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 129007000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT & ROW FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING, ADDING AND REMOVING (2) PIPELINES NOT TO EXCEED (3) INCHES IN DIAMETER TO BE INSTALLED SIMULTANEOUSLY IN (1) DITCH LOCATED ON LAND DESC AS: 97.913 ACS MOL DESC IN DEED DTD 4-24-1987 REC VOL 674 PG 704. ADDITIONAL PIPELINE W/IN EXISTING EASEMENT AREA GRANTED BY AMENDMENT DTD 2/9/12 (SEE DATES & DOCS)<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 5.299 ACS MOL DESC IN DEED DTD 11-16-1987 REC VOL 682 PG 434. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor O'REAR, KEITH AND BELINDA, Agreement No. 129008000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 40' ROAD ON 27.61 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 07/09/1999 RCD IN VOL 863, PG 222. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LYNCH, OTTIS BRYON, ET AL, Agreement No. 134240000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 30 AC S, MOL, DESC IN DEED DTD 6-27-1939 REC VOL 198 PG 187 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAYMOND, VIVIAN, ET AL, Agreement No. 135172000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 30 ACS, MOL, DESC IN DEED DTD 10-3-1925 REC VOL 127 PG 606. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 135429000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO WATER USE FROM THE TRISH 1 AND A.B. FURLOW #2 WATER WELLS FOR THE MILDRED 1H WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'REAR, GLYNN L., Agreement No. 135431000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE BAM BAM #2H WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, JACK, ET UX, Agreement No. 135582000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: FIRST TRACT: 52.00 ACS, MOL, DESC IN DEED DTD 5-12-1997 REC VOL 819 PG 337 SECOND TRACT: 100 ACS SAVE & EXCEPT 52 ACES, MOL, DESC IN DEED DTD 5-12-1997 REC VOL 819 PG 337 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'REAR, KELLY & EFFIE JEAN, Agreement No. 135974000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE BAM BAM #2H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'REAR, KEITH & BELINDA, Agreement No. 135975000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE BAM BAM #2H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYNCH, JERRY, Agreement No. 135976000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO WILMA 1 WATER WELL COMPENSATION FOR USE ON THE BAM BAM #2H WELL LOCATION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAYMOND, CHARLES LYNN, ET UX, Agreement No. 135991000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 34.69 ACS, MOL, DESC IN WARRANTY DEED DTD 1-2-2008 REC FILE #2008000003 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                              **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 140661000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: PAYMENT FOR WATER USE FROM THE TRISH 1 AND A.B. FURLOW #2 WATER WELLS FOR THE MILDRED 2H WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 143680000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSSS LANDS DESC AS: BEING THAT TRACT OF LAND, MOL, A PART OF THE R. MARSHALL SVY, A-477, J.A. LEE SVY, A-453, J.L. OSWALT SVY, A-1233, AND JOHN HALEY SVY, A-291, DESC IN A WARRANTY DEED FROM T.C. VAUGHN ET UX, RUTHIE VAUGHN, TO JAMES PAUL PERMENTER, DTD 4/24/1987, REC VOL 674 PG 704<br>Survey: JL OSWALT<br>Abstract: 1233<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSSS LANDS DESC AS: BEING THAT TRACT OF LAND, MOL, A PART OF THE R. MARSHALL SVY, A-477, J.A. LEE SVY, A-453, J.L. OSWALT SVY, A-1233, AND JOHN HALEY SVY, A-291, DESC IN A WARRANTY DEED FROM T.C. VAUGHN ET UX, RUTHIE VAUGHN, TO JAMES PAUL PERMENTER, DTD 4/24/1987, REC VOL 674 PG 704<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSSS LANDS DESC AS: BEING THAT TRACT OF LAND, MOL, A PART OF THE R. MARSHALL SVY, A-477, J.A. LEE SVY, A-453, J.L. OSWALT SVY, A-1233, AND JOHN HALEY SVY, A-291, DESC IN A WARRANTY DEED FROM T.C. VAUGHN ET UX, RUTHIE VAUGHN, TO JAMES PAUL PERMENTER, DTD 4/24/1987, REC VOL 674 PG 704<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSSS LANDS DESC AS: BEING THAT TRACT OF LAND, MOL, A PART OF THE R. MARSHALL SVY, A-477, J.A. LEE SVY, A-453, J.L. OSWALT SVY, A-1233, AND JOHN HALEY SVY, A-291, DESC IN A WARRANTY DEED FROM T.C. VAUGHN ET UX, RUTHIE VAUGHN, TO JAMES PAUL PERMENTER, DTD 4/24/1987, REC VOL 674 PG 704 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor US DEPARTMENT OF AGRICULTURE, Agreement No. 145754000<br>USA/TEXAS/SHELBY (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SPECIAL PERMIT RIGHT-OF-WAY COVERING 4.93 ACRES/3.54 MILES ROW ACROSS F.S. TRACTS S-1-I, S-1-II & S-1-V, COMPARTMENTS 36, 37, 40, 41 & 42. SHELBY CTY, TX FOR A GAS GATHERING PIPELINE THAT INCLUDE SAMSON WELLS: CHARLES #1, MARY ANN #1 & USA O'BANNION #1. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'REAR, GLYNN L., ET UX, Agreement No. ROW1720000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: R-O-W LOCATED ACROSS A 48.5 AC TR DESC IN DEED FROM ELZIE FLEMING, ET UX TO GLYNN O'REAR, ET UX DTD 11/28/70, RCD BK 552, PG 340 AND A 10.65 AC TR DESC IN DEED FROM CHARLES T. MCCORD, JR., ET AL, TO GLYNN L. O'REAR, ET UX DTD 02/18/70, RCD BK 468, PG 10, SAID R-O-W BEING 1,340 FT IN LENGTH AND 30' IN WIDTH | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'REAR, KELLY, ET UX, Agreement No. ROW1803000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 Township: : 0<br>Metes & Bound: PIPELINE RIGHT-OF-WAY GRANT COVERING A STRIP OF LAND GOING THROUGH 112.50 ACRES OUT OF THE JOHN HAILEY SURVEY, A-291 DESCRIBED AS TRACT 1: 75 ACRES OUT OF THE JOHN HAILEY SURVEY, A-291, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 5-21-57 FROM T. C. VAUGHN AND WIFE, RUTHIE VAUGHN TO KELLY O'REAR, RECORDED IN VOLUME 362, PAGE 391, DEED RECORDS; TRACT 2: 37.50 ACRES OUT OF JOHN HAILEY SURVEY, A-291, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 11-1-68 FROM CASSIE N. O'REAR, ET AL TO KELLY R. O'REAR, RECORDED IN VOLUME 459, PAGE 176, DEED RECORDS, ABOVE SAID STRIP OF LAND BEING 30 FEET IN WIDTH, | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MATHEWS, JOHN S., ET UX, Agreement No. ROW1887000<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742 Township: : 0<br>Metes & Bound: PIPELINE RIGHT-OF-WAY GRANT COVERING A STRIP OF LAND ACROSS 40 ACRES OUT OF THE JAMES THOMAS SURVEY, A-742, BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 1-31-73 FROM JOHN FINCHER AND WIFE, SHIRLEY FINCHER TO JOHN S. MATHEWS AND WIFE, LORELEI MATHEWS, RECORDED IN VOLUME 488, PAGE 300, DEED RECORDS; SAID STRIP OF LAND BEING 30 FEET IN WIDTH, | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, CLARENCE, Agreement No. ROW1888000<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742 Township: : 0<br>Metes & Bound: PIPELINE RIGHT-OF-WAY GRANT COVERING A STRIP OF LAND ACROSS 158.9 ACRES OUT OF JAMES THOMAS SURVEY, A-742 & ARCH SMITH SURVEY, A-641, BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 6-8-78 FROM MIRTIE METCALF TO CLARENCE METCALF, RECORDED IN VOLUME 546, PAGE 118, DEED RECORDS; SAID STRIP OF LAND BEING 30 FEET IN WIDTH, | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SCARBOROUGH, RUTH, ET VIR, Agreement No. ROW1889000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Township: : 0<br>Metes & Bound: PIPELINE RIGHT-OF-WAY GRANT COVERING A STRIP OF LAND ACROSS 4.85 ACRES OUT OF THE ARCH SMITH SURVEY, A-641 BEING DESCRIBED AS THAT CERTAIN 51.5 ACRE TRACT OF LAND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 4-17-69 FROM GLADYS M. SCHILLINGS & HUSBAND, EUGENE SCHILLINGS TO RUTH SCARBOROUGH, RECORDED IN VOLUME 462, PAGE 292, DEED RECORDS, LESS & EXCEPT 46.65 ACRES OUT OF THE ARCH SMITH SURVEY, A-641 BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 6-20-72 FROM RUTH M. SCARBOROUGH, ET AL TO L. M. HENDRICKS & L. E. HENDRICKS, RECORDED IN VOLUME 482, PAGE 730, DEED RECORDS; SAID STRIP OF LAND BEING 30 FEET IN WIDTH, | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'REAR, GLYNN L., ET UX, Agreement No. ROW2016000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: R-O-W 3,000 FT IN LENGTH ACROSS THE FOLLOWING 3 TRACTS OF LAND: FIRST TRACT: 10.00 ACS MOL DESC IN DEED DTD 4-18-62, RCD VOL 408, PG 330. SECOND TRACT: 48.50 ACS MOL DESC IN DEED DTD 11-11-70, RCD VOL 552, PG 340. THIRD TRACT: 10.65 ACS MOL DESC IN DEED DTD 2-18-70, RCD VOL 468, PG 10. R-O-W WIDTH SHALL BE 15 FT EACH SIDE OF CENTERLINE AFTER INSTALLATION. (A. B. FURLOW #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. ROW2017000<br>USA/TEXAS/SHELBY<br>Survey: JL OSWALT<br>Abstract: 1233<br>Metes & Bound: *<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: R-O-W BEING 1,000 FT IN LENGTH & 15 FT EACH SIDE OF CENTER LINE IN WIDTH ACROSS 127.213 ACS MOL DESC IN DEED DTD 4-24-87, RCD VOL 674 PG 704 (A. B. FURLOW #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELLIS, LORE D., Agreement No. ROW3904000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND DESC IN WD DTD 11-7-1975, RCD VOL 513, PG 51 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SWINDLE, WANDA FAYE, Agreement No. ROW4138000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND DESC IN WD DTD 10-4-1995, RCD VOL 794, PG 714 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SWINDLE, EARL, Agreement No. ROW4160000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND DESC IN SPECIAL WD DTD 06-17-2002, RCD VOL 941, PG 798 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, LORE D., Agreement No. ROW4161000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND DESC IN SPECIAL WD DTD 11-07-1975, RCD VOL 513, PG 51 (THIS IS A ROADWAY AND PIPELIN(S) EASEMENT FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SWINDLE, EARL, Agreement No. ROW4264000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND BEING 40' IN WIDTH LOCATED IN THE CHARLES BRITTAIN SVY AND BEING SAME LAND DESC IN SPECIAL WARRANTY DEED DTD 6/17/02, RCD VOL 941, PG 798. (ROADWAY & PIPELINE EASEMENT FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHUMBLEY, CHARLIE, Agreement No. ROW4265000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND BEING 40' IN WIDTH LOCATED IN THE CHARLES BRITTAIN SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/7/75, RCD VOL 513, PG 46. (ROADWAY & PIPELINE EASEMENT FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CHUMBLEY, CHARLIE, Agreement No. ROW4266000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE CHARLES BRITTAIN SVY AND FURTHER DESC IN WARRANTY DEED DTD 11/7/75, RCD VOL 513, PG. 46. (PIPELINE RIGHT OF WAY FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRINSON, QUEEN, ET AL, Agreement No. ROW4267000<br>USA/TEXAS/SHELBY<br>Survey: DOMINGO GONZALES<br>Abstract: 237<br>Metes & Bound: A STRIP OF LAND 30' WIDE LOCATED IN THE DOMINGO GONZALES FURTHER DESC IN DEED DTD 4/12/1941, RCD VOL 225, PG 229. PG. 46.<br>Survey: NICY JONES<br>Abstract: 396<br>Metes & Bound: A STRIP OF LAND 30' WIDE LOCATED IN THE NICY JONES SVY AND DESC IN EXTENSION OF LIEN DTD 4/27/71, RCD VOL 507, PG 380. * A STRIP OF LAND 30' WIDE LOCATED IN THE NICY JONES SVY AND BEING DESC IN WARRANTY DEED DTD 8/29/69, RCD VOL 464, PG 728. (PIPELINE RIGHT OF WAY FOR THE USA CHARLES #1 TO SHELBY PIPELINE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, DOUGLAS, ET AL, Agreement No. ROW4289000<br>USA/TEXAS/SHELBY<br>Survey: JOHN SMITH<br>Abstract: 637<br>Metes & Bound: 13.19 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 8/31/92, RCD VOL 741, PG 672. (B IRISH #1 PIPELINE ROW) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CREECH, BENNETTE, Agreement No. ROW4290000<br>USA/TEXAS/SHELBY<br>Survey: HOWELL HUTSON<br>Abstract: 313<br>Metes & Bound: 30 ACS, BEING SAME LAND DESC AS FIRST TRACT IN WARRANTY DEED DTD 8/31/92, RCD VOL 822, PG 647. (B IRISH #1 PIPELINE ROW) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHIDDON, O.R., ET UX, Agreement No. ROW4304000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 80 ACS OUT OF THE MARY ANN HALEY SVY AND BEING SAME LAND OWNED BY O R WHIDDON, ET UX AND DESC IN DEED DTD 7/1/04, RCD VOL 992, PG 901. (USA CHARLES #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, LORE, Agreement No. ROW4387000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND APPROX. 649.3 FT X 30 FT LOCATED IN THE CHARLES BRITTAIN SVY AND BEING SAME LAND DESCRIBED IN WARRANTY DEED DTD 11/7/75, RCD VOL 513, PG 51. (P/L RIGHT OF WAY FOR USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROUSSARD, DORIS LYNCH, ET AL, Agreement No. ROW4388000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: FIRST TRACT: 30 ACS, OUT OF THE MARY ANN HALEY SVY AND BEING SAME LAND DESC IN DEED DTD 12/12/1938, RCD IN VOL 197, PG 59. * SECOND TRACT: 30 ACS OUT OF THE MARY ANN HALEY SVY AND BEING SAME LAND DESC IN DEED DTD 6/27/1939, RCD IN VOL 198, PG 187. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NUNEZ, CAROLYN LYNCH, Agreement No. ROW4389000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: FIRST TRACT: 30 ACS, OUT OF THE MARY ANN HALEY SVY AND BEING SAME LAND DESC IN DEED DTD 12/12/1938, RCD IN VOL 197, PG 59. * SECOND TRACT: 30 ACS OUT OF THE MARY ANN HALEY SVY AND BEING SAME LAND DESC IN DEED DTD 6/27/1939, RCD IN VOL 198, PG 187. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SWINDLE, EARL, Agreement No. ROW4390000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A STRIP OF LAND APPROX. 1677.3 FT X 30 FT LOCATED IN THE CHARLES BRITTAIN SVY AND BEING SAME LAND DESC IN SPECIAL WARRANTY DEED DTD 6/17/02, RCD VOL 941, PG 798. (P/L ROW FOR USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, JAMES, Agreement No. ROW4615000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: FIRST TRACT: BLOCK 10, BEING 14.1 ACS, OUT OF THE JOHN HAILEY SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 6/10/86, RCD VOL 665, PG 838. (P/L ROW FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SCARBER, ROBERT, ET UX, Agreement No. ROW4617000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: FIRST TRACT: BLOCK 9, BEING 14.1 ACS, OUT OF THE JOHN HAILEY SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 6/10/86, RCD VOL 665, PG 838. (P/L ROW FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, EARL, Agreement No. ROW4618000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: FIRST TRACT: BLOCK 8, BEING 14.1 ACS, OUT OF THE JOHN HAILEY SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 6/10/86, RCD VOL 665, PG 838. (P/L ROW FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BALLARD, KAY, Agreement No. ROW4619000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: FIRST TRACT: BLOCK 7, BEING 14.1 ACS, OUT OF THE JOHN HAILEY SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 6/10/86, RCD VOL 665, PG 838. (P/L ROW FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OWENS, KENNETH, ET UX, Agreement No. ROW4620000<br>USA/TEXAS/SHELBY<br>Survey: JL OSWALT<br>Abstract: 1233 Calls: LT4<br>Metes & Bound: BEING 4.97 ACS, OUT OF THE JL OSWALT SVY, ET AL AND BEING SAME LAND DESC IN DEED, RCD VOL 868, PG 885. (P/L ROW FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor O'REAR, KEITH, ET UX, Agreement No. ROW4621000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: BEING 0.6 ACS, OF A 65.3553 ACRE TRACT, LOCATED IN THE JA LEE SVY AND BEING A PART OF THE SAME LAND DESC IN WARRANTY DEED, RCD VOL 771, PG 148. (ROADWAY GRANT FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DEAN, B L, Agreement No. ROW4622000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: A TRACT OF LAND BEING APPROX. 187.8 VRS IN LENGTH OUT OF A 7.6 ACS LOCATED IN THE JA LEE SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 12/11/61, RCD VOL 396, PG 338. (ROADWAY GRANT FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, MARLIE, Agreement No. ROW4623000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: A 30FT STRIP OF LAND OUT OF A CERTAIN 80 ACRE TRACT LOCATED IN THE ARCHIBALD SMITH SVY AND BEING SAME LAND DESC IN DEED DTD 8/1/63, RCD VOL 416, PG 489. (P/L ROW FOR W.HUXLEY COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHN, HAZEL, Agreement No. ROW4624000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: A 30FT STRIP OF LAND OUT OF A CERTAIN 57 ACRE TRACT LOCATED IN THE ARCHIBALD SMITH SVY AND BEING SAME LAND DESC IN DEED DTD 5/6/71, RCD VOL 475, PG 545. (P/L ROW FOR W.HUXLEY COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAY, HAZEL, ET AL, Agreement No. ROW4690000<br>USA/TEXAS/SHELBY<br>Survey: HOWELL HUTSON<br>Abstract: 313<br>Metes & Bound: FIRST TRACT: 19.3 ACS OUT OF THE H HUTSON SVY AND BEING SAME LAND DESC IN DEED DTD 12/17/1948, RCD VOL 283, PG 37. (P/L ROW FOR IRISH #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAYMOND, VIVIAN, Agreement No. ROW4705000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: A 62.1234 ACRE TRACT OF LAND OF THE MARY ANN HALEY SVY AND BEING SAME LAND DESC AS 68 ACS IN DEED DTD 3/3/80 AND UPON RESURVEY FOUND TO CONTAIN 62.1234 ACS AS RCD VOL 569, PG 199. (P/L ROW FOR USA-O'BANNION) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor O'REAR, GLYNN L., ET UX, Agreement No. S000391000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.182 ACRES M/L OUT OF JOHN HAILEY SVY, A-291 FOR COMPRESSOR SITE | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JONES, TERESA K., ET AL, Agreement No. S000566000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: SURFACE R-O-W EASEMENT TO A 400' X 400' TRACT OF LAND FOR LOCATION OF GREEN NO. 1 WELL, A 40' WIDE ROADWAY R-O-W EASEMENT & A 20' WIDE PIPELINE R-O-W, ACROSS A 94.99 ACS DESC IN DEED DTD 12-7-2001, RCD VOL 927, PG 477. SEE EXB "B" FOR PLAT. THIS IS A SURFACE, ROADWAY & PIPELINE R-O-W EASEMENT FOR THE DRILLING OF THE GREEN NO. 1 WELL. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FINCHER, JOHN, ET AL, Agreement No. S000567000<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: SURFACE R-O-W EASEMENT TO A 400' X 400' TRACT OF LAND FOR LOCATION OF FLEMING NO. 1 WELL, A 40' WIDE ROADWAY R-O-W EASEMENT & A 20' WIDE PIPELINE R-O-W, ACROSS A 45.8 ACS MOL DESC AS SECOND TRACT IN DEED DTD 1-28-1994, RCD VOL 764, PG 341 & 5.8 ACS MOL DESC IN DEED DTD 8-7-1963, RCD VOL 415, PG 500. SEE EXB "B" FOR PLAT. THIS IS A SURFACE & PIPELINE R-O-W EASEMENT FOR THE DRILLING OF THE FLEMING NO. 1 WELL. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAYMOND, CHARLES L. ET AL, Agreement No. S000602000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 183.24 ACRES OF LAN, MOL, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN SUGSTITUTE TRUSTEE'S DEED DATED MAY 1, 1990 FROM JOHN L. PRICE, SUBSTITUTE TRUSTEE TO LYNN RAYMOND, RECORDED IN VOL 708, PAGE 42, DEED RECORDS OF SHELBY COUNTY, TEXAS. (SURFACE, ROADWAY, PIPELINE AND SUBSURFACE RIGHTS-OF-WAY AND EASEMENTS FOR MARY ANN GU #1)<br>Survey: MARY ANN HALEY<br>Abstract: 276 Calls: All<br>Metes & Bound: ORIGINALLY BEING A 62.1234 ACRE TRACT OF LAND, MOL, OF THE MARY ANN HALEY SURVEY A-276, SHELBY COUNTY, TX AND BEING THE SAME LAND DESCRIBED AS 68 ACRES IN A DEED DATED MARCH 3, 1980 FROM FRED SMITH ET AL, TO VIVIAN RAYMOND, AND UPON RESURVEY FOUND TO CONTAIN 62.1234 ACRES AS RECORD AT VOL. 569, PAGE 199 OF THE SHELBY COUNTY DEED RECORDS. AND EASEMENTS FOR TODD GU #1 WELL) Calls: All<br>Metes & Bound: 30.00 ACRES, MOL, OF THE MARY ANN HALEY SURVEY A-276, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED OCTOBER 3, 1925, FROM J.J. WALL, ET UX TO HENRY LUNCH AS RECORDED IN VOL. 127, PAGE 605 OF THE SHELBY COUNTY DEED RECORDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAYMOND, CHARLES L. ET UX, Agreement No. S000603000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 183.24 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN SUBSTITUTE TRUSTEE'S DEED DATED MAY 1, 1990 FROM JOHN L. PRICE, SUBSTITUTE TRUSTEE TO LYNN RAYMOND, REC IN VOL 708, PAGE 42, DEED RECORDS OF SHELBY COUNTY, TX. (SURFACE, ROADWAY, PIPELINE AND SUBSURFACE RIGHTS OF WAY AND EASEMENTS FOR TODD GU #1 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MILLER, DAVID LEE, ET UX, Agreement No. S001059000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: SURFACE, ROADWAY & PIPELINE R-O-W EASEMENT ON/OVER & ACROSS PORTION OF A 35.24 ACS DESC AS FOLLOWS: 8.81 ACS MOL DESC IN WD DTD 3-10-1999, RCD VOL 854, PG 750 THREE TRACTS OFO 8.81 ACS MOL DESC IN WD DTD 2-23-1999, RCD VOL 854, PG 371. (THIS IS A SURFACE, ROADWAY & PIPELINE R-O-W FOR THE WEST HUXLEY COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAYMOND, VIVIAN, ET AL, Agreement No. S001104000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276 Calls: All<br>Metes & Bound: TRACT ONE: ORIGNALLY BEING A 62.1234 ACRE TRACT OF LAND, AND BEING SAME LAND DESC AS 68 ACS IN DEED DTD 3/3/80, AND UPON RESURVEY FOUND TO CONTAIN 62.1234 ACS, RCD IN VOL 569, PG 199. " TRACT TWO: 30 ACS, BEING SAME LAND DESC IN DEED DTD 10/3/1925, RCD VOL 127, PG 605. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOLES, BENNIE C., ET UX, Agreement No. S001124000<br>USA/TEXAS/SHELBY<br>Survey: CHARLES BRITTAIN<br>Abstract: 84<br>Metes & Bound: A 9.96 ACRE TRACT OF LAND DESC IN GENERAL WARRANTY DEED DTD 3/11/02, RCD VOL 934, PG 37. (SURFACE, ROADWAY & PIPELINE RIGHTS OF WAY FOR THE USA CHARLES #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FURLOW, L.C., INDIV/TRSTE, Agreement No. S001180000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 47.67 ACS OUT OF THE JA LEE SVY AND BEING SAME LAND DESC IN DEED DTD 11/10/97, RCD VOL 827, PG 778. (SURFACE & P/L ROW FOR FLEMING GU 1-1) | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOPER #1 TRUST, Agreement No. 101512001<br>USA/TEXAS/SHELBY<br>Survey: RICHARD YARBOROUGH<br>Abstract: 833 All depths<br>Metes & Bound: TRACT 1: 40 ACS MOL DESC IN WD DTD 12-5-1947, RCD VOL 261, PG 430. ALSO KNOWN AS TRACT 41 IN BALLARD UNIT. TRACT 2: 80 ACS MOL DESC IN WD DTD 1-3-1922, RCD VOL 114, PG 396. ALSO KNOWN AS TRACT 42 IN BALLARD UNIT. TRACT 3: 35.8 ACS MOL DESC IN WD DTD 10-1-1945, RCD VOL 266, PG 93. ALSO KNOWN AS TRACT 43 IN BALLARD UNIT. TRACT 4: 35 ACS MOL DESC IN WD DTD 12-20-1940, RCD VOL 290, PG 510. ALSO KNOWN AS TRACT 44 IN BALLARD UNIT. TRACT 5: 45.4 ACS MOL DESC IN WD DTD 8-27-1926, RCD VOL 181, PG 298. ALSO KNOWN AS TRACT 48 IN BALLARD UNIT. TRACT 6: 30 ACS MOL DESC IN WD DTD 10-28-1959, RCD VOL 381, PG 247. ALSO KNOWN AS TRACT 58 IN BALLARD UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, BERNICE HOOPER, ET AL, Agreement No. 105446001<br>USA/TEXAS/SHELBY<br>Survey: RICHARD YARBOROUGH<br>Abstract: 833 All depths<br>Metes & Bound: TRACT FOUR: 71.86 ACS DESC IN DEED DTD 8/3/1957, RCD VOL 379, PG 335 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER #1 TRUST, Agreement No. 106304001<br>USA/TEXAS/SHELBY<br>Survey: ALLEN D KING<br>Abstract: 413<br>Metes & Bound: 16.00 ACS, MOL, AS DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DTD 1/30/1967, RECORDED IN VOL 453, PG 638, SHELBY COUNTY DEED RECORDS. TRACT 2 OF BALLARD UNIT.<br>Survey: JOEL YARBROUGH<br>Abstract: 832<br>Metes & Bound: 26.00 ACS, MOL, AS DESCRIBED IN THE FIELD NOTES DTD 11/21/1946, RECORDED IN VOL 266, PG 404, SHELBY COUNTY DEED RECORDS. TRACT 4 OF BALLARD UNIT.<br>Survey: PN BENTLY<br>Abstract: 88<br>Metes & Bound: 41.23 ACS, MOL, BEING SAME LAND DESCRIBED IN THE FIELD NOTES DTD 11/21/1946, RECORDED IN VOL 266, PG 405, SHELBY COUNTY DEED RECORDS. TRACT 1 OF BALLARD UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, H. S., HEIRS LLC, Agreement No. 106897001<br>USA/TEXAS/SHELBY<br>Survey: STEPHEN H OATS<br>Abstract: 544 All depths<br>Metes & Bound: 56.13 ACS MOL DESC IN WD DTD 5-11-1948, RCD VOL 279, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAGO, DINAH R., Agreement No. 106897002<br>USA/TEXAS/SHELBY<br>Survey: STEPHEN H OATS<br>Abstract: 544 All depths<br>Metes & Bound: 56.13 ACS MOL DESC IN WD DTD 5-11-1948, RCD VOL 279, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, LUKE, III, Agreement No. 106897003<br>USA/TEXAS/SHELBY<br>Survey: STEPHEN H OATS<br>Abstract: 544 All depths<br>Metes & Bound: 56.13 ACS MOL DESC IN WD DTD 5-11-1948, RCD VOL 279, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OATES, DR. L. S., JR., Agreement No. 136710001<br>USA/TEXAS/SHELBY<br>Survey: NICY JONES<br>Abstract: 396 From 0 feet to 9,000 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS IN THE SAID NICY JONES SURVEY, A-396 LOCATED OUTSIDE THE BOUNDARY/PERIMETER OF THE J-O'B OPERATING COMPANY GERALDINE JONES GAS UNIT NO. 1 (SUCH UNIT BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 7, 1982 BEING RECORDED IN VOLUME 610, PAGE 829 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, MALCOLM AND MARTIN, TRUSTEES, Agreement No. 136710002<br>USA/TEXAS/SHELBY<br>Survey: NICY JONES<br>Abstract: 396 From 0 feet to 9,000 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS IN THE SAID NICY JONES SURVEY, A-396 LOCATED OUTSIDE THE BOUNDARY/PERIMETER OF THE J-O'B OPERATING COMPANY GERALDINE JONES GAS UNIT NO. 1 (SUCH UNIT BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 7, 1982 BEING RECORDED IN VOLUME 610, PAGE 829 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, A PONDER, JR, Agreement No. 25778003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 9/14/79, RCD IN VOL 560, PG 877 & BEING SAME LAND DESC AS 2 TRACTS ACQUIRED BY DEEDS DTD 3/2/1891 & 8/21/1894, RCD IN VOL 18, PG 121 & VOL 24, PG 578 RESPECTIVELY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, JOHNNY, ET UX, Agreement No. 25778011<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL DESC IN DEED DTD 11-17-1979, RCD VOL 564, PG 14. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAUL, CLYDE THAXTON, Agreement No. 25778012<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL DESC IN DEED DTD 11-17-1979, RCD VOL 564, PG 14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, LISA COOK, Agreement No. 25778013<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, LINDA TATUM, Agreement No. 25778014<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKEL, MONA TATUM, Agreement No. 25778015<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABINTON, THOMAS RICHARDSO, Agreement No. 25778016<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEES, RITA TATUM, Agreement No. 25778017<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 24.79 ACRES, MORE OR LESS, LOCATED IN THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 17, 1979, FROM J. W. PAUL TO JOHNNY FLEMING, RECORDED IN VOL. 564, PG. 14, IN THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUCKMEYER, PATSY P. ETAL, Agreement No. 25778018<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, BANKS I., Agreement No. 25778019<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 24.79 ACRES, MORE OR LESS, LOCATED IN THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 17, 1979, FROM J. W. PAUL TO JOHNNY FLEMING, RECORDED IN VOL. 564, PG. 14, IN THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVALLEE, THELMA PAUL, Agreement No. 25778020<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 24.79 ACRES, MORE OR LESS, LOCATED IN THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 17, 1979, FROM J. W. PAUL TO JOHNNY FLEMING, RECORDED IN VOL. 564, PG. 14, IN THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, TROY S., Agreement No. 25778021<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAHAM, DEBBIE HARTSELL, Agreement No. 25778022<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASHER, MARY ALICE E., Agreement No. 25778023<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GATES, JULIA K COLLIER, Agreement No. 25778024<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, ALMA C., Agreement No. 25778025<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, PAULA A., Agreement No. 25778026<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAQUES, ANNIE R., Agreement No. 25778027<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 24.79 ACRES, MORE OR LESS, LOCATED IN THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 17, 1979, FROM J. W. PAUL TO JOHNNY FLEMING, RECORDED IN VOL. 564, PG. 14, IN THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGINTY, CHARLES, Agreement No. 25778028<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHING, SANDRA, Agreement No. 25778029<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERBONNE, ANITA B., Agreement No. 25778030<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENDICOTT, KATHRYN B., Agreement No. 25778031<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOONAN, KATIE J., Agreement No. 25778032<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WARREN F., III, Agreement No. 25778033<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MILDRED H., ETAL, Agreement No. 25778034<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, RITA ELAINE E., Agreement No. 25778035<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUNSELLOR, SARA, Agreement No. 25778036<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JASMER, ALICE GUYTON, Agreement No. 25778037<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUYTON, DON F., JR., Agreement No. 25778038<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULMER, ERIN, Agreement No. 25778039<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, WILLIAM R., Agreement No. 25778040<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 24.79 ACS MOL BEING SAME LAND DESC IN DEED DTD 11/17/1979, RCD IN VOL 564, PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JAMES STEPHEN, Agreement No. 25779001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, REX CALVIN, Agreement No. 25779002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, WILLIAM WALTER, Agreement No. 25779003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ANNE LEE, Agreement No. 25779004<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MARJORIE BECK, Agreement No. 25779005<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATTON, JOHN J, Agreement No. 25779006<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, H BLAN, Agreement No. 25779007<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASLEY, BILLIE SUE SMITH, Agreement No. 25779008<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, MARJORIE, Agreement No. 25779009<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIVE WINDHAM, LP, Agreement No. 25779010<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLAWSON, SANDRA K LITTLE, Agreement No. 25779011<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JACK H, Agreement No. 25779012<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEGALL, LINDA SUE LITTLE, Agreement No. 25779013<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JILL I LITTLE, Agreement No. 25779014<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, ANN WINDHAM, Agreement No. 25779015<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALTERS, CHERYL CATTON, Agreement No. 25779016<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENEVEU, CHRISTINE C, Agreement No. 25779017<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAURITZEN, DEBBIE, Agreement No. 25779018<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEAD, STEWART L NELSON, Agreement No. 25779019<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JULIE MEADOWS, Agreement No. 25779020<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, JACK, Agreement No. 25779021<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUNDS PROPERTY INVESTMNT, Agreement No. 25779022<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, MARYELLEN H, Agreement No. 25779023<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEER, CATHERINE J, Agreement No. 25779024<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATERS, JERALD A., FAMILY CHILDREN'S TRUST, Agreement No. 25779025<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JOHN A., Agreement No. 25779026<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, NEIL C., Agreement No. 25779027<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, WILYNN SMITH, Agreement No. 25779028<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURD, JANE ANN, Agreement No. 25779029<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, HAROLD EDWARD, JR, Agreement No. 25779030<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, E.P., JR., Agreement No. 25779031<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKER, NANCY A. NELSON, Agreement No. 25779032<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, FRANKLIN L., Agreement No. 25779033<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARRISKILL, MAUDANNE KIDD, Agreement No. 25779034<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, MARK T., Agreement No. 25779037<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MARY ANN, Agreement No. 25779038<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERSON, LINDA, Agreement No. 25779039<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JO ELIZABETH, Agreement No. 25779040<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, WILLIAM C., Agreement No. 25779041<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURD, PAUL W., Agreement No. 25779042<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, ROBERT A., Agreement No. 25779043<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, JOHN GRAYDON, JR., Agreement No. 25779044<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: TRACT 1: 10.00 ACS DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLARD, KAY C, Agreement No. 25780001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY. TRACT 2: BEING 46.13 ACRES OF LAND, MROE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAY 24, 1967, FROM J. F. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CARL, Agreement No. 25780002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY. TRACT 2: BEING 46.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAY 24, 1967, FROM J. F. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, EARL, Agreement No. 25780003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY. TRACT 2: BEING 46.13 ACRES OF LAND, MROE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAL 24, 1967, FROM J. F. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JAMES, Agreement No. 25780004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY. TRACT 2: BEING 46.13 ACRES OF LAND, MROE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAY 24, 1967, FROM J. F. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, OTTIS CRIT, Agreement No. 25780005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY. TRACT 2: BEING 46.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAY 24, 1967, FROM J. F. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBER, ANN C, Agreement No. 25780006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY. TRACT 2: BEING 46.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAY 24, 1967, FROM J. F. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCA RESOURCE COMPANY INC, Agreement No. 25781005<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 feet top SURFACE to 50 feet below bottom JAMES LIME<br>Metes & Bound: TRACT 1: 1,594.20 ACS MOL, BEING SAME LAND DESCRIBED IN OIL, GAS & MINERAL LEASE DTD 4/1/1978, RCD IN VOL 545, PG 507; LESS & EXCEPT 83.258 ACS (CALLED 73 ACS) MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF GAS UNIT #1, AS DESCRIBED IN POOLING DECLARATION EXECUTED 5/12/1982, RCD IN VOL 609, PG 229; LESS & EXCEPT 233.14 ACS MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF HENDRICKS GAS UNIT #1 AS DESCRIBED IN POOLING DECLARATION EXECUTED 3/21/1983, RCD IN VOL 620, PG 385; LESS & EXCEPT 108.90 ACS MOL, DESCRIBED IN DEED DTD 10/9/1939, RCD IN VOL 199, PG 217 LEAVING HEREIN 1,188.902 ACS MOL, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE FOLLOWING UNITS: LIZ K GAS UNIT TODD GAS UNIT GREEN GAS UNIT COLLUM GAS UNIT CHRISTINE GAS UNIT From 0 feet top SURFACE to 50 feet below bottom FREDRICKSBURG<br>Metes & Bound: TRACT 2: 50.00 ACS MOL, BEING SAME LAND DESCRIBED IN DEED DTD 10/9/1880, RCD IN VOL 55, PG 342 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE FOLLOWING UNITS: LIZ K GAS UNIT TODD GAS UNIT GREEN GAS UNIT COLLUM GAS UNIT CHRISTINE GAS UNIT | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAXTER, KELLY H, Agreement No. 25781006<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Exception: L/E 63.258 ACS (CALLED 73 ACS) MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF GAS UNIT #1, AS DESCRIBED IN POOLING DECLARATION EXECUTED 5/12/1982, RCD IN VOL 609, PG 229; L/E 233.14 ACS MOL, LYING WITHIN BOUNDARIES OF SLS LP METCALF-HENDRICKS GAS UNIT #1 AS DESCRIBED IN POOLING DECLARATION EXECUTED 3/21/1983, RCD IN VOL 620, PG 385; L/E 108.90 ACS MOL, DESCRIBED IN DEED DTD 10/9/1939, RCD IN VOL 199, PG 217 All depths<br>Metes & Bound: TRACT 1: 1,577.35 ACS, MOL, OUT OF 1,594.20 ACS MOL, BEING SAME LAND DESCRIBED IN OIL, GAS & MINERAL LEASE DTD 4/1/1978, RCD IN VOL 545, PG 507; All depths<br>Metes & Bound: TRACT 2: 50.00 ACS MOL, BEING SAME LAND DESCRIBED IN DEED DTD 10/9/1880, RCD IN VOL 55, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, CHARLES M REV TRUST, Agreement No. 25781007<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Exception: L/E 63.258 ACS (CALLED 73 ACS) MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF GAS UNIT #1, AS DESCRIBED IN POOLING DECLARATION EXECUTED 5/12/1982, RCD IN VOL 609, PG 229; L/E 233.14 ACS MOL, LYING WITHIN BOUNDARIES OF SLS LP METCALF-HENDRICKS GAS UNIT #1 AS DESCRIBED IN POOLING DECLARATION EXECUTED 3/21/1983, RCD IN VOL 620, PG 385; L/E 108.90 ACS MOL, DESCRIBED IN DEED DTD 10/9/1939, RCD IN VOL 199, PG 217 All depths<br>Metes & Bound: TRACT 1: 1,577.35 ACS, MOL, OUT OF 1,594.20 ACS MOL, BEING SAME LAND DESCRIBED IN OIL, GAS & MINERAL LEASE DTD 4/1/1978, RCD IN VOL 545, PG 507; All depths<br>Metes & Bound: TRACT 2: 50.00 ACS MOL, BEING SAME LAND DESCRIBED IN DEED DTD 10/9/1880, RCD IN VOL 55, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLD INTERESTS, INC, Agreement No. 25781008<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Exception: L/E 63.258 ACS (CALLED 73 ACS) MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF GAS UNIT #1, AS DESCRIBED IN POOLING DECLARATION EXECUTED 5/12/1982, RCD IN VOL 609, PG 229; L/E 233.14 ACS MOL, LYING WITHIN BOUNDARIES OF SLS LP METCALF-HENDRICKS GAS UNIT #1 AS DESCRIBED IN POOLING DECLARATION EXECUTED 3/21/1983, RCD IN VOL 620, PG 385; L/E 108.90 ACS MOL, DESCRIBED IN DEED DTD 10/9/1939, RCD IN VOL 199, PG 217 All depths<br>Metes & Bound: TRACT 1: 1,577.35 ACS, MOL, OUT OF 1,594.20 ACS MOL, BEING SAME LAND DESCRIBED IN OIL, GAS & MINERAL LEASE DTD 4/1/1978, RCD IN VOL 545, PG 507; All depths<br>Metes & Bound: TRACT 2: 50.00 ACS MOL, BEING SAME LAND DESCRIBED IN DEED DTD 10/9/1880, RCD IN VOL 55, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREEDLOVE, LAMERLE W., Agreement No. 25786002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: TRACT 2: 10.0 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH. SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 14, 1972, FROM CONNIE HENDRICKS, ET AL, TO L. E. HENDRICKS AND WIFE, IMA GENE HENDRICKS AND RECORDED IN VOLUME 484, AT PAGE 556 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT 3: 5.85 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH. SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1972, FROM HERBERT A. ELLIOTT, ET AL, TO CONNIE HENDRICKS AND HUSBAND, I. M. HENDRICKS AND RECORDED IN VOLUME 484, AT PAGE 559 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT 4: 10.57 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1972, FROM CONNIE HENDRICKS, ET AL TO HERBERT A. ELLIOTT AND WIFE, WILLIE B. ELLIOT AND RECORDED IN VOLUME 484, AT PAGE 488 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT 5: 3.01 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH. SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 24, 1965, FROM CONNIE ELLIOTT HENDRICKS, ET AL, TO SABINE RIVER AUTHORITY OF TEXAS AND RECORDED IN VOLUME 434, AT PAGE 16 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. TRACT 6: 10.57 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH. SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1972, FROM CONNIE HENDRICKS, ET AL, TO W. H. (HARLON) ELLIOTT AND WIFE, MAVIS ELLIOTT AND RECORDED IN VOLUME 485, AT PAGE 377 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT 1: 94.75 ACRES OF LAND, MORE OR LESS, A PART OF THE ROBERT MARSHALL SURVEY, A1-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 105.5 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED DECEMBER 31, 1938, FROM C. F. MILLER, ET UX TO R. S. CAMPBELL & R. R. CAMPBELL, RECORDED IN VOLUME 196, AT PAGE 196 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. SAVE AND EXCEPT: 10.75 ACRES, MORE OR LESS, THAT LIES WITHIN THE BOUNDARIES OF THE DELTA DRILLING COMPANY, A. B. FURLOW GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN UNIT DECLARATION DATED JULY 1, 1982, RECORDED IN VOLUME 610, AT PAGE 733 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BREWER, MARLON A, Agreement No. 25787001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, BEING DESCRIBED IN THE FOLLOWING TRACTS. TRACT 1: 94.75 ACRES OF LAND, MORE OR LESS, A PART OF THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 105.5 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DECEMBER 31, 1938, FROM C. F. MILLER, ET UX TO R. S. CAMPBELL AND R. R. CAMPBELL, AND RECORDED IN VOLUME 196, PAGE 196 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, SAVE AND EXCEPT: 10.75 ACRES OF LAND, MORE OR LESS, THAT LIES WITHIN THE BOUNDARIES OF THE DELTA DRILLING COMPANY, A. B. FURLOW GAS UNIT NO. 1, UNIT TRACT 26, AS DESCRIBED IN THAT CERTAIN UNIT DECLARATION DATED JULY 1, 1982, RECORDED IN VOLUME 610, PAGE 733 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, LEAVING THE ABOVE 94.75 ACRES, MORE OR LESS. TRACT 2: 10.75 ACRES OF LAND, MORE OR LESS, A PART OF THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND THAT LIES WITHIN THE BOUNDARIES OF THE DELTA DRILLING COMPANY, A. B. FURLOW GAS UNIT NO. 1, UNIT TRACT 26, AS DESCRIBED IN THAT CERTAIN UNIT DECLARATION DATED JULY 1, 1982, RECORDED IN VOLUME 610, PAGE 733 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CHESTER, Agreement No. 25788001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED JULY 1, 1967, FROM R. R. CAMPBELL ET AL, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 734, DEED RECORDS, SHELBY COUNTY, TEXAS. TRACT 2: BEING 46.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED IN A DEED DATED MAY 24, 1967, FROM J. F. CAMPBELL ET Al, TO SABINE RIVER AUTHORITY, RECORDED IN VOLUME 450, PAGE 629, DEED RECORDS, SHELBY COUNTY, TEXAS. TRACT 3: BEING 29.167 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A-477, AND DESCRIBED AS BLOCK # 3, IN A PARTITION DEED DATED JUNE 10, 1986, FROM CALLIE CAMPBELL TO CHESTER CAMPBELL ET AL, RECORDED IN VOLUME 665, PAGE 838, DEED RECORDS, SHELBY COUNTY, TEXAS. LESS AND EXCEPT 10.75 ACRES LOCATED WITHIN THE BOUNDARIES OF THE A. B. FURLOW GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, L E, ET UX, Agreement No. 25857001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 10.00 ACS MOL DESC IN DEED DTD 6/14/1972, RCD IN VOL 484, PG 556 TRACT 2: 5.85 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 3: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 4: 3.01 ACS MOL DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 5: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 TRACT 6: BEING CALLED 6 ACS, RESURVEYED TO CONTAIN 5.889 ACS, A PART OF 108.9 ACS, RESURVEYED TO CONTAIN 104.96 ACS MOL DESC IN DEED DTD 7/13/1970, RCD IN VOL 470, PG 65 & ALSO BEING UNIT TRACT 13-A IN DELTA DRILLING CO METCALF GAS UNIT #1, POOLING DECLARATION DTD 5/12/1982, RCD IN VOL 609, PG 229 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, PRENTICE, ETUX, Agreement No. 25858001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 5.85 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 2: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 3: 3.01 ACS MOL DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 4: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, VERBON, Agreement No. 25858002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 5.85 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 2: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 3: 3.01 ACS MOL DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 4: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, WILLIS H, ET UX, Agreement No. 25858003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 5.85 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 2: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 486 TRACT 3: 3.01 ACS MOL DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 4: 10.57 ACS MOL DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JANET WIER, Agreement No. 25859004<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 1,594.20 ACS MOL, BEING SAME LAND DESCRIBED IN OIL, GAS & MINERAL LEASE DTD 4/1/1978, RCD IN VOL 545, PG 507, LESS & EXCEPT 63.258 ACS (CALLED 73 ACS) MOL, LYING WITHIN THE BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF GAS UNIT #1, AS DESCRIBED IN POOLING DECLARATION EXECUTED 5/12/1982, RCD IN VOL 609, PG 229; LESS & EXCEPT 233.14 ACS MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF-HENDRICKS GAS UNIT #1 AS DESCRIBED IN POOLING DECLARATION EXECUTED 3/21/1983, RCD IN VOL 620, PG 385; LESS & EXCEPT 108.90 ACS MOL, DESCRIBED IN DEED DTD 10/9/1939, RCD IN VOL 199, PG 217 LEAVING HEREIN 1,188.90S ACS MOL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAFFERTY, DONNA WIER, Agreement No. 25859005<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1,594.20 ACS DESCRIBED IN MINERAL LEASE DATED 4/1/1978 LESS & EXCEPT: 1-233.14 ACS 2-108.90 ACS 3-63.258 SEE LEASE FOR ADDITIONAL DISCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, JOAN WIER, Agreement No. 25859006<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1,594.20 ACS DESCRIBED IN MINERAL LEASE DATED 4/1/1978 LESS & EXCEPT: 1-233.14 ACS 2-108.90 ACS 3-63.258 SEE LEASE FOR ADDITIONAL DISCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELSEY, MARY MARGARET, Agreement No. 25859007<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1,594.20 ACS DESCRIBED IN MINERAL LEASE DATED 4/1/1978 LESS & EXCEPT: 1-233.14 ACS 2-108.90 ACS 3-63.258 SEE LEASE FOR ADDITIONAL DISCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIMBERLEY, DEBRA, Agreement No. 25860001<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520.<br>Survey: JL OSWALT<br>Abstract: 1233<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520.<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, JERRY BRYANT FAM TR, Agreement No. 25860002<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520.<br>Survey: JL OSWALT<br>Abstract: 1233<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520.<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ODOM, MAE MILLS, Agreement No. 25860003<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Survey: JL OSWALT<br>Abstract: 1233<br>Survey: JOHN HALEY<br>Abstract: 291<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL LOCATED IN THE ROBERT MARSHALL SVY, A-477, JOHN HAILEY SVY A-291, J. L. OSWALT SVY, A-1233, AND THE J. A. LEE SVY, A-453, DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, ADDIE JEAN, Agreement No. 25860004<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Survey: JL OSWALT<br>Abstract: 1233<br>Survey: JOHN HALEY<br>Abstract: 291<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL LOCATED IN THE ROBERT MARSHALL SVY, A-477, JOHN HAILEY SVY A-291, J. L. OSWALT SVY, A-1233, AND THE J. A. LEE SVY, A-453, DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANION, JOSEPH R, JR, Agreement No. 25860005<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Survey: JL OSWALT<br>Abstract: 1233<br>Survey: JOHN HALEY<br>Abstract: 291<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL LOCATED IN THE ROBERT MARSHALL SVY, A-477, JOHN HAILEY SVY A-291, J. L. OSWALT SVY, A-1233, AND THE J. A. LEE SVY, A-453, DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK, KEITH LAVELL, Agreement No. 25860006<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Survey: JL OSWALT<br>Abstract: 1233<br>Survey: JOHN HALEY<br>Abstract: 291<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL LOCATED IN THE ROBERT MARSHALL SVY, A-477, JOHN HAILEY SVY A-291, J. L. OSWALT SVY, A-1233, AND THE J. A. LEE SVY, A-453, DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK, FRANKLIN S, SR, Agreement No. 25860007<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Survey: JL OSWALT<br>Abstract: 1233<br>Survey: JOHN HALEY<br>Abstract: 291<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL LOCATED IN THE ROBERT MARSHALL SVY, A-477, JOHN HAILEY SVY A-291, J. L. OSWALT SVY, A-1233, AND THE J. A. LEE SVY, A-453, DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHADWICK, ROBERT, Agreement No. 25860008<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Survey: JL OSWALT<br>Abstract: 1233<br>Survey: JOHN HALEY<br>Abstract: 291<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 129.12 ACS MOL LOCATED IN THE ROBERT MARSHALL SVY, A-477, JOHN HAILEY SVY A-291, J. L. OSWALT SVY, A-1233, AND THE J. A. LEE SVY, A-453, DESC AS 1ST TRACT CONTAINING 39 ACS, 2ND TRACT CONTAINING 39.5 ACS, 3RD TRACT CONTAINING 21 ACS, (RE-SURVEYED TO CONTAIN 20.62 ACS PER DELTA DRILLING CO, A B FURLOW GAS UNIT TRACT #23 PER UNIT DESIGNATION IN VOL 610, PG 733), & 4TH TRACT CONTAINING 30 ACS, IN THAT CERTAIN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMYRNA MISSIONARY BAP CH, Agreement No. 25861000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: BEING 9/10 ACRE, MOL, BEING SAME LAND DESC IN DEED DTD 10/16/1903, RCD IN VOL 189, PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MIN CORP, Agreement No. 25863002<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 10.66 ACS, MOL, OUT OF 20.62 ACS MOL DESC AS 21 ACS (RE-SURVEYED TO CONTAIN 20.62 ACS) PER DELTA DRILLING CO, A. B. FURLOW GAS UNIT TRACT 23 PER UNIT DESIG IN VOL 610, PG 733 & DTD 7/1/1962<br>Survey: JL OSWALT<br>Abstract: 1233<br>Metes & Bound: 7 ACS, MOL, OUT OF 20.62 ACS MOL DESC AS 21 ACS (RE-SURVEYED TO CONTAIN 20.62 ACS) PER DELTA DRILLING CO, A. B. FURLOW GAS UNIT TRACT 23 PER UNIT DESIG IN VOL 610, PG 733 & DTD 7/1/1962<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: .25 MOL, OUT OF 20.62 ACS MOL DESC AS 21 ACS (RE-SURVEYED TO CONTAIN 20.62 ACS) PER DELTA DRILLING CO, A. B. FURLOW GAS UNIT TRACT 23 PER UNIT DESIG IN VOL 610, PG 733 & DTD 7/1/1962<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 2.71 ACS. MOL, OUT OF 20.62 ACS MOL DESC AS 21 ACS (RE-SURVEYED TO CONTAIN 20.62 ACS) PER DELTA DRILLING CO, A. B. FURLOW GAS UNIT TRACT 23 PER UNIT DESIG IN VOL 610, PG 733 & DTD 7/1/1962 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, NINA C, Agreement No. 25865001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACS MOL DESC IN DEED DTD 7/1/1967, RCD IN VOL 450, PG 734 TRACT 2: BEING 46.13 ACS MOL DESC IN DEED DTD 5/24/1967, RCD IN VOL 450, PG 629 TRACT 3: BEING 29.167 ACS MOL DESC AS BLK #5 IN PARTITION DEED DTD 6/10/1986, RCD IN VOL 665, PG 838 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, LOUISE C, Agreement No. 25865002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACS MOL DESC IN DEED DTD 7/1/1967, RCD IN VOL 450, PG 734 TRACT 2: BEING 46.13 ACS MOL DESC IN DEED DTD 5/24/1967, RCD IN VOL 450, PG 629 TRACT 3: BEING 29.167 ACS MOL DESC AS BLK #5 IN PARTITION DEED DTD 6/10/1986, RCD IN VOL 665, PG 838 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, HELEN, Agreement No. 25866001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 25866002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, NITA JO, Agreement No. 25866003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARVEY, KENNETH W, Agreement No. 25866004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, MYRTLE HENDRICKS, Agreement No. 25866005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, KURT, Agreement No. 25866006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, JAMES, ET UX, Agreement No. 25866007<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, SID M., ET UX, Agreement No. 25866008<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, MICHAEL T., Agreement No. 25866009<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, JASON HARRELL,ET, Agreement No. 25866010<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIVEY, CASIE FLEMING, Agreement No. 25866011<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKENS, W.L., GRANDCHILDREN'S JOINT VENTURE, Agreement No. 25866012<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, LEVI, Agreement No. 25866013<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW<br>GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD<br>1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNCAN, EUNICE C., Agreement No. 25866014<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, T. J., Agreement No. 25866015<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, CLARON L., Agreement No. 25866016<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSEY, L. A., ET UX, Agreement No. 25866017<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 39.09 ACS BY RESURVEY IN POOLING DECLARATION BY DELTA DRILLING CO A. B. FURLOW GU #1 RCD VOL 610, PG 733, BUT DESC IN DEED AS 37.5 ACS BEING SAME LAND DESC IN DEED DTD 1/20/1916, RCD IN VOL 91, PG 528 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, HERBERT A, ET UX, Agreement No. 25867001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: TRACT 1: 5.85 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 484, PG 559 TRACT 2: 3.01 ACS DESC IN DEED DTD 8/24/1965, RCD IN VOL 434, PG 16 TRACT 3: 10.57 ACS DESC IN DEED DTD 6/15/1972, RCD IN VOL 485, PG 377 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, SAM H TODD REV TRST, Agreement No. 25868002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Exception: L/E 233.14 ACS MOL, LYING WITHIN BOUNDARIES OF SAMSON LONE STAR LIMITED PARTNERSHIP METCALF-HENDRICKS GAS UNIT #1, AS DESCRIBED IN POOLING DECLARATION EXECUTED 3/21/1983, RCD IN VOL 620, PG 385; L/E 108.90 ACS MOL, BEING SAME LAND DESC IN DEED DTD 10/9/1939 RCD IN VOL 199, PG 217<br>Metes & Bound: TRACT 1: 1,504.35 ACS, MOL, OUT OF 1,521.20 ACS MOL, BEING SAME LAND DESCRIBED IN OIL, GAS & MINERAL LEASE DTD 4/1/1978, RCD IN VOL 545, PG 525; INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING UNITS: LIZ K GAS UNIT TODD GAS UNIT GREEN GAS UNIT COLLUM GAS UNIT CHRISTINE GAS UNIT<br>Metes & Bound: TRACT 2: 50.00 ACS MOL, BEING SAME LAND DESCRIBED IN DEED DTD 10/9/1880, RCD IN VOL 55, PG 342 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING UNITS: LIZ K GAS UNIT TODD GAS UNIT GREEN GAS UNIT COLLUM GAS UNIT CHRISTINE GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, HUGH H, Agreement No. 25869002<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 5.14 ACS MOL DESC AS TRACT #2 OF DEED DTD 2-27-1974, RCD VOL 497, PG 53<br>Metes & Bound: 4.28 ACS MOL DESC AS TRACT 3 OF DEED DTD 2-27-1974, RCD VOL 497, PG 53 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FLEMING, JERRY, Agreement No. 25869003<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 5.14 ACS MOL DESC AS TRACT #2 OF DEED DTD 2-27-1974, RCD VOL 497, PG 53<br>Metes & Bound: 4.28 ACS MOL DESC AS TRACT 3 OF DEED DTD 2-27-1974, RCD VOL 497, PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MARSHALL, Agreement No. 25870001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACS MOL, DESC IN DEED DTD 7/1/67, RCD IN VOL 450, PG 734 TRACT 2: BEING 46.13 ACS MOL, DESC IN DEED DTD 5/24/67, RCD IN VOL 450, PG 629 TRACT 3: BEING 11.992 ACS MOL DESC AS BLK #1 IN PARTITION DEED DTD 6/10/1986, RCD IN VOL 665, PG 838 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LAMERLE C, Agreement No. 25870002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: TRACT 1: BEING 31.62 ACS MOL, DESC IN DEED DTD 7/1/67, RCD IN VOL 450, PG 734 TRACT 2: BEING 46.13 ACS MOL, DESC IN DEED DTD 5/24/67, RCD IN VOL 450, PG 629 TRACT 3: BEING 11.992 ACS MOL DESC AS BLK #1 IN PARTITION DEED DTD 6/10/1986, RCD IN VOL 665, PG 838 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, VERNA LILLIAN, Agreement No. 25871002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20.93 ACS, MOL, OUT OF 31.13 ACS MOL BEING SAME LAND DESC IN DEED DTD 9/30/1922<br>RCD IN VOL 128 PG 415<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 10.20 ACS, MOL, OUT OF 31.13 ACS MOL BEING SAME LAND DESC IN DEED DTD 9/30/1922<br>RCD IN VOL 128 PG 415 INCLUDING A CALLED .08 ACS MOL BEING DESC IN PATENT FROM ST OF TX DTD<br>11/2/1946, RCD IN VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, HENRY C., Agreement No. 25871004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20.93 ACS, MOL, OUT OF 31.13 ACS MOL BEING SAME LAND DESC IN DEED DTD 9/30/1922<br>RCD IN VOL 128 PG 415<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 10.20 ACS, MOL, OUT OF 31.13 ACS MOL BEING SAME LAND DESC IN DEED DTD 9/30/1922<br>RCD IN VOL 128 PG 415 INCLUDING A CALLED .08 ACS MOL BEING DESC IN PATENT FROM ST OF TX DTD<br>11/2/1946, RCD IN VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATUM, LAVERNE MASSEY, Agreement No. 25871005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20.93 ACS, MOL, OUT OF JOHN HALEY SVY.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 10.20 ACS, MOL, OUT OF ROBERT MARSHALL SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, TOMMY & JANE TR, Agreement No. 25872001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 30 ACS MOL DESC AS 4TH TRACT IN DEED DTD 7/7/1952, RCD IN VOL 316, PG 520 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL COR, Agreement No. 26435001<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 33.50 ACS MOL DESC IN DEED DTD 12-2-49, RCD VOL 289, PG 633 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, HAZEL E., ET AL, Agreement No. 26436001<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING: *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 PART OF<br>THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET<br>UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, PRENTICE, ETUX, Agreement No. 26566001<br>USA/TEXAS/SHELBY<br>Survey: BF REED<br>Abstract: 1227<br>Metes & Bound: 9.6 ACS MOL, PATENTED BY THE STATE OF TEXAS TO B.F. REED BY PATENT DTD 11/2/46,<br>RCD IN VOL 262, PG 611<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 2.33 ACS MOL, BEING SAME LAND DESCR AS 2ND TRACT IN DEED DTD 3/3/62 FROM B.H.<br>DAVIS, ET UX TO L.M. HENDRICKS, RCD IN VOL 398, PG 191<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 16.38 ACS MOL, BEING 25.98 ACS (CALLED 25 ACS) AND DESCR AS 1ST TRACT IN DEED DTD<br>3/3/62 FROM B.H. DAVIS, ET UX TO L.M. HENDRICKS IN VOL 398, PG 191, L & E 9.6 ACS MOL, PATENTED BY<br>ST OF TX TO B.F. REED BY PATENT DTD 11/2/46, RCD IN VOL 262, PG 611 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKERSON, CARL D., Agreement No. 26567001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40 ACS MOL, BEINALL ALL THAT CERTAIN 60 AC TRACT CONVEYED TO R.E. DAVIS BY J.H.<br>THORNHILL BY DEED DTD 12/12/1898, RCD IN VOL 97, PG 26, SAVE AND EXCEPT THE WEST 20 ACS<br>THEREOF CONVEYED TO H.D. DAVIS AND INCLUDING THAT CERTAIN 3.90 AC R.E. DAVIS SURVEY, A-1228,<br>PATENT RCD VOL 262, PG 612 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANCOCK, ELENOR G. K., Agreement No. 26567002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40 ACS MOL, BEINALL ALL THAT CERTAIN 60 AC TRACT CONVEYED TO R.E. DAVIS BY J.H. THORNHILL BY DEED DTD 12/12/1898, RCD IN VOL 97, PG 26, SAVE AND EXCEPT THE WEST 20 ACS THEREOF CONVEYED TO H.D. DAVIS AND INCLUDING THAT CERTAIN 3.90 AC R.E. DAVIS SURVEY, A-1228, PATENT RCD VOL 262, PG 612 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOREHEAD, PATRICIA J.K., Agreement No. 26567003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40 ACS MOL, BEINALL ALL THAT CERTAIN 60 AC TRACT CONVEYED TO R.E. DAVIS BY J.H. THORNHILL BY DEED DTD 12/12/1898, RCD IN VOL 97, PG 26, SAVE AND EXCEPT THE WEST 20 ACS THEREOF CONVEYED TO H.D. DAVIS AND INCLUDING THAT CERTAIN 3.90 AC R.E. DAVIS SURVEY, A-1228, PATENT RCD VOL 262, PG 612 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, D.R., ET UX, Agreement No. 26913000<br>USA/TEXAS/SHELBY<br>Survey: SYDNEY O PENNINGTON<br>Abstract: 555<br>Metes & Bound: 45 ACS MOL, DESCR IN METES AND BOUNDS INSOFAR AS LEASE COVERS PRODUCING ZONES IN THE WELLBORES THE TAYLOR UNIT & TAYLOR #3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANN, J.S., ET UX, Agreement No. 26914001<br>USA/TEXAS/SHELBY<br>Survey: SYDNEY O PENNINGTON<br>Abstract: 555 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, C.C., Agreement No. 26914002<br>USA/TEXAS/SHELBY<br>Survey: SYDNEY O PENNINGTON<br>Abstract: 555 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, BENNIE M., ET UX, Agreement No. 26945001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.13 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/13/1907 FROM G.L. GOLDING, ET UX TO B.F. FLEMING RCD IN VOL 130, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, KELLY, Agreement No. 26945002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.13 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/13/1907 FROM G.L. GOLDING, ET UX TO B.F. FLEMING RCD IN VOL 130, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, DONALD, ET UX, Agreement No. 26945003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.13 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/13/1907 FROM G.L. GOLDING, ET UX TO B.F. FLEMING RCD IN VOL 130, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, CHARLSIE, Agreement No. 26946001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE ACRE" IN OG&ML DTD 2/3/46 FROM M.W. COLLINS TO HUMBLE OIL RCD IN VOL 258 PG 255 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, BOBBIE, Agreement No. 26946002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE ACRE" IN OG&ML DTD 2/3/46 FROM M.W. COLLINS TO HUMBLE OIL RCD IN VOL 258 PG 255 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUT, WILLIE M., Agreement No. 26946003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE ACRE" IN OG&ML DTD 2/3/46 FROM M.W. COLLINS TO HUMBLE OIL RCD IN VOL 258 PG 255 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL COR, Agreement No. 26947001<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1232<br>Metes & Bound: 104.25 ACS MOL DESCR IN DEED FROM JOHN MILLS, ET UX MAUD MILLS TO R.J.D. ELLINGTON, DTD 10/29/29, RCD VOL 143, PG 296, AND DESCR THEREIN AS "FIRST TRACT" CONT. 35 ACS OUT OF JOHN HAILEY AND ROBERT MARSHALL SVYS; "SECOND TRACT" CONT. 39.25 ACS OUT OF ROBERT MARSHALL SVY; AND "FOURTH TRACT" CONT. 30 ACS OUT OF ROBERT MARSHALL SVY. ALSO DESCR AS 1ST, 2ND & 4TH TRACTS IN DEED FROM J.L. OSWALT, ET AL TO T.C. VAUGHN, ET UX, DTD 7/7/52, RCD VOL 116 PG 520 LIMITED FROM SURFACE TO 100' BELOW DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCHER, SHIRLEY F.,ETVIR, Agreement No. 26948001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.79 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/1/47 FROM T.F. FURLOW, ET UX ARTIE B. FURLOW TO LEO MILLER, RCD VOL 270, PG 516. AND BEING FURTHER DESCR IN INSTR. #2484 IN COUNTY COURT OF SHELBY COUNTY IN WHICH T.F. FURLOW WAS APPOINTED GUARDIAN OF THE ESTATE OF ALTONIA MILLER AND LEO MILLER, MINORS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, W.L., ET UX, Agreement No. 26948002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.79 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/1/47 FROM T.F. FURLOW, ET UX ARTIE B. FURLOW TO LEO MILLER, RCD VOL 270, PG 516. AND BEING FURTHER DESCR IN INSTR. #2484 IN COUNTY COURT OF SHELBY COUNTY IN WHICH T.F. FURLOW WAS APPOINTED GUARDIAN OF THE ESTATE OF ALTONIA MILLER AND LEO MILLER, MINORS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLOW, ARTIE B. (MRS.), Agreement No. 26948003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.79 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/1/47 FROM T.F. FURLOW, ET UX ARTIE B. FURLOW TO LEO MILLER, RCD VOL 270, PG 516. AND BEING FURTHER DESCR IN INSTR. #2484 IN COUNTY COURT OF SHELBY COUNTY IN WHICH T.F. FURLOW WAS APPOINTED GUARDIAN OF THE ESTATE OF ALTONIA MILLER AND LEO MILLER, MINORS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BURTICE LEE, Agreement No. 26948004<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.79 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/1/47 FROM T.F. FURLOW, ET UX ARTIE B. FURLOW TO LEO MILLER, RCD VOL 270, PG 516. AND BEING FURTHER DESCR IN INSTR. #2484 IN COUNTY COURT OF SHELBY COUNTY IN WHICH T.F. FURLOW WAS APPOINTED GUARDIAN OF THE ESTATE OF ALTONIA MILLER AND LEO MILLER, MINORS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARTHA MARIE, Agreement No. 26948005<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.79 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/1/47 FROM T.F. FURLOW, ET UX ARTIE B. FURLOW TO LEO MILLER, RCD VOL 270, PG 516. AND BEING FURTHER DESCR IN INSTR. #2484 IN COUNTY COURT OF SHELBY COUNTY IN WHICH T.F. FURLOW WAS APPOINTED GUARDIAN OF THE ESTATE OF ALTONIA MILLER AND LEO MILLER, MINORS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HELEN, Agreement No. 26948006<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.79 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 11/1/47 FROM T.F. FURLOW, ET UX ARTIE B. FURLOW TO LEO MILLER, RCD VOL 270, PG 516. AND BEING FURTHER DESCR IN INSTR. #2484 IN COUNTY COURT OF SHELBY COUNTY IN WHICH T.F. FURLOW WAS APPOINTED GUARDIAN OF THE ESTATE OF ALTONIA MILLER AND LEO MILLER, MINORS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOHN PAUL, ETUX, Agreement No. 26949000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 4 ACS MOL, DESCR IN DEED DTD 10/01/99 FROM M.C. SNIDER TO JOHN PAULL JERNIGAN, RCD VOL 866 PG 884 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, M.C., ET UX, Agreement No. 26950000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 3.925 ACS MOL, OUT OF 7.925 ACS DESCRC IN DEED DTD 5/3/58 FROM JIM VAUGHN TO OPHELIA SNIDER, RCD IN VOL 369, PG 170, L&E 4 ACS IN DEED DTD 10/1/99 FROM M.C. SNIDER TO JOHN PAUL JERNIGAN, RCD IN VOL 866, PG 884 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METCALF, JOHNNY, Agreement No. 26952001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 14.4 ACS MOL, DESCR IN DEED DTD 1/16/36 FROM J C DEARMAN, ET AL TO MIRTIE METCALF, RCD IN VOL 182, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, RODEAN, ET VIR, Agreement No. 26952002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 14.4 ACS MOL, DESCR IN DEED DTD 1/16/36 FROM J C DEARMAN, ET AL TO MIRTIE METCALF, RCD IN VOL 182, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, MERLYON, Agreement No. 26952003<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 14.4 ACS MOL, DESCR IN DEED DTD 1/16/36 FROM J C DEARMAN, ET AL TO MIRTIE METCALF, RCD IN VOL 182, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILLINGS, GLADYS, Agreement No. 26952004<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 14.4 ACS MOL, DESCR IN DEED DTD 1/16/36 FROM J C DEARMAN, ET AL TO MIRTIE METCALF, RCD IN VOL 182, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, M.C., Agreement No. 26952005<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 14.4 ACS MOL, DESCR IN DEED DTD 1/16/36 FROM J C DEARMAN, ET AL TO MIRTIE METCALF, RCD IN VOL 182, PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, SUSAN JANE, Agreement No. 26953001<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 26.83 ACS MOL, DESCR IN THE FOLLOWING THREE TRACTS: 1) 21.93 ACS MOL, BEING PART OF THE LAND DESCR IN DEED DTD 3/7/62 FROM C.E. FANCHER TO C.D. VAUGHN, ET UX, RCD IN VOL 397, PG 277, AND ALSO PART OF THE 30 AC TRACT DESCR IN WD DTD 11/9/1913 FROM TIE B. BUCKLEY, ET UX TO JOHN FANCHER RCD IN VOL 95, PG 110 2) 3.00 ACS MOL, BEING DESCR IN WD DTD 1/23/81 FROM C.E. FANCHER TO JAKE PORTER, ET UX, RCD IN VOL 582, PG 571 3) 1.90 ACS MOL, DESCR IN WD DTD 12/14/83 FROM CLAUDE E. FANCHER, ET UX TO GLORIA SUE BARRON RCD VOL 633 PG 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGALLION, ADAM DALE, Agreement No. 26954000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: .601 ACS MOL, DESCR IN DEED FROM ALFRED JOE BURNES AND JACKIE LEE BROWN TO ADAM DALE MCGALLLION DTD 3/2/2001 RCD VOL 908 PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CALVIN L., ET UX, Agreement No. 26955001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 73 ACS MOL DESCR IN DEED FROM SABINE DEVELOPMENT COMPANY TO HENRY VAUGHN, ET UX DTD 8/18/45 RCD VOL 253 PG 330 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COGSWELL, N.D., ET UX, Agreement No. 26988001<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANK OF THE SOUTHWEST, Agreement No. 26988002<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARD, EVELYN, GUARDIAN, Agreement No. 26988003<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASTLE, MILDRED M., ETVIR, Agreement No. 26988004<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALTHAUSE, VIOLA M., ETVIR, Agreement No. 26988005<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BEN T., Agreement No. 26988006<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER, MINNIE M.,IND&EX, Agreement No. 26988007<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, C.B., Agreement No. 26988008<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVERY, C.E., EXEC., Agreement No. 26988009<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, EULA R., IND & COM, Agreement No. 26988010<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, ARTHUR, ET UX, Agreement No. 26988011<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, D.P., ET AL, Agreement No. 26988012<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNELLIE, LUCILE C. ET AL, Agreement No. 26988013<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTBROOK, R.A., Agreement No. 26988014<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, WALTER R., Agreement No. 26988015<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, J.R., ET UX, Agreement No. 26988016<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, W.H., ET UX, Agreement No. 26988017<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, E.P., Agreement No. 26988018<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, GORDON, Agreement No. 26988019<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, R.C., Agreement No. 26988020<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, Z.R., Agreement No. 26988021<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORCUTT, PAULINE G.,ETVIR, Agreement No. 26988022<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, J.D., Agreement No. 26988023<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHELLER, NANCY LEE,ETAL, Agreement No. 26988024<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEBLANC, J.C.(MRS), ET AL, Agreement No. 26988025<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MASON, HAZEL MAE ROUNDS, Agreement No. 26988026<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKEY, F.H., Agreement No. 26988027<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, MINA G., Agreement No. 26988028<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, BESSIE WHITE, Agreement No. 26988029<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, WINNIE H.,IND & EX, Agreement No. 26988030<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, MARY V., ET AL, Agreement No. 26988031<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, J.T., ET UX, Agreement No. 26988032<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, R.T., Agreement No. 26988033<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, MARY WATSON, GUARD., Agreement No. 26988034<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEBLANC, J.C.(MRS), ET AL, Agreement No. 26988035<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, MINA G., Agreement No. 26988036<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLIFT, HUBERT E., Agreement No. 26988037<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, GORDON, Agreement No. 26988038<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHELLER, NANCY LEE,ETAL, Agreement No. 26988039<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, J.D., Agreement No. 26988040<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Survey: KISIAH PETTIT<br>Abstract: 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, R.C., Agreement No. 26988041<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVEN, H.S., Agreement No. 26988042<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, HAZEL MAE ROUNDS, Agreement No. 26988043<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, W.H., ET UX, Agreement No. 26988044<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES A.M., Agreement No. 26988045<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, E.P., Agreement No. 26988046<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ORCUTT, PAULINE G., ETVIR, Agreement No. 26988047<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, J.F., ET UX, Agreement No. 26988048<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBURN, ALVIN, ET UX, Agreement No. 26988049<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, OLIVER, ET UX, Agreement No. 26988050<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, J.C., Agreement No. 26988051<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEWITT, P.H., Agreement No. 26988052<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, WILLIE, ET AL, Agreement No. 26988053<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINCLAIR OIL & GAS CO., Agreement No. 26988054<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINCLAIR OIL & GAS CO., Agreement No. 26988055<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, JOHN C., Agreement No. 26988056<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, CURTIS L., Agreement No. 26988057<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, J.D., Agreement No. 26988058<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, MARTHA ANN, Agreement No. 26988059<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, BESSIE MAE, Agreement No. 26988060<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, WYNNE F., Agreement No. 26988061<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, J.H., ET AL, Agreement No. 26988062<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, GAINES, EXEC., Agreement No. 26988063<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, GARY M., Agreement No. 26988064<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAVEN, ELLA S., Agreement No. 26988065<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, Z.R., Agreement No. 26988066<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, C.V., ET AL, Agreement No. 26988067<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINI, LAVERNE, ET AL, Agreement No. 26988068<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, R.T., Agreement No. 26988069<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, NEVA JEAN, ET VIR, Agreement No. 26988070<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTBROOK, R.A., Agreement No. 26988071<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, LEON, ET UX, Agreement No. 26988072<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, HALLIE S., ETAL, Agreement No. 26988073<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC

SCHEDULE A - REAL PROPERTY

Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, MYRTLE, Agreement No. 26988074<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, C.A., Agreement No. 26988075<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, SALLIE W., ET VIR, Agreement No. 26988076<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARGENT, DORA, ET VIR, Agreement No. 26988077<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, ODELL, Agreement No. 26988078<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, E.L., ET AL, Agreement No. 26988079<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, LELA W., Agreement No. 26988080<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, GLAYDS, Agreement No. 26988081<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, C.H., Agreement No. 26988082<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BILLIE, ET AL, Agreement No. 26988083<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVEN, H.S., Agreement No. 26988084<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINCLAIR OIL CORPORATION, Agreement No. 26988085<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, B.J. (MRS.), Agreement No. 26988086<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GISH, HAROLD S., Agreement No. 26988087<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKERING LUMBER CORP., Agreement No. 26988088<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, Z.R., ET AL, Agreement No. 26988089<br>USA/TEXAS/SHELBY<br>Survey: DANIEL S HAIGHT<br>Abstract: 354<br>Metes & Bound: *<br>Survey: KISIAH PETTIT<br>Abstract: 574<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTEOUS, SYLVIA MAY TODD, Agreement No. 27120001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Exception: L/E: 63.26 ACS, PREVIOUSLY CALLED 73 ACRES, LYING WITHIN THE BOUNDARIES OF THE DELTA METCALF UNIT NO. 1 AS MORE PARTICULARLY DESCRIBED IN THAT CERTAIN POOLING DECLARATION EXECUTED MAY 12, 1982 BY DELTA DRILLING COMPANY, ET AL, AND RECORDED AT VOL 609, PG 229 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS; AND 233.14 ACRES LYING WITHIN THE BOUNDARIES OF THE METCALF-HENDRICKS GAS UNIT NO. AS MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DESIGNATION EXECUTED MARCH 21, 1983 BY ENERGY DEVELOPMENT CORPORATION, ET AL, AND RECORDED AT VOL 620, PG 385 OF THE DEED RECORDS OF SHELBY COUNTY, TX 23.85 GROSS ACRES CONVEYED TO ELLORA LAND HOLDINGS LP RECORDED IN BOOK 979 AT PAGE 25 OF THE RECORDS OF SHELBY COUNTY, TEXAS<br>Metes & Bound: 1,541.46 ACRES CALLED 1594.2 ACRES IN THAT CERTAIN OG&ML DATED 04/01/1978 FROM DAVAID G TODD, AS LESSOR, TO SUBURBAN PROPANE GAS CORPORATION, AS LESSEE, AND RECORDED AT VOL 545 PG 507 OF THE DEED RECORDS OF SHELBY COUNTY, TX;<br>Metes & Bound: 50 GROSS ACRES OUT 1288.06 GROSS ACRES OUT OF THE ARCHIBALD SMITH SURVEY, A-641 MORE PARTICULARLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EASLEY, ORA JEAN, Agreement No. 27242001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: TRACT 1:0.33 ACRES, MORE OR LESS, LOCATED IN THE E. FLEMING SURVEY, A-1232, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OIL, GAS, AND MINERAL LEASE DATED FEBRUARY 3, 1946, FROM M. W. COLLINS, ET AL, TO HUMBLE OIL RECORDED IN VOLUME 258, PAGE 255 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VROOMAN, JENNIFER KAY, Agreement No. 27242002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.51 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, DEBORAH SUE, Agreement No. 27242003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.84 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, VADA MAY, Agreement No. 27242004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.84 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, JERRY ARON, Agreement No. 27242005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.84 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNER, ANNETTE COLLINS, Agreement No. 27242006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.84 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLINS, LILLIAN LEE, Agreement No. 27242007<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.84 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON, TOMMIE C., DR., Agreement No. 27242008<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Survey: JW COLLINS<br>Abstract: 1020 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 47.84 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 Exception: LESS AND EXCEPT LANDS WITHIN THE HANSEN GAS UNIT AND TRISH GAS UNIT<br>Metes & Bound: 2.16 ACS, MOL, OUT OF 50 ACS MOL, DESCR IN DEED FROM EMMA COLLINS TO M.W. COLLINS DTD 9/27/1935 RCD VOL 176 PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, CHRIS, Agreement No. 27242009<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL, BEING A RE-SURVEY OF A TRACT CALLED "ONE TRACT" IN OG&ML DTD 2/3/1946 FROM M.W. COLLINS, ET AL TO HUMBLE OIL RCD VOL 258 PG 255<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50 ACS MOL, DESCR BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL COR, Agreement No. 27243003<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 30 ACS MOL, DESCR BY METES AND BOUNDS AS 2 TRACTS IN MD FROM MINNIE DEARMAN, ET UX TO EDDIE BAILEY, DTD 2/2/1953, RCD VOL 314 PG 614 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, VERBON, Agreement No. 27244001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, CATHY, Agreement No. 27244002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, DANIEL G., Agreement No. 27244003<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, EARL, JR., Agreement No. 27244004<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, EDITH, Agreement No. 27244005<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMAHON, MURLENE, Agreement No. 27244006<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, E. W., Agreement No. 27244007<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, L. C., Agreement No. 27244008<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, J. E., Agreement No. 27244009<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBO, PERLIE M ELLINGTON, Agreement No. 27244010<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, PRENTICE, ETUX, Agreement No. 27244011<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, GLENN, Agreement No. 27244012<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, IMA, Agreement No. 27244014<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSEN, LINDA, Agreement No. 27244015<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TERESA, Agreement No. 27244016<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BOBBY, Agreement No. 27244017<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　**15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, ANNIE, Agreement No. 27244018<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL, BEING E2 OF 24.4 ACS DESCR IN DEED DTD 12/31/55 FROM W.E HOLT TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WARDELLA G., Agreement No. 27245001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 24.4 ACS MOL, DESCR IN DEED DTD 12/31/1955 FROM W.E. HOLT, ET UX TO J.W. HOLSEY, RCD VOL 348 PG 241; AND 4.37 ACS MOL, DESCR IN DEED DTD 11/02/1935 FROM MINNIE DEARMAN, ET VIR TO T.L. HENDRICKS, RCD VOL 203 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLSEY, JIMMIE LOU, ET AL, Agreement No. 27246001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 24.4 ACS MOL (CALLED 24.5) DESCR IN DEED DTD 12/31/55 FROM W.E. HOLT, ET UX TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, C. C., JR. 1993 TR, Agreement No. 27246002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 24.4 ACS MOL (CALLED 24.5) DESCR IN DEED DTD 12/31/55 FROM W.E. HOLT, ET UX TO J.W. HOLSEY, RCD VOL 348, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLOW, CLOVIS E., ET AL, Agreement No. 27246010<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: WEST 12.2 ACS MOL OF 24.4 ACS MOL DESC BY METES & BOUNDS IN GENERAL WD DTD 12-02-1965, RCD VOL 435, PG 303.<br>Metes & Bound: EAST 12.2 ACS MOL OF 24.4 ACS MOL DESC BY METES & BOUNDS IN GENERAL WD DTD 12-02-1965, RCD VOL 435, PG 303. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURFMAN, JANE LOCKE, ETAL, Agreement No. 27246011<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12.2 ACS MOL DESC IN DEED DTD 12-31-1955, RCD VOL 348, PG 241. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERMENTER, JAMES PAUL, Agreement No. 27247000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.925 ACS MOL, DESCR IN DEED DTD 5/3/1958 FROM JIM VAUGHN, ET UX TO T.C. VAUGHN AND RUTHIE VAUGHN, RCD VOL 369 PG 166 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, CAMELA, Agreement No. 27248001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 50 ACS MOL, DESCCR IN DEED DTD 4/11/1952 FROM LILY SMITH, ET AL TO GILBERT ADAMS, BEING TRACT 6 THEREIN, RCD VOL 356 PG 308 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELOCK ENERGY L.P., Agreement No. 27249001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL, DESCR IN DEED DTD 4/6/1981 FROM ESTATE OF E.L. SMITH, JR. TO SMITH OIL CO., BEING TRACT 1 THEREIN, RCD VOL 584 PG 368 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCW ROYALTIES, Agreement No. 27249002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL, DESCR IN DEED DTD 4/6/1981 FROM ESTATE OF E.L. SMITH, JR. TO SMITH OIL CO., BEING TRACT 1 THEREIN, RCD VOL 584 PG 368 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNAUGH, BETTY W., Agreement No. 27249003<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL, DESCR IN DEED DTD 4/6/1981 FROM ESTATE OF E.L. SMITH, JR. TO SMITH OIL CO., BEING TRACT 1 THEREIN, RCD VOL 584 PG 368 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH OIL COMPANY, INC., Agreement No. 27249004<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL, DESCR IN DEED DTD 4/6/1981 FROM ESTATE OF E.L. SMITH, JR. TO SMITH OIL CO., BEING TRACT 1 THEREIN, RCD VOL 584 PG 368 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT AND FURTHER LIMITED FROM THE SURFACE TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKFORD, JANE CASE EST., Agreement No. 27249005<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL, DESCR IN DEED DTD 4/6/1981 FROM ESTATE OF E.L. SMITH, JR. TO SMITH OIL CO., BEING TRACT 1 THEREIN, RCD VOL 584 PG 368 INSOFAR AND ONLY INSOFAR AS LEASE INCLUDES LAND WITHIN THE TRISH GAS UNIT AND FURTHER LIMITED FROM THE SURFACE TO 100 BELOW THE STRATIGRAPHIC EQUIVALENT OF DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELOCK, SUSAN J. TR.#247, Agreement No. 27249006<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL, DESCR IN DEED DTD 4/6/1981 FROM ESTATE OF E.L. SMITH, JR. TO SMITH OIL CO., BEING TRACT 1 THEREIN, RCD VOL 584 PG 368 INSOFAR AND ONLY INSOFAR AS LEASE INCLUDES LAND WITHIN THE TRISH GAS UNIT AND FURTHER LIMITED FROM THE SURFACE TO 100 BELOW THE STRATIGRAPHIC EQUIVALENT OF DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOAQUIN CONS. SCHOOL DIST., Agreement No. 27250000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 3 ACRES, MORE OR LESS, IN THE JOHN HALEY SUR. ABST 291, DESCRIBED IN DEED DATED 6/26/50 FROM STRONG CONS. COMMON SCH. DIST. TO WILLIAM DUNCAN IN VOL. 360, PG 333, RECORDS OF SHELBY COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANIER, BILLY BOYD, ET UX, Agreement No. 28762000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 1.08 ACS MOL DESC IN DEED DTD 3-11-1965, RCD VOL 429, PG 328 MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, W. W., Agreement No. 28763000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 feet to 0 feet<br>Metes & Bound: 0.665 ACS MOL BEING THE RESIDUE OF 7.925 ACS DESC IN DEED DTD 5-3-1958, RCD VO 369, PG 169 LEFT AFTER THE CONVEYANCE OF 7.26 ACS IN DEED DTD 2-9-1998, RCD VOL 832, PG 400. LESSOR RESERVES ALL SURFACE RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY LOU, Agreement No. 28764001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 4.64 ACS MOL OUT OF 7.79 ACS DESC IN DEED DTD 4-26-1966, RCD VOL 445, PG 190 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, JACK A., ET UX, Agreement No. 28765001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1.1396 ACS MOL DESC IN WD DTD 4-1-1980, RCD VOL 569, PG 806 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINNINGHAM, JANET, ET AL, Agreement No. 28766001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL DESC IN DEED DTD 8-1-1963, RCD BK 416, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNES, DONNA, Agreement No. 28766002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL DESC IN DEED DTD 8-1-1963, RCD BK 416, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINNINGHAM, WILLIAM H., Agreement No. 28766003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL DESC IN DEED DTD 8-1-1963, RCD BK 416, PG 489 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIDD, ROBERT A., Agreement No. 28767001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30 ACS MOL DESC IN DEED DTD 6-27-1939, RCD VOL 198, PG 187 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, JOHN GRAYDON, JR., Agreement No. 28767002<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30 ACS MOL DESC IN DEED DTD 6-27-1939, RCD VOL 198, PG 187 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRISKILL, MAUDANNE KIDD, Agreement No. 28767003<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30 ACS MOL DESC IN DEED DTD 6-27-1939, RCD VOL 198, PG 187 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTREET, WAYMON, Agreement No. 28768001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 10-3-1925, RCD VOL 127, PG 605 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNCH, CALLYE VAUGHN,ETAL, Agreement No. 28769001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 12-27-1938, RCD VOL 197, PG 59<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 6-27-1939, RCD VOL 198, PG 187 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYMOND, JERRY LAMAR, ETU, Agreement No. 28770001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 5.00 ACS MOL DESC IN DEED DTD 8-22-1960, RCD VOL 388, PG 446 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYMOND, VIVIAN, Agreement No. 28771001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 47.7428 ACS MOL DESC AS FOLLOWS: TRACT 1: 62.1234 ACS MOL DESC AS 68 ACS IN DEED<br>DTD 3-3-1980, UPON RE-SURVEY FOUND TO CONTAIN 62.1234 ACS RCD VOL 569, PG 199, LESS & EXCEPT<br>14.3806 ACS MOL MORE FULLY DESC IN LEASE.<br>Metes & Bound: 35 ACS MOL DESC AS FOLLOWS: TRACT 2: 30 ACS MOL DESC IN DEED DTD 10-3-1925, RCD<br>VOL 127, PG 605. TRACT 3: 5.0 ACS MOL DESC IN DEED DTD 8-22-1960, RCD VOL 388, PG 446. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, BILL F., ET UX, Agreement No. 28772001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 48.00 ACS MOL DESC IN DEED DTD 5-12-1997, RCD VOL 819, PG 337, MORE FULLY DESC IN<br>LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANK, ELEANOR G. PARKER, Agreement No. 28773001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48.00 ACS MOL DESC IN DEED DTD 1-9-1945, RCD VOL 244, PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, ELLEN WHEELOCK TR, Agreement No. 28774002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL DESC AS TRACT (1) IN DEED DTD 10-29-1931, RCD VOL 160, PG 99. INSOFAR AND<br>ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT AND FURTHER LIMITED<br>FROM THE SURFACE DOWN TO 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION, BUT SHALL<br>NOT EXCEED 100 FEET BELOW THE DEEPEST PRODUCING PERFORATION IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELOCK, JOHN N. III,ETA, Agreement No. 28774003<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL DESC AS TRACT (1) IN DEED DTD 10-29-1931, RCD VOL 160, PG 99. INSOFAR AND<br>ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT AND FURTHER LIMITED<br>FROM THE SURFACE DOWN TO 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION, BUT SHALL<br>NOT EXCEED 100 FEET BELOW THE DEEPEST PRODUCING PERFORATION IN WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PICKENS, W. L., GRANCHILD, Agreement No. 28774004<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 48 ACS MOL DESC AS TRACT (1) IN DEED DTD 10-29-1931, RCD VOL 160, PG 99. INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT AND FURTHER LIMITED FROM THE SURFACE DOWN TO 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION, BUT SHALL NOT EXCEED 100 FEET BELOW THE DEEPEST PRODUCING PERFORATION IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL COR, Agreement No. 28775001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 30.00 ACS OUT OF 104.25 ACS BEING PART OF THE JOHN HAILEY SVY A-291, R MARSHALL SVY, A-477, J A LEE SVY A-453, J L OSWALT A-1233 & E FLEMING SVY A-1232 DESC AS FOURTH TRACT (30.00 ACS) IN DEED DTD 10-29-1929, RCD VOL 143, PG 296 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE HANSEN GAS UNIT AND FURTHER LIMITED TO RIGHTS 100 FEET BELOW THE DEEPEST DEPTH DRILLED ON LEASED PREMISES OR LANDS POOLED THEREWITH<br>Metes & Bound: 30.00 ACS OUT OF 104.25 ACS BEING PART OF THE JOHN HAILEY SVY A-291, R MARSHALL SVY, A-477, J A LEE SVY A-453, J L OSWALT A-1233 & E FLEMING SVY A-1232 DESC AS FOURTH TRACT (30.00 ACS) IN DEED DTD 10-29-1929, RCD VOL 143, PG 296 INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE LOCATED WITHIN THE FLEMING GAS UNIT AND FURTHER LIMITED TO RIGHTS 100 FEET BELOW THE DEEPEST DEPTH DRILLED ON LEASED PREMISES OR LANDS POOLED THEREWITH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPISI, GRACE, Agreement No. 28776001<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 0.08 ACS MOL KNOWN AS SF 14689, DESC AS TRACT 2 IN PATENT DTD 11-2-1946, RCD VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, MARIE, Agreement No. 28776002<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 0.08 ACS MOL KNOWN AS SF 14689, DESC AS TRACT 2 IN PATENT DTD 11-2-1946, RCD VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, JAMES M., Agreement No. 28776003<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 0.08 ACS MOL KNOWN AS SF 14689, DESC AS TRACT 2 IN PATENT DTD 11-2-1946, RCD VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, JOHNNY, Agreement No. 28776004<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 0.08 ACS MOL KNOWN AS SF 14689, DESC AS TRACT 2 IN PATENT DTD 11-2-1946, RCD VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, JERRELL, Agreement No. 28776005<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 0.08 ACS MOL KNOWN AS SF 14689, DESC AS TRACT 2 IN PATENT DTD 11-2-1946, RCD VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor PERMENTER, ROY L., ET UX, Agreement No. 28776006<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 0.08 ACS MOL KNOWN AS SF 14689, DESC AS TRACT 2 IN PATENT DTD 11-2-1946, RCD VOL 262, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEBERT, KENNETH DANIEL, Agreement No. 28784001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ELIZABETH ANN, Agreement No. 28784002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RECTOR, JO RUTH, Agreement No. 28784003<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, HENRY, Agreement No. 28784004<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, JEFF K., Agreement No. 28784005<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, JAMES O., Agreement No. 28784006<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEBERT, JEANETTE LYNN, Agreement No. 28784007<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHARLES E., Agreement No. 28784008<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, THOMAS O. ET AL TR, Agreement No. 28784009<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, MARY ALMA, Agreement No. 28784010<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CONNIE ELLINGTO, Agreement No. 28784011<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARREN, BARBARA D., Agreement No. 28784012<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONTZ, MARGARET ELLINGTO, Agreement No. 28784013<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, ROBERT, Agreement No. 28784014<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, EDWIN B., Agreement No. 28784015<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATUM, LAVERNE MASSEY, Agreement No. 28784016<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEBERT, ROBERT ELLINGTON, Agreement No. 28784017<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, T. O., JR., Agreement No. 28784018<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, VERNA, Agreement No. 28784019<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT. 55.435 ACS MOL BEING ALL OF LESSORS INTEREST IN THE ROBERT MARSHALL SVY, A-477, LESS AND EXCEPT AND EXCLUDING LANDS WITHIN THE TRISH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, C. WEBB, ET UX, Agreement No. 2890001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C. W. DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 312.0 ACS, M/L, OUT OF THE JEREMIAH BOWLIN SVY, A-49, SHELBY CTY, TX, BEING DESCRIBED IN 2 TRS. SEE LEASE FOR A MORE DETAILED DESCRIPTION SURF TO 8100 FEET LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOCKOL HARRY H, Agreement No. 2890002<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C. W. DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 14.0 ACS, M/L, OUT OF THE JEREMIAH BOWLIN SVY, A-49, SHELBY CTY, TX, AS DESCRIBED IN A MINERAL DEED DTD 05-05-31 FROM T L MCWILLIAMS ET UX TO EFFIE SAPP STEPHENS, RCD IN VOL 154, PG 441 OF DEED RCDS OF SHELBY CTY, TX SURF TO 8100 FEET LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTAIN, TERRRELL D. ETU, Agreement No. 28908001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 30.00 ACS MOL DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTAIN, LESTER, ET UX, Agreement No. 28908002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 30.00 ACS MOL DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENARD, SHIRLEY BRITTAIN, Agreement No. 28908003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 30.00 ACS MOL DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, MARLIE RAY, ET UX, Agreement No. 28909001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 110.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT 1: 80 ACS MOL DESC IN DEED DTD 8-1-1963, RCD VOL 416 PG 489 TRACT 2: 15 ACS MOL DESC IN DEED DTD 9-23-1996, RCD VOL 809, PG 575 TRACT 3: 15 ACS MOL DESC IN DEED DTD 12-9-1998, RCD VOL 849, PG 854 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH, CHARLES W., Agreement No. 28910000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 15.00 ACS MOL DESC IN DEED DTD 7-16-1974, RCD VOL 501, PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTREET, DOROTHY MAE, Agreement No. 28911001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 1.00 ACS MOL DESC IN DEED DTD 6-14-1971, RCD VOL 476, PG 96 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANUEL, ALEENE, Agreement No. 28911002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 1.00 ACS MOL DESC IN DEED DTD 6-14-1971, RCD VOL 476, PG 96. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DAVID L., ET UX, Agreement No. 28912000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 35.00 ACS MOL DESC IN O&GL DTD 9-2-1999, RCD VOL 866, PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLSEY, JAMES W. ESTATE, Agreement No. 28913001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL BEING ALL OF THE E2 OF BLOCK 7 OF THE GEORGE E. DOWNS SUBDIVISION DESC IN MD DTD 12-10-1953, RCD VOL 322, PG 465 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, J. C., ET UX, Agreement No. 28916000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 14.862 ACS MOL DESC MORE FULLY IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNIE TODD, Agreement No. 28917001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 Exception: L/E THE FOLLOWING PARCELS OF LAND: A) 62 ACS, B) 160 ACS, C) 8.5 ACS, D) 31.2 ACS, E) 118.8 ACS, F) 51.5 ACS<br>Metes & Bound: 1,644.315 ACS MOL OUT OF THE DESC 2 TRACTS: TRACT 1: 1,976.20 ACS DESC IN DEED DTD 7-1-1910, RCD VOL 68, PG 272, TRACT 2: 50 ACS MOL DESC IN DEED DTD 10-9-1890, RCD VOL 55, PG 342 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCARY, JUDY, Agreement No. 28918001<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, DAVID M., M.D., Agreement No. 28918002<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, NARA, ET AL, Agreement No. 28918003<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 96.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 & DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANITSAKIS, JANICE, Agreement No. 28918004<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARDELL, JIMMIE FAYE, Agreement No. 28918005<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, HOMER, Agreement No. 28918006<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, JIMMIE BIVENS, Agreement No. 28918007<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 96.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACK, JOHN H., Agreement No. 28918008<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17<br>Metes & Bound: 4 ACS IN B P AYRES SVY, A-17) DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: TRACT 1: 46 ACS IN J W COLLINS SVY A-1020 DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 630 TRACT 2: 50.00 ACS MOL IN THE J W COLLINS SVY, A-1020, DESC IN DEED DTD 9-4-1944, RCD VOL 226, PG 631. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANUEL, ALEENE, Agreement No. 28919000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 44.00 ACS MOL DESC IN CHANGE OF LEASE DESC DTD 6-12-2001, RCD VOL 917, PG 634. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, LURLINE FLEMING, Agreement No. 28921001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL DESC IN DEED DTD 8-1-1963, RCD BK 416, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ERA, Agreement No. 28921002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL DESC IN DEED DTD 8-1-1963, RCD BK 416, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, ERNESTINE, Agreement No. 28921003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 80.00 ACS MOL DESC IN DEED DTD 8-1-1963, RCD BK 416, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUT, DAVID, Agreement No. 28926001<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 9-27-1935, RCD VOL 176, PG 632. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, BOBBIE S., Agreement No. 28926002<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 9-27-1935, RCD VOL 176, PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, CHARLSIE, Agreement No. 28926003<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 9-27-1935, RCD VOL 176, PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUT, W. M., Agreement No. 28926004<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 9-27-1935, RCD VOL 176, PG 632 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, GWENDOLYN C., Agreement No. 28926005<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 9-27-1935, RCD VOL 176, PG 632 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TRISH GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOLMIRE, ROBERT B., ETUX, Agreement No. 28928001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 8.435 ACS MOL DESC IN DEED DTD 11-23-1999, RCD VOL 871, PG 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEL CARL R JR, Agreement No. 2902001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 124.25 ACS, M/L, OUT OF THE JEREMIAH BOWLIN SVY, A-49 SEE LSE FOR A MORE DETAILED DESCRIPTION FROM SURF TO 8100' LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAILES DORIS NEEL, Agreement No. 2902002<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 124.25 ACS, M/L, OUT OF THE JEREMIAH BOWLIN SVY, A-49, DESCRIBED IN 5 TRS SEE LSE FOR A MORE DETAILED DESCRIPTION FROM SURF TO 8100' LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOYCE MARY ELIZABETH, Agreement No. 2902003<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49 Exception: L/E ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1.<br>Metes & Bound: 124.25 ACS, M/L, OUT OF THE JEREMIAH BOWLIN SVY, A-49, DESCRIBED IN 5 TRS (SEE LSE FOR A MORE DETAILED DESCRIPTION) FROM SURF TO 8500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENNERBOM, DORIS BAILEY, Agreement No. 29125001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 86.21 ACS MOL DESC AS 129 ACS IN DEED DTD 12-17-1936, RCD VOL 184, PG 81, SAVE & EXCEPT 42.79 ACS MOL INCLUDED IN DELTA DRILLING CO. A. B. FURLOW GAS UNIT #1 BY DESIGNATION DTD 7-1-1982, RCD VOL 610, PG 733. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERALL, JOYCE BAILEY, Agreement No. 29125002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 86.21 ACS MOL DESC AS 129 ACS IN DEED DTD 12-17-1936, RCD VOL 184, PG 81, SAVE & EXCEPT 42.79 ACS MOL INCLUDED IN DELTA DRILLING CO. A. B. FURLOW GAS UNIT #1 BY DESIGNATION DTD 7-1-1982, RCD VOL 610, PG 733. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCREA, MARCIE, Agreement No. 29126001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL BEING A RE-SURVEY OF A TRACT CALLED 1 ACRE IN OIL & GAS LEASE DTD 2-3-1946, RCD VOL 258, PG 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCREA, ALEX, Agreement No. 29126002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL BEING A RE-SURVEY OF A TRACT CALLED 1 ACRE IN OIL & GAS LEASE DTD 2-3-1946, RCD VOL 258, PG 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUT, DAVID, Agreement No. 29126003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL BEING A RE-SURVEY OF A TRACT CALLED 1 ACRE IN OIL & GAS LEASE DTD 2-3-1946, RCD VOL 258, PG 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, CHARLSIE, Agreement No. 29126004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL BEING A RE-SURVEY OF A TRACT CALLED 1 ACRE IN OIL & GAS LEASE DTD 2-3-1946, RCD VOL 258, PG 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, BOBBIE S., Agreement No. 29126005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.33 ACS MOL BEING A RE-SURVEY OF A TRACT CALLED 1 ACRE IN OIL & GAS LEASE DTD 2-3-1946, RCD VOL 258, PG 255. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor REYNOLDS, GWENDOLYN C., Agreement No. 29126006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 0.33 ACS MOL BEING A RE-SURVEY OF A TRACT CALLED 1 ACRE IN OIL & GAS LEASE DTD 2-3-1946, RCD VOL 258, PG 255. (THIS IS A PROTECTION LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARISKILL, PETER, Agreement No. 29127001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 58.00 ACS MOL DESC IN DEED DTD 7-6-1935, RCD VOL 174, PG 140. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIDD, ROBERT A., Agreement No. 29127002<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 58.00 ACS MOL DESC IN DEED DTD 7-6-1935, RCD VOL 174, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, JOHN GRAYDON, JR., Agreement No. 29127003<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 58.00 ACS MOL DESC IN DEED DTD 7-6-1935, RCD VOL 174, PG 140. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor VAUGHN, JACK A., ET UX, Agreement No. 29128000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 2.75 ACS MOL DESC IN DEED DTD 7-11-1917, RCD VOL 89, PG 390 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor VAUGHN, MARLIE, ET AL, Agreement No. 29129000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 8.00 ACS MOL DESC IN DEED DTD 7-03-1917, RCD VOL 89, PG 352 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYMOND, CHARLES L., ETUX, Agreement No. 29130001<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 16.5863 ACS DESC IN FOLLOWING 4 TRACTS: TRACT 1: 3.56 ACS MOL DESC IN DEED DTD 8-14-1980, RCD VOL 573, PG 768 TRACT 2: 7.0263 ACS MOL DESC IN DEED DTD 4-19-1960, RCD VOL 786, PG 831 TRACT 3: 5.0 ACS MOL DESC IN DEED DTD 8-22-1960, RCD VOL 388, PG 446 TRACT 4: 1.0 ACS MOL DESC IN DEED DTD 8-12-1962, RCD VOL 402, PG 509 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, DONALD, ET UX, Agreement No. 29137001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.13 ACS MOL DESC IN DEED DTD 11-13-1907, RCD VOL 130, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, KELLY, Agreement No. 29137002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.13 ACS MOL DESC IN DEED DTD 11-13-1907, RCD VOL 130, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, BENNIE M., ET UX, Agreement No. 29137003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 0.13 ACS MOL DESC IN DEED DTD 11-13-1907, RCD VOL 130, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLOW, GEORGE DANIEL, SR, Agreement No. 29185001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 83.27 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT 1: 37.27 ACS MOL DESC IN DEED DTD 11-6-1936, RCD BK 184, PG 16, LESS & EXCEPT 8.344 ACS MOL DESC IN DEED DTD 7-2-1971, RCD VOL 476, PG 414. TRACT 2: 48 ACS DESC IN DEED DTD 6-30-1960, RCD VOL 387, PG 295, LESS & EXCEPT ALL OF 48 ACS W/I BOUNDARIES OF TRACT DESC IN DEED DTD 8-1-1975, RCD VOL 512, PG 758. SAID PORTION BEING 4 ACRES MOL. TRACT 3: 2 ACS MOL DESC IN DEED DTD 9-28-1949, RCD VOL 287, PG 566. LESS AND EXCEPT AND EXCLUDING ANY LANDS IN THE FLEMING GAS UNIT AND TRISH GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOBE, VERNELL F., Agreement No. 29186000<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 4.00 ACS MOL DESC IN DEED DTD 8-1-1975, RCD VOL 512, PG 758 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, O. L., ET UX, Agreement No. 29187001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: TRACT 1: 12.20 ACS MOL DESC IN DEED DTD 2-26-1936, RCD VOL 229, PG 144 TRACT 2: 4.37 ACS MOL DESC IN DEED DTD 7-12-1962, RCD VOL 402, PG 53 TRACT 3: 6.00 ACS MOL DESC IN DEED DTD 5-23-1967, RCD VOL 449, PG 947 TRACT 4: 12.20 ACS MOL, AND BEING THE E2 OF A 24.40 ACRE TRACT DESC IN DEED RCD VOL 203, PG 126 TRACT 5: 0.75 ACS MOL DESC IN DEED DTD 9-30-1972, RCD VOL 486, PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, SAMMY, ET UX, Agreement No. 29188001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 10.02 ACS MOL DESC IN DEED DTD 11-12-1977, RCD VOL 539, PG 159 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHERN PACIFIC, Agreement No. 2926001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 32.0 ACS, M/L, BEING THAT STRIP OF LAND 150' IN WIDTH, LYING 75' ON EITHER SIDE OF THE CENTERLINE OF LSR'S RR TRAVERSING THE JEREMIAH BOWLIND SVY, A-49, INCLUDING ANY INTEREST LSR OWNS IN ADJOINING STREET, ROAD OR HIGHWAY AREAS FROM SURF TO 8500' LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAP MINERALS LP, ET AL, Agreement No. 29338000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 10.75 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 8.0 ACS MOL DESC IN DEED DTD 7-3-1917, RCD VK 89, PG 352. TRACT 2: 2.75 ACS MOL DESC IN DEED DTD 7-11-1917, RCD BK 89, PG 390. LIMITED FROM SURFACE DOWN TO AND INCLUDING 100' BELOW DEEPEST PRODUCING STRATA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, KEITH, ET UX, Agreement No. 29420001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 8.39 ACS, OUT OF 10.00 ACS MOL DESC IN DEED DTD 8-6-1999, RCD VOL 862, PG 730. INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE FLEMING GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON MARGARET, Agreement No. 2953001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 50. ACS, M/L, OUT OF THE JEREMIAH BOWLIN SVY, A-49 AND DESCRIBED IN A DEED DATED 10-1-35 FROM E BRYANT AND WIFE, ERA BELL TO J R ANDERSON RCD IN VOL 177, PAGE 120 OF THE DEED RECORDS OF SHELBY COUNTY, TX FROM SURF TO 8100' 75% OF RIGHTS/ 8100' AND DEEPER 50% OF RIGHTS LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, UNA, Agreement No. 2954001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 59.0 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49, AS DESCRIBED IN A GUARDIAN DEED DATED 4-30-68 FROM J A PIERCE, REPRESENTATIVE, TO WELTON EARL RECORDED IN VOLUME 456, PG 182 OF DEED RECORDS OF SHELBY COUNTY, TX FROM SURF TO 8500' 8100' AND DEEPER 50% OF RIGHTS LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, J. LLOYD, Agreement No. 2954002<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 59.0 ACS OUT OF THE J. BOWLIN SVY, A-49 AND DESCRIBED IN A MINERAL DEED FROM WELTON EARL & WIFE, SADIE B EARL TO J LLOYD WOODS DTD 4-30-68 AND RECORDED IN VOLUME 456, PG 186 OF THE DEED RECORDS OF SHELBY COUNTY, TX FROM SURF TO 8500' 8100' AND DEEPER 50% OF RIGHTS LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MILLARD B., Agreement No. 2955001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 130.5 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49, AND DESCRIBED IN A DEED DATED 5-30-42 FROM GEORGE BASS TO MILLARD B PATTERSON RCD IN VOL 221, PG 572 OF DEED RECORDS OF SHELBY CTY TX FROM SURF TO 8100' 75% OF RIGHTS/FROM 8100' AND BELOW 50% LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN GEORGE E, Agreement No. 2956001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 8-25-81 HBP: 7-26-82 44.761 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49, DESCRIBED IN A DEED DATED 7-9-70 FROM FOWLER T GREEN ET AL TO GEORGE E GREEN RECORDED IN VOL 469, PG 916 OF THE DEED RECORDS OF SHELBY COUNTY, TX FROM SURF TO 8100'75% OF RIGHTS/ 8100' AND DEEPER 50% LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN M T ET UX, Agreement No. 2957001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 7-26-82 67.151 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49, DESCRIBED IN 2 TRACTS: TR 1: 51.151 ACS DESCRIBED IN A DEED FILED FOR RECORD 5-18-70 FROM GEORGE E GREEN ET AL TO M T GREEN AND RECORDED IN VOL 468, PG 927 OF THE DEED RECORDS OF SHELBY COUNTY, TX TR 2: 16.0 ACS OF LAND IN THE J BOWLIN SVY, KNOWN AS THE G W GREEN EST 16 AC LAKE TRACT AS DESCRIBED IN AN OIL AND GAS LEASE FROM VICTORIA GREEN ET AL TO J W HOLSEY RECORDED IN VOL 441, PAGE 197 OF THE DEED RECORDS OF SHELBY COUNTY, TX FROM SURF TO 8100' 75% OF RIGHTS/8100' AND DEEPER 50% LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN FOWLER T ET UX, Agreement No. 2957002<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 92.854 ACS, M/L, IN THE J BOWLIN SVY, A-49, DESCRIBED IN THE FOLLOWING 3 TRACTS: TR 1: 52.854 ACS, M/L, DESCRIBED AS TR #1 IN A DEED DATED 9-4-69 FROM M T GREEN ET AL TO FOWLER T GREEN RECORDED IN VOLUME 469, PG 347 OF THE DEED RECORDS OF SHELBY CTY, TX TR 2: 24.0 ACS, M/L, DESCRIBED IN A DEED DATED 8-31-49 FROM M L GREEN AND WIFE, VICTORIA TO F T GREEN RECORDED IN VOL 287, PG 447 OF THE DEED RECORDS OF SHELBY COUNTY, TX. TR 3: 16.0 ACS, M/L, KNOWN AS THE LAKE TR OF THE GREEN ESTATE AS DESCRIBED IN A DEED DATED JAN '70 REC IN VOL 469, PG 345 OF D. R. S. C. T. FROM SURF TO 8100' 75% OF RIGHTS/ 8100' AND DEEPER 50% LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN GEORGE T ET UX, Agreement No. 2957003<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 80.48 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49 DESCR IN 2 TRS OF 64.48 ACS & 16.0 ACS SEE LSE FOR A MORE DETAILED DESCRIPTION FROM SURFACE TO 8100' 75% OF RIGHTS/8100' AND DEEPER 50% OF RIGHTS LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C.W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN JOHN P ET UX, Agreement No. 2958001<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 305.52 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49, AND DESCRIBED AS TRS IN DEED DATED 9-26-39 FROM JOHN P GREEN AND JUANITA GREEN TO DUKE TAYLOR, TRUSTEE, RECORDED IN VOL 52, PG 182 OF THE DEED OF TRUST RECORDS OF SHELBY COUNTY, TX FROM SURF TO 8100' 75% OF RIGHTS/ 8100' AND BELOW 50% OF RIGHTS LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, PAULINE SMITH, Agreement No. 2958002<br>USA/TEXAS/SHELBY<br>Survey: JEREMIAH BOWLIN<br>Abstract: 49<br>Metes & Bound: JEREMIAH BOWLIN SVY, A-49 UNIT: C W DEAN #1 (SOLD) SI: 08-25-81 HBP: 07-26-82 74.0 ACS, M/L, OUT OF THE J BOWLIN SVY, A-49, AND DESCRIBED IN A DEED DATED 9-26-39 FROM LUKE MOTLEY TO A B MCCRARY , RCD IN VOL 197, PG 197 OF DEED OF RCDS OF SHELBY, CTY, TX FROM SURF TO 8100'75%OF RIGHTS/ 8100' AND BELOW 50% OF RIGHTS LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER PATRA ET AL, Agreement No. 2959001<br>USA/TEXAS/SHELBY<br>Survey: WILLIAM NAIL<br>Abstract: 523 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S C. W. DEAN UNIT #1.<br>Metes & Bound: 200.00 ACS, M/L, DESCRIBED AS A 111 AC TR AND A 50 AC TR DESCRIBED IN A DEED DATED 1-9-46 FROM CHARLEY HOOPER TO PATRA MAE HOOPER ET AL RECORDED IN VOL 255, PG 588 OF THE DEED RCD OF SHELBY CTY, TX 39.0 ACS, M/L, DESCRIBED IN A DEED DATED 09-12-44 FROM LELA DAVIS ET AL TO CHARLEY HOOPER ET AL RECORDED IN VOL 255, PG 580 OF THE DEED RECORDS OF SHELBY CTY, TX FROM SURF TO 8100' 75% OF RIGHTS/ 8100' AND BELOW 50% OF RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSPREY RESOURCES INC., Agreement No. 29750001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 622.97 AC BEING A PART OF THAT CERTAIN CALLED 1594.20 AC DESC IN O&G LSE DTD 4/1/78, RCD VOL 545, PG 507, AND MORE FULLY DESC IN O&G LSE INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE LIZ K GAS UNIT AND FURTHER LIMITED TO RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE PRODUCING HORIZON. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OSPREY RESOURCES INC., Agreement No. 29751001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: FIRST TRACT: 164.21 AC MOL MORE FULLY DESC BY METES AND BOUNDS IN O&GL. SECOND TRACT: 7.0 AC MOL MORE FULLY DESC IN DEED DTD 1/19/65 RCD VOL 428 AT PG 310 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE GREEN GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION RECORDED IN BOOK 1003 AT PAGE 879 DOC NO 2004-6490 OF THE RECORDS OF SHELBY COUNTY, TX AND FURTHER LIMITED TO THE JAMES LIME FORMATION, WITH THE TOP OF SUCH FORMATION BEING FOUND AT THE STRATIGRAPHIC EQUIVALENT DEPTHS OF 6,058' AND 6,308' RESPECTIVELY, AS SHOWN ON THE ARRAY INDUCTION COMPENSATED NEUTRON LITHO DENSITY GAMMA RAY LOG FOR THE SAMSON LONE STAR LIMITED PARTNERSHIP, A. B. FURLOW UNIT, WELL NO. 3 (API NO. 42419307730000), SUCH WELL BEING LOCATED IN THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSPREY RESOURCES INC., Agreement No. 29752001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 264.34 AC BEING A PART OF THAT CERTAIN CALLED 1594.20 AC DESC IN O&G LSE DTD 4/1/78, RCD VOL 545, PG 507, AND MORE FULLY DESC IN O&G LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSPREY RESOURCES INC., Agreement No. 29753001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 224.69 AC BEING A PART OF THAT CERTAIN CALLED 1594.20 AC DESC IN O&G LSE DTD 4/1/78, RCD VOL 545, PG 507, AND MORE FULLY DESC IN O&G LSE INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TODD GAS UNIT AND LIMITED TO THE INTERVAL BETWEEN THE SURFACE OF THE EARTH AND THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE PRODUCING HORIZON<br>Metes & Bound: 224.69 AC BEING A PART OF THAT CERTAIN CALLED 1594.20 AC DESC IN O&G LSE DTD 4/1/78, RCD VOL 545, PG 507, AND MORE FULLY DESC IN O&G LSE INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE TODD GAS UNIT AND LIMITED TO RIGHTS BELOW STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE PRODUCING HORIZON. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSPREY RESOURCES INC., Agreement No. 29754001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: THAT CERTAIN 52.0 AC, MOL, TRACT (FOUND BY RE-SURVEY TO CONTAIN 68.513 AC, MOL) BEING THE SAME LAND DESC. IN THAT CERTAIN DEED DTD NOV 28, 1958 FROM S.J. LYNCH ET UX, CALLIE TO HUGH BRITTAIN, RCD VOL 374 AT PG 418. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERMENTER, W. L., Agreement No. 29769001<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 7.6 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-7-1957, RCD VOL 368, PG 341 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERMENTER, H. C., Agreement No. 29769002<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 7.6 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-7-1957, RCD VOL 368, PG 341 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, NEILSON, Agreement No. 29777001<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: SHERWOOD O'BANNON 536 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, W. I., JR., Agreement No. 29777002<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: SHERWOOD O'BANNON 536 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, PATRICK TR, ETAL, Agreement No. 29777003<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: SHERWOOD O'BANNON 536 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, CYNTHIA DAVIS, Agreement No. 29777004<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: SHERWOOD O'BANNON 536 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, NEILSON TRUST, Agreement No. 29777005<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, A. L., Agreement No. 29777006<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYOU BLEU FARM, L.P., Agreement No. 29777007<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, CATHERINE DAVIS, Agreement No. 29777008<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: SHERWOOD O'BANNON 536 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, DAVIS, JR., Agreement No. 29777009<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITT, CATHERINE FOSTER, Agreement No. 29777010<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, JEFFREY F., Agreement No. 29777011<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MARY EDITH, Agreement No. 29777012<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Metes & Bound: 160.00 ACS MOL DESC AS FIFTH TRACT IN DEED DTD 3-22-1945, RCD VOL 245, PG 513 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE USA-CHARLES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, NEILSON, Agreement No. 29778001<br>USA/TEXAS/SHELBY<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, W. I., JR., Agreement No. 29778002<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, PATRICK TR, ETAL, Agreement No. 29778003<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, CYNTHIA DAVIS, Agreement No. 29778004<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, NEILSON TRUST, Agreement No. 29778005<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, A. L., Agreement No. 29778006<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYOU BLEU FARM, L.P., Agreement No. 29778007<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, CATHERINE DAVIS, Agreement No. 29778008<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, DAVIS, JR., Agreement No. 29778009<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITT, CATHERINE FOSTER, Agreement No. 29778010<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, JEFFREY F., Agreement No. 29778011<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MARY EDITH, Agreement No. 29778012<br>USA/TEXAS/SHELBY<br>Survey: SHERWOOD OBANNON<br>Abstract: 537<br>Metes & Bound: 121.80 ACS MOL DESC AS FOURTH TRACT IN DEED DTD 3-22-1945, VOL 245, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF HUXLEY, Agreement No. 29779000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 1.022 ACS MOL DESC BY METES & BOUNDS IN WD DTD 4-3-1971, RCD VOL 475, PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KENNETH A.,ETUX, Agreement No. 67311000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: BEING 10 ACRES OF LAND, MORE OR LESS, A PART OF THE SEBASTIAN FRANCOIS SURVEY, A—207, AND BEING OUT OF 52 ACRES OF LAND MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROMKENNETH THOMPSON ET UX, BESSIE THOMPSON TO WILLIAM CLAYTON THOMPSON ET UX, SUSAN IRENE THOMPSON DATED NOVEMBER 18, 1976, OF RECORD VOL. 526, PAGE 507, SHELBY COUNTY DEED RECORDS. *ADJUSTED TO 10.63 PER TITLE OPINION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WILLIAM CLAYTON, Agreement No. 67312000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 42.00 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, BEING OUT OF 52 ACRES OF LAND, SAME AS DESC. IN WD FROM KENNETH THOMPSON, ET UX, TO WILLIAM THOMPSON, ET UX, DATED 11-18-76, V526, P507, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 44.69 PER TITLE OPINION DATED 1-20-84 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, GEORGE, ET UX, Agreement No. 67313001<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLEMING, BECKIE, ET VIR, Agreement No. 67313002<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNCH, CALLYE, Agreement No. 67313003<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAYTON, PAULINE V., ETVIR, Agreement No. 67313004<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIMBERLY, ALMA, Agreement No. 67313005<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, THOMAS H., ET UX, Agreement No. 67313006<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, ETTA, Agreement No. 67313007<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAMPLIN, W.W., ET UX, Agreement No. 67313008<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 89.31 ACRES, MOL, BEING PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESC. IN WD DATED 12-17-1890, FROM R.L. PARKER, ET UX, TO G. W. VAUGHN, RECORDED IN V18, P8, SHELBY COUNTY DEED RECORDS *ADJUSTED TO 88.85 PER TITLE OPINION DATED 4-22-83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, S.B., JR., ET UX, Agreement No. 67314001<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 30.00 ACRES, MOL, BEING ADJUSTED TO 31.33 ACRES PER TITLE OPINION DTD. 10-5-87 FOR METCALF GAS UNIT, A PART OF THE SEBASTIAN FRANCOIS SURVEY, A-207, BEING SAME AS DESC. IN WD DTD. 12-2-49, FROM GEORGE FANCHER, ET UX, TO C. E. FANCHER, ET UX, REC. V290, P218, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER'S STATE BANK, Agreement No. 67314002<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 69.00 ACRES, MOL, BEING: IN THE SEBASTIAN FRANCOIS SURVEY, A-207, DESCRIBED AS TRACT 1: 30.00 ACRES & TRACT 2: 39.00 ACRES DESCRIBED IN DEED DTD. 1-6-48 FROM NENA HORTON, ET VIR TO C.E. FANCHER & GEV FANCHER, RECORDED IN VOLUME 272, PAGE 365, LESS & EXCEPT 2.00 ACRES FROM TRACT 1, BEING THE SAME LAND DESCRIBED IN DEED DTD. 11-27-22 FROM JOHN FANCHER & WIFE, OPHELIA FANCHER TO D.R. TAYLOR, COUNTY JUDGE, RECORDED IN VOLUME 118, PAGE 289, DEED RECORDS, SHELBY COUNTY, TX *CALLED 65.59 ACRES IN TITLE OPINION DTD. *10-5-87 FOR METCALF GAS UNIT *TRACT 1: 30 ACRES (CALLED 31.33 ACRES) *TRACT 2: 39 ACRES (CALLED 34.26 ACRES) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FANCHER, C.E., ET AL, Agreement No. 67314003<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 33.50 ACRES, MOL, BEING ADJUSTED TO 31.33 ACRES PER TITLE OPINION DTD. 10-5-87 FOR METCALF GAS UNIT AS TO WEST 29.64 ACRES-.0388308 AS TO EAST 1.69 ACRES-.0156994 IN THE SEBASTIAN FRANCOIS SURVEY, A-207, SAME AS DESIGNED IN WARRANTY DEED FROM GEORGE & ELLA FANCHER TO C.E. & ARAH FANCHER, DTD. 12-2-49, RECORDED IN VOLUME 290, PAGE 218, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, GILBERT T., Agreement No. 67314004<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 28.00 ACRES, MOL, BEING: ADJUSTED TO 31.33 ACRES PER TITLE OPINION DTD. 10-5-87 FOR METCALF GAS UNIT 30.00 ACRES IN THE SEBASTIAN FRANCOIS SURVEY, A-207, BEING SAME AS DESC. IN WD FROM TIE B. BUCKLEY, ET UX, TO JOHN FANCHER, DTD. 11-9-13, REC. V95, P110, LESS 2 ACRES MORE FULLY DESC. IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JACQUELINE S.,E, Agreement No. 67314005<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 28.00 ACRES, MOL, BEING ADJUSTED TO 31.33 ACRES PER TITLE OPINION DTD. 10-5-87 FOR METCALF GAS UNIT 30.00 ACRES IN THE SEBASTIAN FRANCOIS SURVEY, A-207, BEING SAME AS DESC. IN WD FROM TIE B. BUCKLEY, ET UX, TO JOHN FANCHER, DTD. 11-9-13, REC. V95, P110, LESS 2 ACRES MORE FULLY DESC. IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, SYDNEY C., ET UX, Agreement No. 67314006<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 28.00 ACRES, MOL, BEING ADJUSTED TO 31.33 ACRES PER TITLE OPINION DTD. 10-5-87 FOR METCALF GAS UNIT 30.00 ACRES IN THE SEBASTIAN FRANCOIS SURVEY, A-207, BEING SAME AS DESC. IN WD FROM TIE B. BUCKLEY, ET UX, TO JOHN FANCHER, DTD. 11-9-13, REC. V95, P110, LESS 2 ACRES MORE FULLY DESC. IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANCHER, L.G., ET UX, Agreement No. 67314007<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 11.42 ACRES, MOL, BEING IN THE SEBASTIAN FRANCOIS SURVEY, A-207, & BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN PARTION DEED FROM LEE ELLA FANCHER METCALF, ET AL TO L.G. FANCHER & WIFE, HELEN FANCHER DTD. 4-13-79 & RECORDED IN VOLUME 556, PAGE 539 OF DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANCHER, RODGER DALE, ETU, Agreement No. 67314008<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 11.42 ACRES, MOL, BEINGIN THE SEBASTIAN FRANCOIS SURVEY, A-207, & BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN PARTION DEED FROM LEE ELLA FANCHER METCALF, ET AL TO ROGER D. FANCHER & WIFE, KAREN FANCHER DTD. 4-13-79 & RECORDED IN VOLUME 556, PAGE 537 OF DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, IMER NELL FANCHER, Agreement No. 67314009<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 11.42 ACRES, MOL, BEING IN THE SEBASTIAN FRANCOIS SURVEY, A-207, & BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN PARTION DEED FROM LEE ELLA FANCHER METCALF, ET AL TO IMER NELL FANCHER VAUGHN, ET VIR, DTD. 4-13-79 & RECORDED IN VOLUME 556, PAGE 541 OF DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, E R, ET UX, Agreement No. 67315000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 12 ACS, MOL, BEING SAME LAND DESCR IN WD FROM E.T. CAMPBELL, ET UX TO E.R. O'REAR DTD 9/29/28, RCD VOL 138, PG 543, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, W I, ET UX, Agreement No. 67316001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 27.45 ACS MOL, BEING SAME LAND DESCR IN WD FROM A.P. OSWALT, ET UX TO VETERANS; LAND BOARD OF TX DTD 9/20/62, RCD VOL 404, PG 516, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARSEY, ROBERTA, Agreement No. 67316002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 27.45 ACS MOL, BEING SAME LAND DESCR IN WD FROM A.P. OSWALT, ET UX TO VETERANS; LAND BOARD OF TX DTD 9/20/62, RCD VOL 404, PG 516, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EATON, PATTIE SUE, Agreement No. 67316003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 27.45 ACS MOL, BEING SAME LAND DESCR IN WD FROM A.P. OSWALT, ET UX TO VETERANS;<br>LAND BOARD OF TX DTD 9/20/62, RCD VOL 404, PG 516, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LOUISE S., Agreement No. 67316004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 27.45 ACS MOL, BEING SAME LAND DESCR IN WD FROM A.P. OSWALT, ET UX TO VETERANS;<br>LAND BOARD OF TX DTD 9/20/62, RCD VOL 404, PG 516, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALT, W.S., ET UX, Agreement No. 67317001<br>USA/TEXAS/SHELBY<br>Survey: BERNARD PANTALLION<br>Abstract: 553<br>Metes & Bound: BEING 27.34 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO (2) TRACTS AS<br>FOLLOWS: TRACT ONE, BEING 25 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN HAILEY SURVEY,<br>A—291, AND TRACT TWO, BEING 2.34 ACRES OF LAND, MORE OR LESS, A PART OF THE J. A. LEE SURVEY,<br>A—553, AND BEING THE SAME LAND DESCRIBED AS ABOVE AS TRACTS ONE AND TWO IN OIL AND GAS<br>LEASE FROM WESLEY S. OSWALT ET UX, RENA OSWALT TO S. A. COCHRAN DATED MARCH 30, 1944 OF<br>RECORD VOL. 231 PAGE 634 SHE1BY COUNTY, DEED RECORDS.<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: BEING 27.34 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO (2) TRACTS AS<br>FOLLOWS: TRACT ONE, BEING 25 ACRES OF LAND, MORE OR LESS, A PART OF THE J. A. LEE SURVEY,<br>A—291, AND TRACT TWO, BEING 2.34 ACRES OF LAND, MORE OR LESS, A PART OF THE J. A. LEE SURVEY,<br>A—553, AND BEING THE SAME LAND DESCRIBED AS ABOVE AS TRACTS ONE AND TWO IN OIL AND GAS<br>LEASE FROM WESLEY S. OSWALT ET UX, RENA OSWALT TO S. A. COCHRAN DATED MARCH 30, 1944 OF<br>RECORD VOL. 231 PAGE 634 SHE1BY COUNTY, DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, R.E., ET UX, Agreement No. 67318001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40 ACS MOL, BEING TRACT TWO OUT OF THE FOLLOWING: BEING 91.75 ACRES OF LAND,<br>MORE OR LESS, A PART OF THE JOHN HALLEY SURVEY, A-291, AND BEING DESCRIBED IN TWO TRACTS AS<br>FOLLOWS: TRACT ONE, BEING 51.75 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED<br>IN WARRANTY DEED FROM NOLAN COLLINS ET AL TO B. E. DAVIS, JR. DATED OCTOBER 21, 1941, OF<br>RECORD VOL. 213, PAGE 618, AND TRACT TWO, BEING 40 ACRES OF LAND, MORE OR LESS, BEING THE<br>SAME LAND DESCRIBED IN WARRANTY DEED FROM R.E. DAVIS, JR. TO GLYNN O'REAR DATED APRIL 16,<br>1962, OF RECORD VOL. 398, PAGE 398, BOTH TRACTS IN SHELBY COUNTY DEED RECORDS.<br>Metes & Bound: 51.75 ACRES, MORE OF LESS BEING TRACT ONE OUT OF THE FOLLOWING: BEING 91.75<br>ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN HALLEY SURVEY, A-291, AND BEING DESCRIBED IN<br>TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 51.75 ACRES OF LAND, MORE OR LESS, BEING THE SAME<br>LAND DESCRIBED IN WARRANTY DEED FROM NOLAN COLLINS ET AL TO B. E. DAVIS, JR. DATED OCTOBER<br>21, 1941, OF RECORD VOL. 213, PAGE 618, AND TRACT TWO, BEING 40 ACRES OF LAND, MORE OR LESS,<br>BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM R.E. DAVIS, JR. TO GLYNN O'REAR DATED<br>APRIL 16, 1962, OF RECORD VOL. 398, PAGE 398, BOTH TRACTS IN SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, MARTIN, Agreement No. 67318002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40 ACS MOL, BEING SAME LAND DESCR IN MINERAL DEED FROM R.E. DAVIS, ET UX TO M.M.<br>WEAVER DTD 1/1/36, RCD VOL 176, PG 639, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, MALCOLM, Agreement No. 67318003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40 ACS MOL, BEING SAME LAND DESWCR IN MD FROM R.E. DAVIS, ET UX TO M.M. WEAVER<br>DTD 1/1/36, RCD VOL 176, PG 639, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFITTE, OLA, Agreement No. 67318004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40.00 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/16/62 FROM R.E. DAVIS, JR. TO<br>GLEN O'REAR, RCD IN VOL 398, PG 398, DEED RECORDS OF SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, W.I., Agreement No. 67318005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 40.75 ACS MOL, (RE-SURVEYED) BEING SAME LAND DESCR IN OG&M LSE FROM R.E. DAVIS,<br>ET AL TO S.A. COCHRAN, DTD 4/3/44, RCD VOL 233, PG 159, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TODD, EVELYN H., Agreement No. 67319001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 73 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN MINERAL DEED FROM HENRY VAUGHN ET UX, ALICE VAUGHN TO JOHN TODD AND OLIVER J. TODD DATED SEPTEMBER 20, 1945, OF RECORD VOL. 253, PAGE 331, SHELBY COUNTY DEED RECORDS. *ADJUSTED TO 63.26 ACRES PER TITLE OPINION DATED 1-20-84 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, SAM H., Agreement No. 67319002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 73 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN MINERAL DEED FROM HENRY VAUGHN ET UX, ALICE VAUGHN TO JOHN TODD AND OLIVER J. TODD DATED SEPTEMBER 20, 1945, OF RECORD VOL. 253, PAGE 331, SHELBY COUNTY DEED RECORDS. *ADJUSTED TO 63.26 ACRES PER TITLE OPINION DATED 1-20-84 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLOW, ARTIE B., Agreement No. 67320000<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: 47.46 ACS MOL, BEING SAME LAND DESCR IN WD FROM SHIRLEY FINCHER, ET VIR TO ARTIE B. FURLOW, DTD 8/7/63, RCD VOL 415, PG 501, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, VELMA, ET VIR, Agreement No. 67321001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: TRACT ONE: BEING 60 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND DESC. AS A 72 ACRE TRACT, MOL, IN A WD FROM T. F. FURLOW, ET UX, ARTIE B. FURLOW TO ELZIE FLEMING DTD. 12-13-43, REC. V288, P591, LESS & EXCEPT 12 ACRES, MOL, DESC. IN WD FROM ELZIE FLEMING, ET UX, VELMA FLEMING TO JIM FRED CAMPBELL DTD. 6-25-58, REC. V369, P550; TRACT FIVE: 2.1 ACRES, MOL, A PART OF JOHN HAILEY SURVEY, A-291, SAME AS DESC. IN DEED FROM BUD OSWALT TO ELZA FLEMING DTD. 8-22-42, REC. V222, P55. All depths<br>Metes & Bound: TRACT TWO: 37.5 ACRES, MOL, A PART OF JOHN HAILEY SURVEY, A-291, AND BEING DESC. IN WD FROM J. M. PAUL AND G. I. PAUL TO B. F. FLEMING DTD. 11-30-12, REC. V83, P254; TRACT THREE: 37.5 ACRES, MOL, A PART OF JOHN HAILEY SURVEY, A-291, SAME AS DESC. IN WD FROM CASSIE N. O'REAR, ET AL TO KELLY R. O'REAR DTD. 11-1-68, REC. IN V459, P176 All depths<br>Metes & Bound: TRACT FOUR: 5.1 ACRES, MOL, A PART OF JOHN HAILEY SURVEY, A-291, SAME AS DESC. IN OIL, GAS, & MINERAL LEASE AS "SECOND TRACT" DTD. 5-10-40, REC. V203, P292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, ALFRED S., Agreement No. 67321002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 75 ACS MOL, BEING DESCR IN 2 TRACT AS FOLLOWS: 37.5 ACS DESCR IN WD FROM J.M. PAUL, ET AL TO B.F. FLEMING DTD 11/30/12, RCC VOL 83, PG 254; AND 37.5 ACS DECSCR IN WD FROM CASSIE N. O'REAR, ET AL TO KELLY O'REAR DTD 11/1/68, RCD VOL 459, PG 176, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUT, LEONA, Agreement No. 67321003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 75 ACS MOL, BEING DESCR IN 2 TRACT AS FOLLOWS: 37.5 ACS DESCR IN WD FROM J.M. PAUL, ET AL TO B.F. FLEMING DTD 11/30/12, RCC VOL 83, PG 254; AND 37.5 ACS DECSCR IN WD FROM CASSIE N. O'REAR, ET AL TO KELLY O'REAR DTD 11/1/68, RCD VOL 459, PG 176, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, LURLINE, ET AL, Agreement No. 67321004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: BEING 5.1 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN BAILEY SURVEY, A-291, AND BEING SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE AS "SECOND TRACT" FROM ELZA FLEMING ET UX, VELMA FLEMING TO ED C. SMITH DATED MAY 10, 1940, OF RECORD VOL. 203, PAGE 292, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ERA, ET AL, Agreement No. 67321005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: BEING 5.1 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN BAILEY SURVEY, A-291, AND BEING SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE AS "SECOND TRACT" FROM ELZA FLEMING ET UX, VELMA FLEMING TO ED C. SMITH DATED MAY 10, 1940, OF RECORD VOL. 203, PAGE 292, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, KELLY R, Agreement No. 67321006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: BEING 37.5 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN HAILEY SURVEY, A-291, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM CASSIE N. O'REAR ET AL. TO KELLY R. O'REAR DATED NOVEMBER 1, 1968, OF RECORD VOL. 459, PAGE 176, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'REAR, BENNIE M. Agreement No. 67321007<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 37.5 ACS DESCR IN WD FROM J.M. PAUL, ET AL TO B.F. FLEMING DTD 11/30/12, RCC VOL 83, PG 254; SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, JOHN T., ET UX, Agreement No. 67321008<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 75 ACS MOL, BEING DESCR IN 2 TRACT AS FOLLOWS: 37.5 ACS DESCR IN WD FROM J.M. PAUL, ET AL TO B.F. FLEMING DTD 11/30/12, RCC VOL 83, PG 254; AND 37.5 ACS DECSCR IN WD FROM CASSIE N. O'REAR, ET AL TO KELLY O'REAR DTD 11/1/68, RCD VOL 459, PG 176, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAY, RUTH, ET VIR, Agreement No. 67321009<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 75 ACS MOL, BEING DESCR IN 2 TRACT AS FOLLOWS: 37.5 ACS DESCR IN WD FROM J.M. PAUL, ET AL TO B.F. FLEMING DTD 11/30/12, RCC VOL 83, PG 254; AND 37.5 ACS DECSCR IN WD FROM CASSIE N. O'REAR, ET AL TO KELLY O'REAR DTD 11/1/68, RCD VOL 459, PG 176, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALT, BILLIE BURK, ETUX, Agreement No. 67322001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HAILEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 26 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHARLES E., Agreement No. 67322002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HAILEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, T.O., Agreement No. 67322003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, JAMES H., Agreement No. 67322004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEBERT, DORRIS E., Agreement No. 67322005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 21 ACS MOL, BEING SAME LAND DESCR IN DEED FROM T.W WIMBERLY, ET UX TO S.M.<br>PERMENTER, DTD 9/30/22, RCD VOL 128, PG 415 AND INCLUDING A CALLED .08 ACS BEING DESCR IN<br>PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DTD 11/2/46, RCD<br>VOL 262, PG 616, SHELBY COUNTY DEED RECORDS<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 12 ACS, M/L, OUT OF ROBERT MARSHALL SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, BARBARA D., Agreement No. 67322006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, EDWIN B., Agreement No. 67322007<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ROBERT E., Agreement No. 67322008<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291<br>AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED<br>IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND<br>RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND<br>INCLUDING A CALLED.08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY,<br>A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON,<br>GOVERNOR STATE OF TEXAS TO ELZA FELMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME<br>262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, CLEMMIE RUTH, ETVIR, Agreement No. 67322009<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE<br>ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF<br>THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT<br>MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE<br>SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES<br>THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JL OSWALT<br>Abstract: 1229<br>Metes & Bound: 10.576 ACS, MOL, OUT OF J L OSWALT SYV.<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN<br>HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21<br>ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY,<br>A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25<br>ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN<br>HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET<br>OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN<br>HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25<br>ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART<br>OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF<br>THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY,<br>A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGEE, BERNICE L., Agreement No. 67322010<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, GRACE G., ETVIR, Agreement No. 67322011<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OSWALT, AARON, ET UX, Agreement No. 67322012<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, SELMA, Agreement No. 67322013<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         SCHEDULE A - REAL PROPERTY                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERMENTER, WRETHA ANN, ET VIR, Agreement No. 67322014<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDHAM, NANNIE, ET VIR, Agreement No. 67322015<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIEDEMANN, PHILLIP M., ET UX, Agreement No. 67322016<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HAILEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, T.C., ET UX, Agreement No. 67322017<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: *AN UNDIVIDED 1/10 INTEREST IN: TRACT 8: BEING 40.25 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; *AN UND. 1/280 INTEREST IN: TRACT 9: BEING 108.9 ACRES, MOL, A PART OF THE ARCH SMITH SURVEY, A-641; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453;<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: *AN UND. 1/280 INTEREST IN: TRACT 10: BEING 50 ACRES MOL, A PART OF THE JAMES THOMAS SURVEY, A-742, ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: JOHN HAILEY<br>Abstract: 291<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; *AN UNDIVIDED 1/10 INTEREST IN: TRACT 5: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 6: 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291; TRACT 7: BEING 25 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE).<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: *AN UNDIVIDED 1/20 INTEREST IN: TRACT 1: BEING 39 ACRES, MOL, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 2: BEING 39.25 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; TRACT 3: BEING 21 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477, A PART OF THE JOHN HAILEY SURVEY, A-291, AND A PART OF THE J.A. LEE SURVEY, A-453; TRACT 4: BEING 30 ACRES, MOL, A PART OF THE ROBERT MARSHALL SURVEY, A-477; ALL AS SET OUT IN LEASE, *(DESCRIPTION BRIEFED, SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, CLARENCE, Agreement No. 67322018<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEE RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEE RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNETT, VANNIE RODEAN,ET, Agreement No. 67322019<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEE RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, V.M., ET UX, Agreement No. 67322020<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, MIRTIE, Agreement No. 67322021<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMOTHERMAN, L. B., Agreement No. 67322022<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOVAK, VERSIE M., ET VIR, Agreement No. 67322023<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, PAUL J., Agreement No. 67322024<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, TRAVIS A., ETAL, Agreement No. 67322025<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS.<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 158.9 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE, BEING 108.9 ACRES OF LAND, MORE OR LESS, A PART OF THE ARCH SMITH SURVEY, A-641, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM J. H. METCALF ET UX, ANNA V. METCALF TO W. V. METCALF AND CLARENCE METCALF AS "FIRST TRACT" AND TRACT TWO, BEING 50 ACRES OUT OF 150 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES THOMAS SURVEY, A-742, AND BEING DESCRIBED AS "SECOND TRACT" IN ABOVE REFERENCED DEED DATED OCTOBER 9, 1939, OF RECORD VOL. 199, PAGE 217, SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPER, JOHN H., ET UX, Agreement No. 67322026<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 30 ACRES OF LAND SITUATED IN THE JAMES THOMAS SURVEY, A-742, AND THE S. FRANCOIS SURVEY, A-207, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM CLARENCE METCALF AND MRS. MIRTIE METCALF TO VANNIE RODEAN M. BARNETT DATED SEPTEMBER 24, 1970, RECORDED IN VOLUME 472, PAGE 88 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS SAVE AND EXCEPT: 28.924 ACRES OF LAND SITUATED IN THE JAMES THOMAS SURVEY, A-742, AND THE S. FRANCOIS SURVEY, A—207, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM VANNIE RODEAN M & OLIVER W. BARNETT TO THE VETERANS LAND BOARD DATED SEPTEMBER 25, 1972, RECORDED IN VOLUME 486, PAGE 641 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. CONTAINING IN THE AGGREGATE 1.076 ACRES OF LAND.<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: BEING 30 ACRES OF LAND SITUATED IN THE JAMES THOMAS SURVEY, A-742, AND THE S. FRANCOIS SURVEY, A-207, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM CLARENCE METCALF AND MRS. MIRTIE METCALF TO VANNIE RODEAN M. BARNETT DATED SEPTEMBER 24, 1970, RECORDED IN VOLUME 472, PAGE 88 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS SAVE AND EXCEPT: 28.924 ACRES OF LAND SITUATED IN THE JAMES THOMAS SURVEY, A-742, AND THE S. FRANCOIS SURVEY, A—207, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM VANNIE RODEAN M & OLIVER W. BARNETT TO THE VETERANS LAND BOARD DATED SEPTEMBER 25, 1972, RECORDED IN VOLUME 486, PAGE 641 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. CONTAINING IN THE AGGREGATE 1.076 ACRES OF LAND. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAPER, JOHN H., ET UX, Agreement No. 67322027<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: BEING 28.924 ACRES OF LAND SITUATED IN THE JAMES THOMAS SURVEY, A-742, AND THE S. FRANCOIS SURVEY, A-207, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM VANNIE RODEAN M. & OLIVER W. BARNETT TO THE VETERANS LAND BOARD DATED OCTOBER 25, 1972, RECORDED IN VOLUME 486, PAGE 641 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: BEING 28.924 ACRES OF LAND SITUATED IN THE JAMES THOMAS SURVEY, A-742, AND THE S. FRANCOIS SURVEY, A-207, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM VANNIE RODEAN M. & OLIVER W. BARNETT TO THE VETERANS LAND BOARD DATED OCTOBER 25, 1972, RECORDED IN VOLUME 486, PAGE 641 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, JO RUTH, Agreement No. 67322028<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, RONALD M, ET UX, Agreement No. 67322029<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, T.O., JR., Agreement No. 67322030<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIDD, ROBERT PALMER, Agreement No. 67322031<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF 'SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF 'SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONTZ, MARGARET E., Agreement No. 67322032<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF 'SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 33 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HALLEY SURVEY, A-291 AND THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM T. W. WIMBERLY, ET UX, TO S. M. PERMENTER, DATED SEPTEMBER 30, 1922 AND RECORDED IN VOLUME 128, PAGE 415 OF THE DEED RECORDS OF 'SHELBY COUNTY, TEXAS AND INCLUDING A CALLED .08 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE R. MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED IN A PATENT FROM COKE R. STEVENSON, GOVERNOR STATE OF TEXAS TO ELZA FLEMING, DATED NOVEMBER 2, 1946 AND RECORDED IN VOLUME 262, PAGE 616 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JIM FRED, ET UX, Agreement No. 67323001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS 10.75 ACS OUT OF A 105.5 AC TRACT DESCR IN OG&M LSE FROM R.S. CAMPBELL, ET AL TO CHARLES T. MCCORD DTD 6/22/56, RCD VOL 353, PG 530, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREEDLOVE, LAMERLE, Agreement No. 67323002<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS 10.75 ACS OUT OF A 105.5 AC TRACT DESCR IN OG&M LSE FROM R.S. CAMPBELL, ET AL TO CHARLES T. MCCORD DTD 6/22/56, RCD VOL 353, PG 530, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, DON F., ET UX, Agreement No. 67323003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARCLAY, JUANITA C., Agreement No. 67323004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CAMPBELL DOLLIE J., Agreement No. 67323005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JOE G., Agreement No. 67323006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, N. DOUGLAS, ET UX, Agreement No. 67323007<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 105.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291 AND THE ROBERT MARSHALL SURVEY, A-477, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A OIL AND GAS LEASE FROM R. S. CAMPBELL AND R. R. CAMPBELL TO CHARLES T. MCCORD, DATED JUNE 22, 1956 AND RECORDED IN VOLUME 353, PAGE 530 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, T.C., ET UX, Agreement No. 67324001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 62.0 ACS, MOL, BEING: PART OF ARCH SMITH SURVEY, A-641, BEING SAME AS DESC IN WD FROM C.C.VAUGHN TO T.C.VAUGHN, ET AL, DATED 6-19-54, REC. V329, P159, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERALL, JOYCE BAILEY, Agreement No. 67325001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 42.79 ACRES, MOL, BEING: A PART OF 174.00 ACRES OUT OF JOHN HAILEY SURVEY, A-291 & DESC. IN 4 TRACTS: (1) 129 ACRES; (2) THE NORTH 15 ACRES OF A 126-ACRE TRACT; (3) THE NORTH 15 ACRES OF A 126-ACRE TRACT; (4) THE NORTH 15 ACRES OF A 126-ACRE TRACT; ALL MORE FULLY DESC. IN LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WENNERBOM, DORIS BAILEY, Agreement No. 67325002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291 All depths<br>Metes & Bound: 42.79 ACRES, MOL, BEING: A PART OF 174.00 ACRES OUT OF JOHN HAILEY SURVEY, A-291 & DESC. IN 4 TRACTS: (1) 129 ACRES; (2) THE NORTH 15 ACRES OF A 126-ACRE TRACT; (3) THE NORTH 15 ACRES OF A 126-ACRE TRACT; (4) THE NORTH 15 ACRES OF A 126-ACRE TRACT; ALL MORE FULLY DESC. IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, GLYNN, ET UX, Agreement No. 67326001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: BEING 30 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN HALLEY SURVEY, A-291, AND BEING DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: TRACT ONE, BEING 20 ACRES OF LAND, MORE OR LESS, AND BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM H. D. DAVIS ET UX, ANNIE DAVIS TO GLENN O'REAR ET UX, CASSIE JOAN O'REAR DATED NOVEMBER 18, 1961, OF RECORD VOL. 396, PAGE 198, AND TRACT TWO, 10 ACRES OF LAND, MORE OR LESS, AND BEING SAME LAND DESCRIBED IN. WARRANTY DEED FROM ROY DAVIS ET AL TO GLENN O'REAR DATED DECEMBER 21, 1962, OF RECORD VOL. 408, PAGE 330, BOTH TRACTS IN SHELBY COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALT, BOBBY E., ET UX, Agreement No. 67326002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 10.75 ACS, MOL, BEING SAME LAND DESCR IN WD FROM H.D. DAVIS, ET AL TO BOBBY OSWALT, ET UX, DTD 3/20/74, RCD VOL 499, PG 36, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, MACK, ET UX, Agreement No. 67326003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 10 ACS, MOL, BEING SAME LAND DESCR IN WD FROM ELZIE O'REAR, ET UX TO MACH O'REAR DTD 4/10/64, RCD VOL 421, PG 181, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLSEY, J.W., Agreement No. 67326004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20 ACS, MOL, BEING SAME LAND DESCR IN WD FROM C.C. LOCK TO J.W. HOLSEY, DTD 02/23/55, RCD VOL 337, PG 67, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, CORBET C., JR., MD, Agreement No. 67326005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN HAILEY SURVEY, A—219, BEING THE SAME LAND DESCRIBED IN DEED DATED FEBRUARY 23, 1955, FROM C.C. LOCKE TO J.W. HOLSEY, RECORDED IN VOLUME 337, PAGE 67, DEED RECORDS OF SHELBY COUNTY, TEXAS. BY RESURVEY FOUND TO CONTAIN 23.76 ACRES OF LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURFMAN, JANE LOCKE, ETVI, Agreement No. 67326006<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 20.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN HAILEY SURVEY, A—219, BEING THE SAME LAND DESCRIBED IN DEED DATED FEBRUARY 23, 1955, FROM C.C. LOCKE TO J.W. HOLSEY, RECORDED IN VOLUME 337, PAGE 67, DEED RECORDS OF SHELBY COUNTY, TEXAS. BY RESURVEY FOUND TO CONTAIN 23.76 ACRES OF LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, CHARLES D., ET UX, Agreement No. 67327000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207<br>Metes & Bound: 48.00 ACRES, MOL, BEING: *CARRIED AS 46.14 ACRES *SEE TITLE OPINION DTD. 5-10-83 PART OF SEBASTIAN FRANCOIS SURVEY, A-207, BEING PART OF SAME AS DESC. IN WD DTD. 1-17-49 FROM T.C. VAUGHN TO C.C. VAUGHN, REC. IN V285, P36, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'REAR, GLYNN L., ET UX, Agreement No. 67329000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 1.3 ACS MOL, BEING SAME LAND DESCR IN DEED FROM ELZIE FLEMING, ET UX TO CASSIE JOAN O'REAR, DTD 10/3/70, RCD VOL 471, PG 921, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERMENTER, T.T., ET AL, Agreement No. 67330001<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 37.5 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM B.F. FLEMING, ET UX TO E.P. PERMENTER, DTD 4/20/16, RCD VOL 91, PG 528, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAPP, MAMIE, Agreement No. 67330002<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 37.5 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM B.F. FLEMING, ET UX TO E.P. PERMENTER, DTD 4/20/16, RCD VOL 91, PG 528, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, A.O. ESTATE, Agreement No. 67330003<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 37.5 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM B.F. FLEMING, ET UX TO E.P. PERMENTER, DTD 4/20/16, RCD VOL 91, PG 528, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, AMIE L., Agreement No. 67330004<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 37.5 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM B.F. FLEMING, ET UX TO E.P. PERMENTER, DTD 4/20/16, RCD VOL 91, PG 528, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLES, ZANNIE F., Agreement No. 67330005<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 37.5 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM B.F. FLEMING, ET UX TO E.P. PERMENTER, DTD 4/20/16, RCD VOL 91, PG 528, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JIM FRED, ET UX, Agreement No. 67331000<br>USA/TEXAS/SHELBY<br>Survey: ELZA FLEMING<br>Abstract: 1226<br>Metes & Bound: 86.12 ACS MOL, BEING DESCRIBED IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) TRACT 4: 9.8 ACS MOL AS PART OF THE ELZA FLEMING SVY. A-1226 BEING PART OF THE SAME LAND DESCRIBED IN TRACT 3.<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 86.12 ACS MOL, BEING DESCRIBED IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) TRACT 1: 56.87 ACS MOL AS PART OF JOHN HAILEY SVY. A-291 & J.A. LEE SVY. A-453<br>Survey: JF CAMPBELL<br>Abstract: 1230<br>Metes & Bound: 86.12 ACS MOL, BEING DESCRIBED IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) TRACT 2: 14.7 ACS MOL AS PART OF THE J.F. CAMPBELL SVY. A-1280 BEING PART OF SAME LAND DESCRIBED IN TRACT 1.<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 86.12 ACS MOL, BEING DESCRIBED IN 5 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) TRACT 1: 56.87 ACS MOL AS PART OF JOHN HAILEY SVY. A-291 & J.A. LEE SVY. A-453 TRACT 2: 14.7 ACS MOL AS PART OF THE J.F. CAMPBELL SVY. A-1280 BEING PART OF SAME LAND DESCRIBED IN TRACT 1. TRACT 3: 17.25 ACS MOL AS PART OF THE JOHN HAILEY SVY. A-291 TRACT 4: 9.8 ACS MOL AS PART OF THE ELZA FLEMING SVY. A-1226 BEING PART OF THE SAME LAND DESCRIBED IN TRACT 3. TRACT 5: 12 ACS MOL AS PART OF THE JOHN HAILEY SVY. A-291. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, MIRTIE, ET AL, Agreement No. 67332001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 46.65 AC, MOL, BEING ARCHIBALD SMITH SVY, A-641 DESC. IN DEED FROM RUTH M. SCARBOROUGH, ETAL TO LM & LE HENDRICKS DTD 6-20-72, REC V482, P730, DEED RECORDS, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, SUSIE BELL GRIBBLE, Agreement No. 67333001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1544.2 ACRES, MOL, BEING: 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. W. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245,PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE. 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, SHELBY CO., TX LESS & EXCEPT 23.85 ACS BEING DESC BY METES & BOUNDS IN PARTIAL ASGMT DTD EFF 12/01/2003, RCD VOL 979, PG 25 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNIE TODD, Agreement no. 67333002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 strat. equiv. to 9,116 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF-HENDRICKS GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN DESIGNATION DATED MARCH 21, 1983, RECORDED IN VOLUME 620 AT PAGE 385 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF GAS UNIT NO. 1 DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED MAY 12, 1982, RECORDED IN VOLUME 609 AT PAGE 229 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, SAM H., Agreement No. 67333003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 296.398 ACRES, MOL, BEING: A PART OF THE FOLLOWING DESCRIBED 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. N. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, ALSO INCLUDING 50 ACRES DESCRIBED IN DEED FROM J. W. BRITTAIN & WIFE, LORENDA BRITTAIN TO E. W. BRITTAIN DTD. 10-9-1890, RECORDED IN VOLUME 55, PAGE 342, DEED RECORDS, LESS & EXCEPT ALL THAT PORTION OF THE ABOVE DESCRIBED LANDS LYING OUTSIDE THE BOUNDARIES OF THE METCALF-HENDRICKS UNIT & THE J. METCALF UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, CHARLES MASON, Agreement No. 67333004<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 296.398 ACRES, MOL, BEING: A PART OF THE FOLLOWING DESCRIBED 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. N. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE. 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, ALSO INCLUDING 50 ACRES DESCRIBED IN DEED FROM J. W. BRITTAIN & WIFE, LORENDA BRITTAIN TO E. W. BRITTAIN DTD. 10-9-1890, RECORDED IN VOLUME 55, PAGE 342, DEED RECORDS, LESS & EXCEPT ALL THAT PORTION OF THE ABOVE DESCRIBED LANDS LYING OUTSIDE THE BOUNDARIES OF THE METCALF-HENDRICKS UNIT & THE J. METCALF UNIT, *SEE COMMENT H | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, DAVID G., Agreement No. 67333005<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 strat. equiv. to 9,116 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF-HENDRICKS GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN DESIGNATION DATED MARCH 21, 1983, RECORDED IN VOLUME 620 AT PAGE 385 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED MAY 12, 1982, RECORDED IN VOLUME 609 AT PAGE 229 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIER, MRS. THOMAS P., SR., Agreement No. 67333006<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 strat. equiv. to 9,116 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF-HENDRICKS GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN DESIGNATION DATED MARCH 21, 1983, RECORDED IN VOLUME 620 AT PAGE 385 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED MAY 12, 1982, RECORDED IN VOLUME 609 AT PAGE 229 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JORDAN, SYLVIA TODD, Agreement No. 67333007<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 strat. equiv. to 9,116 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF-HENDRICKS GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN DESIGNATION DATED MARCH 21, 1983, RECORDED IN VOLUME 620 AT PAGE 385 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. ALL LANDS SITUATED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE METCALF GAS UNIT NO. 1, DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED MAY 12, 1982, RECORDED IN VOLUME 609 AT PAGE 229 IN THE DEED RECORDS OF SHELBY COUNTY, TEXAS, AS AMENDED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIBBLE, CHARLES M., Agreement No. 67333008<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1527.35 ACRES, MOL, BEING: 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. W. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE, 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, SHELBY COUNTY, TX AND 7 ACS MOL DESC IN DEED DTD 1-19-1965, RCD VOL 428, PG 310 LESS & EXCEPT 23.85 ACS BEING DESC BY METES & BOUNDS IN PARTIAL ASGMT DTD EFF 12-01-2003, RCD VOL 979, PG 25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, MARGARET POSS, ET, Agreement No. 67333009<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1527.35 ACRES, MOL, BEING: 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. W. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE, 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, SHELBY COUNTY, TX 7 ACS MOL DESC IN DEED DTD 1-19-1965, RCD VOL 428, PG 310 LESS & EXCEPT 23.85 ACS BEING DESC BY METES & BOUNDS IN PARTIAL ASGMT DTD EFF 12-01-2003, RCD VOL 979, PG 25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JOHN, JR., Agreement No. 67333010<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1527.35 ACRES, MOL, BEING: 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. W. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE, 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, SHELBY CO., TX AND 7 ACS MOL DESC IN DEED DTD 1-19-1965, RCD VOL 428, PG 310 LESS & EXCEPT 23.85 ACS BEING DESC BY METES & BOUNDS IN PARTIAL ASGMT DTD EFF 12/01/2003, RCD VOL 979, PG 25 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TODD, SAM H., Agreement No. 67333011<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1497.35 ACRES, MOL, BEING: 1976.2 ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN AMINERAL DEED FROM W. B. METCALF, ET UXTO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. W. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE, 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, 7. A TRACT OF 73 ACRES DESCRIBED IN LEASE FROM SAM H. TODD TO DELTA DRILLING CO. DTD. 10-29-77, RECORDED IN VOLUME 54, PAGE 44, DEED RECORDS, ALSO INCLUDING 50 ACRES DESCRIBED IN DEED FROM J. W. BRITTAIN & WIFE, LORENDA BRITTAIN TO E. W. BRITTAIN DTD. 10-9-1890, RECORDED IN VOLUME 55, PAGE 342 DEED RECORDS, LESS & EXCEPT 23.85 ACS BEING DESC BY METES & BOUNDS IN PARTIAL ASGMT DTD EFF 12/01/2003, RCD VOL 979, PG 25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, EVELYN H., Agreement No. 67333012<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 1497.35 ACRES, MOL, BEING: 1976.23ACRES IN ARCHIBALD SMITH SURVEY, A-641 DESCRIBED IN DEED DTD. 7-1-10 FROM GEORGE E. DOWNS TO SABINE VALLEY TIMBER & LUMBER COMPANY, RECORDED IN VOLUME 68, PAGE 272 (AT PAGE 293), DEED RECORDS, EXCEPT THE FOLLOWING: 1. A TRACT OF 62 ACRES DESCRIBED IN DEED DTD. 2-23-23, RECORDED IN VOLUME 120, PAGE 294 DEED RECORDS, 2. A TRACT OF 160 ACRES BEING BLOCK 7 OF DOWNS SUBDIVISION DECREED TO W. A. (BUCK) MILLER, ET AL, IN CAUSE NO. 7504 DISTRICT COURT OF SHELBY COUNTY, 3. A TRACT OF 8.5 ACRES RESERVED BY S. H. SANDERS IN A WARRANTY DEED TO C. C. VAUGHN DTD. 10-9-48, RECORDED IN VOLUME 280, PAGE 375 DEED RECORDS, 4. A TRACT OF 31.2 ACRES CONVEYED IN A MINERAL DEED FROM W. B. METCALF, ET UX TO S. H. SANDERS DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 239 DEED RECORDS, 5. 118.8 ACRES, BEING ALL OF THE 158.8 ACRES CONVEYED BY SABINE DEVELOPMENT COMPANY TO V. W. METCALF BY DEED DTD. 1-18-45, RECORDED IN VOLUME 245, PAGE 286, DEED RECORDS, EXCEPT THE 40 ACRE TRACT DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE, MERTIE METCALF TO JOHN D. DODD, ET AL DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 547 DEED RECORDS, WHICH SAID 40 ACRE TRACT IS NOT EXCLUDED FROM, BUT IS COVERED BY, THIS OIL, GAS & MINERAL LEASE, 6. A TRACT OF 51.5 ACRES CONVEYED BY DEED FROM PICKERING LUMBER COMPANY TO THE U.S.A. DTD. 12-28-35, RECORDED IN VOLUME 176, PAGE 410 DEED RECORDS, 7. A TRACT OF 73 ACRES DESCRIBED IN LEASE FROM SAM H. TODD TO DELTA DRILLING CO. DTD. 10-29-77, RECORDED IN VOLUME 54, PAGE 44, DEED RECORDS, ALSO INCLUDING 50 ACRES DESCRIBED IN DEED FROM J. W. BRITTAIN & WIFE, LORENDA BRITTAIN TO E. W. BRITTAIN DTD. 10-9-1890, RECORDED IN VOLUME 55, PAGE 342 DEED RECORDS, LESS & EXCEPT 23.85 ACS BEING DESC BY METES & BOUNDS IN PARTIAL ASGMT DTD EFF 12/01/2003, RCD VOL 979, PG 25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, SARAH LOUISE, ET AL, Agreement No. 67334000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 54.50 ACRES, MOL, BEING: PART OF THE ARCHIBALD SMITH SURVEY, A-641 & BEING SAME LAND DESCRIBED IN A DEED DTD. 5-29-40 FROM DON GREEN, ET UX MARY D. GREEN TO J. B. MORRISON, RECORDED IN VOLUME 230, PAGE 448, DEED RECORDS, SHELBY CO, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, MIRTIE, ET AL, Agreement No. 67335001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 4.85 ACRES, MOL, BEING: BEING A PART OF 51.5 ACRES IN ARCHIBALD SMITH SURVEY, A-641, BEING SAME LAND DESCRIBED IN A DEED FROM GLADYS M. SCHILLINGS, JOINED BY HER HUSBAND EUGENE SCHILLINGS TO RUTH M. SCARBOROUGH DTD. 4-17-69, RECORDED IN VOLUME 462, PAGE 292, DEED RECORDS, SAVE & EXCEPT 46.65 ACRES DESCRIBED & BEING SAME LAND DESCRIBED IN A DEED FROM RUTH M. SCARBOROUGH, ET AL TO L. M. HENDRICKS & L. E. HENDRICKS DTD. 6-20-72, RECORDED IN VOLUME 482, PAGE 730, DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, MIRTIE, ET AL, Agreement No. 67336001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 16.94 ACRES, MOL, BEING: IN ARCHIBALD SMITH SURVEY, A-641 BEING DESCRIBED AS 38.59 ACRES OF LAND, BEING SAME LAND DESCRIBED IN A DEED FROM GLADYS M. SCHILLINGS & HUSBAND EUGENE SCHILLINGS TO L. E. HENDRICKS & WIFE IMAJEAN HENDRICKS DTD. 3-21-77, RECORDED IN VOLUME 531, PAGE 210, DEED RECORDS, SAVE & EXCEPT A PORTION OF THAT CERTAIN 31.2 ACRES TRACT OF LAND DESCRIBED IN MINERAL DEED FROM W. V. METCALF & WIFE MIRTIE METCALF TO S. H. SANDERS, ET AL DTD. 1-29-45, RECORDED IN VOLUME 242, PAGE 494, DEED RECORDS, LEAVING HEREIN DESCRIBED A TRACT OF LAND ESTIMATED TO CONTAIN 16.94 ACRES OF LAND, MORE OR LESS, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METCALF, MIRTIE, ET AL, Agreement No. 67337001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.47 ACRES, MOL, BEING: IN ARCHIBALD SMITH SURVEY, A-641 & BEING DESCRIBED AS FOLLOWS: FIRST TRACT: 2 ACRES OF LAND BEING SAME LAND DESCRIBED IN A DEED FROM MRS. M TIE METCALF, ET AL TO JAMES R. SHOFNER, DTD. 2-18-69, RECORDED IN VOLUME 461, PAGE 184, DEED RECORDS; SECOND TRACT: 15.02 ACRES OF LAND BEING SAME LAND DESCRIBED IN A DEED FROM D. E. SCHILLINGS & WIFE GLADYS M. SCHILLINGS TO JAMES R. SHOFNER & WIFE ROSE LEE SHOFNER, DTD. 6-12-74, RECORDED IN VOLUME 499, PAGE 479, DEED RECORDS, SAVE & EXCEPT FROM THE TWO ABOVE DESCRIBED TRACTS OF LAND, A PORTION OF THAT CERTAIN 31.2 ACRES TRACT OF LAND DESCRIBED IN A MINERAL DEED FROM W. V. METCALF & WIFE MIRTIE METCALF TO S. H. SANDERS, ET AL DTD. 1-29-45, RECORDED IN VOLUME 242, PAGE 494, DEED RECORDS, LEAVING HEREIN DESCRIBED A TRACT OF LAND ESTIMATED TO CONTAIN 7.47 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, JEFF, ET UX, Agreement No. 67338001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 3.25 ACRES, MOL, BEING: IN ARCHIBALD SMITH SURVEY, A-641, BEING SAME LAND DESCRIBED IN A DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO JEFF SCARBOROUGH & WIFE, RUTH M. SCARBOROUGH DTD. 1-8-63, RECORDED IN VOLUME 411, PAGE 492 DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIBBLE, JO P., Agreement No. 67339001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 118.80 AC, MOL, BEING: ARCHIBALD SMITH SVY, A-641 158.80 AC CONVEYED TO W.V. METCALF BY SABINE DEV. CO. BY DEED DTD 1-18-45, REC V245, P286 DEED RECORDS, S&E 40 AC TRACT DESC. IN MINERAL DEED FROM W.V. METCALF ET UX TO JOHN D. TODD, ET AL, DTD 1-29-45, REC V245, P547, DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, SUSIE BELL GRIBBLE, Agreement No. 67339002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 118.80 AC, MOL, BEING: ARCHIBALD SMITH SVY, A-641 158.80 AC CONVEYED TO W.V. METCALF BY SABINE DEV. CO. BY DEED DTD 1-18-45, REC V245, P286 DEED RECORDS, S&E 40 AC TRACT DESC. IN MINERAL DEED FROM W.V. METCALF ET UX TO JOHN D. TODD, ET AL, DTD 1-29-45, REC V245, P547, DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JOHN, JR., Agreement No. 67339003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 118.80 AC, MOL, BEING: ARCHIBALD SMITH SVY, A-641 158.80 AC CONVEYED TO W.V. METCALF BY SABINE DEV. CO. BY DEED DTD 1-18-45, REC V245, P286 DEED RECORDS, S&E 40 AC TRACT DESC. IN MINERAL DEED FROM W.V. METCALF ET UX TO JOHN D. TODD, ET AL, DTD 1-29-45, REC V245, P547, DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, MARGARET ROSS, ET, Agreement No. 67339004<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 118.80 AC, MOL, BEING: ARCHIBALD SMITH SVY, A-641 158.80 AC CONVEYED TO W.V. METCALF BY SABINE DEV. CO. BY DEED DTD 1-18-45, REC V245, P286 DEED RECORDS, S&E 40 AC TRACT DESC. IN MINERAL DEED FROM W.V. METCALF ET UX TO JOHN D. TODD, ET AL, DTD 1-29-45, REC V245, P547, DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIER, MRS. THOMAS P., SR., Agreement No. 67339005<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 From 0 strat. equiv. to 9,116 strat. equiv.<br>Metes & Bound: 118.80 AC, MOL, BEING: ARCHIBALD SMITH SVY, A-641 158.80 AC CONVEYED TO W.V. METCALF BY SABINE DEV. CO. BY DEED DTD 1-18-45, REC V245, P286 DEED RECORDS, S&E 40 AC TRACT DESC. IN MINERAL DEED FROM W.V. METCALF ET UX TO JOHN D. TODD, ET AL, DTD 1-29-45, REC V245, P547, DEED RECORDS, SHELBY CO., TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCLEROY, JACK, ET AL., Agreement No. 67340001<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 39.70 ACRES, MOL, BEING: IN ARCHIBALD SMITH SURVEY, A-641 & BEING ALL OF TWO CERTAIN TRACTS OF LAND DESCRIBED AS FOLLOWS: TRACT 1: ALL THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES S.E. OF CENTER, BEING THE WEST PORTION OF BLOCK 2 AS SHOWN IN BOOK 25, PAGE 33 DEED RECORDS & PART OF THE 158.8 ACRE TRACT SURVEYED & OWNED BY W. V. METCALF AS DESCRIBED IN BOOK 240, PAGE 351 DEED RECORDS & BEING 31.2 ACRES OF LAND MORE FULLY DESCRIBED BY METES & BOUNDS, BEING SAME LAND DESCRIBED IN A MINERAL DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO S. H. SANDERS, MRS. E. J. MCLEROY & JACK MCLEROY DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 293 DEED RECORDS; TRACT 2: ALL THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES S.E. OF CENTER, BEING THE EAST PORTION OF BLOCK 6 AS SHOWN IN BOOK 25, PAGE 33 DEED RECORDS & BEING THE WEST PORTION OF THE 158.8 ACRES SURVEYED FOR & OWNED BY W. V. METCALF, MORE FULLY DESCRIBED BY METES & BOUNDS, CONTAINING 48.5 ACRES OF LAND. EXCEPT HOWEVER, ALL THE MINERALS RIGHTS IN & TO 40 ACRES ON THE WEST PORTION OF SAID ABOVE DESCRIBED 48.5 ACRE TRACT, WHICH SAID MINERALS RIGHTS HAVE BEEN CONVEYED TO JOHN D. TODD & OLIVER J. TODD, JR., TO WHICH MINERAL DEED REFERENCE IS HEREBY MADE; AND BEING SAME LAND DESCRIBED IN A WARRANTY DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO S. H. SANDERS, MRS. E. J. MCLEROY & JACK MCLEROY DTD. 1-29-45, RECORDED IN VOLUME 242, PAGE 494 DEED RECORDS, SHELBY CO. *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEROY, JACK, Agreement No. 67340002<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 39.70 ACRES, MOL, BEING: IN ARCHIBALD SMITH SURVEY, A-641 & BEING ALL OF TWO CERTAIN TRACTS OF LAND DESCRIBED AS FOLLOWS: TRACT 1: ALL THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES S.E. OF CENTER, BEING THE WEST PORTION OF BLOCK 2 AS SHOWN IN BOOK 25, PAGE 33 DEED RECORDS & PART OF THE 158.8 ACRE TRACT SURVEYED FOR & OWNED BY W. V. METCALF AS DESCRIBED IN BOOK 240, PAGE 351 DEED RECORDS & BEING 31.2 ACRES OF LAND MORE FULLY DESCRIBED BY METES & BOUNDS, BEING SAME LAND DESCRIBED IN A MINERAL DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO S. H. SANDERS, MRS. E. J. MCLEROY & JACK MCLEROY DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 293 DEED RECORDS; TRACT 2: ALL THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES S.E. OF CENTER, BEING THE EAST PORTION OF BLOCK 6 AS SHOWN IN BOOK 25, PAGE 33 DEED RECORDS & BEING THE WEST PORTION OF THE 158.8 ACRES SURVEYED FOR & OWNED BY W. V. METCALF, MORE FULLY DESCRIBED BY METES & BOUNDS, CONTAINING 48.5 ACRES OF LAND. EXCEPT HOWEVER, ALL THE MINERALS RIGHTS IN & TO 40 ACRES ON THE WEST PORTION OF SAID ABOVE DESCRIBED 48.5 ACRE TRACT, WHICH SAID MINERALS RIGHTS HAVE BEEN CONVEYED TO JOHN D. TODD & OLIVER J. TODD, JR., TO WHICH MINERAL DEED REFERENCE IS HEREBY MADE; AND BEING SAME LAND DESCRIBED IN A WARRANTY DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO S. H. SANDERS, MRS. E. J. MCLEROY & JACK MCLEROY DTD. 1-29-45, RECORDED IN VOLUME 242, PAGE 494 DEED RECORDS, SHELBY CO. *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, WELDON, Agreement No. 67340003<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 39.70 ACRES, MOL, BEING IN ARCHIBALD SMITH SURVEY, A-641 & BEING ALL OF TWO CERTAIN TRACTS OF LAND DESCRIBED AS FOLLOWS: TRACT 1: ALL THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES S.E. OF CENTER, BEING THE WEST PORTION OF BLOCK 2 AS SHOWN IN BOOK 25, PAGE 33 DEED RECORDS & PART OF THE 158.8 ACRE TRACT SURVEYED FOR & OWNED BY W. V. METCALF AS DESCRIBED IN BOOK 240, PAGE 351 DEED RECORDS & BEING 31.2 ACRES OF LAND MORE FULLY DESCRIBED BY METES & BOUNDS, BEING SAME LAND DESCRIBED IN A MINERAL DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO S. H. SANDERS, MRS. E. J. MCLEROY & JACK MCLEROY DTD. 1-29-45, RECORDED IN VOLUME 245, PAGE 293 DEED RECORDS; TRACT 2: ALL THAT CERTAIN TRACT OR PARCEL OF LAND ABOUT 19 MILES S.E. OF CENTER, BEING THE EAST PORTION OF BLOCK 5 AS SHOWN IN BOOK 25, PAGE 33 DEED RECORDS & BEING THE WEST PORTION OF THE 158.8 ACRES SURVEYED FOR & OWNED BY W. V. METCALF, MORE FULLY DESCRIBED BY METES & BOUNDS, CONTAINING 48.5 ACRES OF LAND. EXCEPT HOWEVER, ALL THE MINERALS RIGHTS IN & TO 40 ACRES ON THE WEST PORTION OF SAID ABOVE DESCRIBED 48.5 ACRE TRACT, WHICH SAID MINERALS RIGHTS HAVE BEEN CONVEYED TO JOHN D. TODD & OLIVER J. TODD, JR., TO WHICH MINERAL DEED REFERENCE IS HEREBY MADE; AND BEING SAME LAND DESCRIBED IN A WARRANTY DEED FROM W. V. METCALF & WIFE, MIRTIE METCALF TO S. H. SANDERS, MRS. E. J. MCLEROY & JACK MCLEROY DTD. 1-29-45, RECORDED IN VOLUME 242, PAGE 494 DEED RECORDS, SHELBY CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCHER, JOHN, ET UX, Agreement No. 67341000<br>USA/TEXAS/SHELBY<br>Survey: TF FURLOW<br>Abstract: 1231<br>Metes & Bound: .33 ACRES, MOL, BEING: THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED DTD. 8-7-63 FROM ARTIE B. FURLOW TO SHIRLEY FURLOW FINCHER, RECORDED IN VOLUME 415, PAGE 500, DEED RECORDS & FURTHER DESCRIBED AS BEING ALL THE LAND IN THE T. F. FURLOW SURVEY, A-1231 & BEING SAME LAND DESCRIBED IN THAT CERTAIN PATENT DTD. 11-2-46 FROM THE STATE OF TEXAS TO T. F. FURLOW, RECORDED IN VOLUME 262, PAGE 615, DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCHER, JOHN, ET UX, Agreement No. 67342001<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: TRACT 2 (6.47 ACS) OUT OF THE JAMES THOMAS SURVEY, A-742. BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 8-7-63 FROM ARTIE B. FURLOW TO SHIRLEY FURLOW FINCHER RECORDED IN VOLUME 415, PAGE 500, DEED RECORDS, SHELBY COUNTY, TX<br>Metes & Bound: 50 % INTEREST IN UNIT TRACT 3 (40 ACS) OUT OF THE JAMES THOMAS SURVEY, A-742. BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 8-7-63 FROM ARTIE B. FURLOW TO SHIRLEY FURLOW FINCHER RECORDED IN VOLUME 415, PAGE 500, DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATHEWS, JOHN S., ET UX, Agreement No. 67342002<br>USA/TEXAS/SHELBY<br>Survey: JAMES T THOMAS<br>Abstract: 742<br>Metes & Bound: 40.00 ACRES, MOL, BEING OUT OF THE JAMES THOMAS SURVEY, A-742 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 1-31-73 FROM JOHN FINCHER & WIFE, SHIRLEY FINCHER TO JOHN S. MATHEWS & WIFE, LORELEI MATHEWS RECORDED IN VOLUME 488, PAGE 300 DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINDOL, JAMES E., ET UX, Agreement No. 67343001<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 67.52 ACRES, MOL, BEING: OUT OF J. A. LEE SURVEY, A-453 BEING DESCRIBED AS: TRACT 1 62.38 ACRES BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 4-20-63 FROM ASA FLEMING, ET AL TO JAMES E. TINDOL & WIFE, JOYCE TINDOL, RECORDED IN VOLUME 411, PAGE 639, DEED RECORDS; AND TRACT 2 5.14 ACRES BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 4-20-63 FROM J. E. FLEMING TO JAMES E. TINDOL & WIFE, JOYCE TINDOL RECORDED IN VOLUME 415, PAGE 2, DEED RECORDS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLOW, L.C., ET UX, Agreement No. 67344000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: TRACT 1: 47.67 ACRES OUT OF THE J. A. LEE SURVEY, A-453 BEING THAT CERTAIN 50 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DTD. 10-26-10 FROM J. M. FLEMING & WIFE, MARTHA FLEMING TO CRIT FURLOW & WIFE, NANCY FURLOW RECORDED IN VOLUME 91, PAGE 453 DEED RECORDS; LESS & EXCEPT 2.33 ACRES BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 3-25-27 FROM C. F. FURLOW & WIFE, VANNIE FURLOW TO W. S. OSWALT RECORDED IN VOLUME 135, PAGE 7 DEED RECORDS;<br>Survey: JOHN H MOURMAN<br>Abstract: 503<br>Metes & Bound: TRACT 2: 2.00 ACRES OUT OF THE J. H. MOURMAN SURVEY, A-503 BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN CHANGE OF LEASE DESCRIPTION DATED 3-1-1945 FROM CRIT FURLOW, ET AL AS LESSOR TO HUMBLE OIL & REFINING COMPANY AS LESSEE RCD VOL 247 PAGE 489 IN DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTER BANCSHARES, INC., Agreement No. 67345000<br>USA/TEXAS/SHELBY<br>Survey: SEBASTIAN FRANCOIS<br>Abstract: 207 From 0 feet to 6,400 feet<br>Metes & Bound: 39.00 ACRES, MOL, BEING: ADJUSTED TO 35.95 ACRES PER TITLE OPINION DTD. 10-5-87 FOR METCALF GAS UNIT IN THE SEBASTIAN FRANCOIS SURVEY, A-207, & BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED FROM THE STATE GUARANTY BOND BANK OF CENTER, TEXAS TO A. H. VAUGHN DTD. 10-30-39 & RECORDED AT VOLUME 210, PAGE 215, DEED RECORDS, SHELBY COUNTY DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELOCK, ROBERT L., Agreement No. 67568000<br>USA/TEXAS/SHELBY<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 37.5 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM B, F. FLEMING, ET UX TO E. P. PERTMENTER, DATED APRIL 20, 1916 AND RECORDED IN VOLUME 91. PAGE 528 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, PRENTICE, ETAL, Agreement No. 67569000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: 2.34 ACRES OF LAND, MORE OR LESS OUT OF THE J. A. LEE SURVEY, A-453, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS 2ND TRACT IN THAT CERTAIN DEED DATED MARCH 3, 1962 FROM B. II. DAVIS AND WIFE, LOLA MAE DAVIS TO L. H. HENDRICKS RECORDED IN VOLUME 398, PAGE 191 DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, PRENTICE, ETAL, Agreement No. 67570000<br>USA/TEXAS/SHELBY<br>Survey: BF REED<br>Abstract: 1227<br>Metes & Bound: 10 ACRES OF LAND, MORE OR LESS, OUT OF THE B. F. REED SURVEY, A-1227, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 3, 1962 FROM B. H. DAVIS, AND WIFE, LOLA MAE DAVIS TO L. M. HENDRICKS RECORDED IN VOLUME 398, PAGE 191 DEED RECORDS OF SHELBY COUNTY, TEXAS<br>Survey: JOHN HALEY<br>Abstract: 291<br>Metes & Bound: 13 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN HAILEY SURVEY, A-291, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 3, 1962 FROM B. H. DAVIS, AND WIFE, LOLA MAE DAVIS TO L. M. HENDRICKS RECORDED IN VOLUME 398, PAGE 191 DEED RECORDS OF SHELBY COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURLOW, JESSE, Agreement No. 67571000<br>USA/TEXAS/SHELBY<br>Survey: JA LEE<br>Abstract: 453<br>Metes & Bound: TRACT 1: 47.67 ACRES OUT OF THE J. A. LEE SURVEY, A-453 BEING THAT CERTAIN 50 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DTD. 10-26-10 FROM J. M. FLEMING & WIFE, MARTHA FLEMING TO CRIT FURLOW & WIFE, NANCY FURLOW RECORDED IN VOLUME 91, PAGE 453 DEED RECORDS; LESS & EXCEPT 2.33 ACRES BEING SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD. 3-25-27 FROM C. F. FURLOW & WIFE, VANNIE FURLOW TO W. S. OSWALT RECORDED IN VOLUME 135, PAGE 7 DEED RECORDS<br>Survey: JOHN H MOURMAN<br>Abstract: 503<br>Metes & Bound: TRACT 2: 2.00 ACRES OUT OF THE J. H. MOURMAN SURVEY, A-503 BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN CHANGE OF LEASE DESCRIPTION DATED 3-1-1945 FROM CRIT FURLOW, ET AL AS LESSOR TO HUMBLE OIL & REFINING COMPANY AS LESSEE RCD VOL 247 PAGE 489 IN DEED RECORDS, SHELBY COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL, Agreement No. 67572000<br>USA/TEXAS/SHELBY<br>Survey: JL OSWALT<br>Abstract: 1229<br>Metes & Bound: 9 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J. L. OSWALT SURVEY, A—1229, BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 9, 1974, BETWEEN S. B. EVANS AND WIFE, LILLIAN K. EVANS TO SABINE UPLIFT MINERAL CORP., RECORDED IN VOLUME 504, PAGE 104, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN DEED DATED JUNE 24, 1953, FROM C. C. LOCKE TO S. B. EVANS AND WIFE, LILLIAN KROUSEL EVANS, RECORDED IN VOLUME 319, PAGE 240, DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: RE DAVIS ET AL<br>Abstract: 1228<br>Metes & Bound: .774 ACRES OF LAND, MORE OR LESS, LOCATED IN THE R E DAVIS ET AL SVY A—1228. BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 9, 1974, BETWEEN S. B. EVANS AND WIFE, LILLIAN K. EVANS TO SABINE UPLIFT MINERAL CORP., RECORDED IN VOLUME 504, PAGE 104, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN DEED DATED JUNE 24, 1953, FROM C. C. LOCKE TO S. B. EVANS AND WIFE, LILLIAN KROUSEL EVANS, RECORDED IN VOLUME 319, PAGE 240, DEED RECORDS OF SHELBY COUNTY, TEXAS.<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 11.226 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ROBERT MARSHALL SURVEY, A—477, BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 9, 1974, BETWEEN S. B. EVANS AND WIFE, LILLIAN K. EVANS TO SABINE UPLIFT MINERAL CORP., RECORDED IN VOLUME 504, PAGE 104, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN DEED DATED JUNE 24, 1953, FROM C. C. LOCKE TO S. B. EVANS AND WIFE, LILLIAN KROUSEL EVANS, RECORDED IN VOLUME 319, PAGE 240, DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, THOMAS HENRY,ETUX, Agreement No. 67575000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.925 ACRES OF LAND, MORE OR LESS, IN THE ARCHIBALS SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JIM VAUGHN AND WIFE GLADYS VAUGHN TO HENRY VAUGHN, DATED MAY 3, 1958, AND RECORDED IN VOLUME 369, PAGE 276 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, EULA MAE VAUGHN, Agreement No. 67576000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.925 ACRES OF LAND, MORE OR LESS, IN THE ARCHIBALS SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM IDA MAE VAUGHN WAGSTAFF ANDHUSBAND LEVIE WAGSTAFF TO EULA MAE VAUGHN LONG, DATED MAY 3, 1958, AND RECORDED IN VOLUME 545, PAGE 268 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, GLADYS, Agreement No. 67577000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 14.45 ACS OF LAND, MOL, AND BEING A PART OF 62 ACRES IN THE ARCHIBALD SMITH, A-641 AND BEING THE SAME LAND DESCRIBED IN DEED DTD 07/23/1923, REC IN VOL 120, PAGE 294. SAVE AND EXCEPT: 5 TRACTS DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGSTAFF, IDA MAE VAUGHN, Agreement No. 67578000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641<br>Metes & Bound: 7.925 ACRES OF LAND, MORE OR LESS, IN THE ARCHIBALS SMITH SURVEY, A-641, SHELBY COUNTY, TEXAS, AND BEING 15.85 ACS, MORE OR LESS, AND BIENG THE SAME LAND DESCRIBED IN A DEED FROM JIM VAUGHN AND WIFE GLADYS VAUGHN TO IDA MAE VAUGHN WAGSTAFF, DATED MAY 3, 1958, AND RECORDED IN COL 369, PAE 168 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. SAVE AND EXCEPT: 7.925 ACRES OF LAND, MORE OR LESS AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM IDA MAE VAUGHN WAGSTAFF AND HUSBAND LOUIE WAGSTAFF TO EULA MAE VAUGHN LONG, DATED MAY 5, 1958, AND RECORDED IN VOLUME 545, PAGE 268, OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOIN, OTIS S., JR., Agreement No. 70460001<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 14.00 ACS MOL BEING SAME TRACT IDENTIFIED AS "SECOND TRACT " IN WD DTD 10-30-1946, RCD VOL 261, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, AUDREY K., Agreement No. 70460002<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 14.00 ACS MOL BEING SAME TRACT IDENTIFIED AS "SECOND TRACT " IN WD DTD 10-30-1946, RCD VOL 261, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, BARBARA E., Agreement No. 70460003<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 14.00 ACS MOL BEING SAME TRACT IDENTIFIED AS "SECOND TRACT " IN WD DTD 10-30-1946, RCD VOL 261, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, M. SHARON, Agreement No. 70460004<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 14.00 ACS MOL BEING SAME TRACT IDENTIFIED AS "SECOND TRACT " IN WD DTD 10-30-1946, RCD VOL 261, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, MARCIE, Agreement No. 70460005<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 14.00 ACS MOL BEING SAME TRACT IDENTIFIED AS "SECOND TRACT " IN WD DTD 10-30-1946, RCD VOL 261, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, ALEX, Agreement No. 70460006<br>USA/TEXAS/SHELBY<br>Survey: JW COLLINS<br>Abstract: 1020<br>Metes & Bound: 14.00 ACS MOL BEING SAME TRACT IDENTIFIED AS "SECOND TRACT " IN WD DTD 10-30-1946, RCD VOL 261, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMES, WILLIAM L., Agreement No. 70595000<br>USA/TEXAS/SHELBY<br>Survey: ARCHIBALD SMITH<br>Abstract: 641 All depths<br>Metes & Bound: 146.769 ACS (RE-SURVEYED) DESC IN OG&ML DTD 4-6-1944, RCD VOL 231, PG 299<br>Survey: THOMAS B CHOATE<br>Abstract: 112 All depths<br>Metes & Bound: 13.530 ACS MOL (RE-SURVEYED) DESC IN OG&ML DTD 4-6-1944, RCD VOL 231, PG 299 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, PRENTICE, ET UX, Agreement No. 70655001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN CORRECTED FIELD NOTES IN MD DTD FEBRUARY 1953, RCD VOL 314, PG 614 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, HARRY S TRUST, Agreement No. 70666001<br>USA/TEXAS/SHELBY<br>Survey: A FULTS<br>Abstract: 1055 From 0 feet to 6,158 feet<br>Metes & Bound: 8.09 ACRES IN THE ROBERT MARSHALL SURVEY, A-477 AS DESCRIBED AS "FIRST TRACT" IN AMENDMENT OF LEASE DATED 11/18/48 FROM H S MOSS, ET AL, TO HUMBLE IN VOLUME 282, PAGE 608 OF THE RECORDS OF SHELBY, COUNTY, AND CONTAINING 8.09 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYBURN, FRANK S, Agreement No. 70666002<br>USA/TEXAS/SHELBY<br>Survey: A FULTS<br>Abstract: 1055 From 0 feet to 6,158 feet<br>Metes & Bound: 8.09 ACRES IN THE ROBERT MARSHALL SURVEY, A-477 AS DESCRIBED AS "FIRST TRACT" IN AMENDMENT OF LEASE DATED 11/18/48 FROM H S MOSS, ET AL, TO HUMBLE IN VOLUME 282, PAGE 608 OF THE RECORDS OF SHELBY, COUNTY, AND CONTAINING 8.09 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEGEMAN, SUSANNA MR TR, Agreement No. 70666003<br>USA/TEXAS/SHELBY<br>Survey: A FULTS<br>Abstract: 1055 From 0 feet to 6,158 feet<br>Metes & Bound: 8.09 ACRES IN THE ROBERT MARSHALL SURVEY, A-477 AS DESCRIBED AS "FIRST TRACT" IN AMENDMENT OF LEASE DATED 11/18/48 FROM H S MOSS, ET AL, TO HUMBLE IN VOLUME 282, PAGE 608 OF THE RECORDS OF SHELBY, COUNTY, AND CONTAINING 8.09 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTREET, WAYMON, LIFE E, Agreement No. 70751000<br>USA/TEXAS/SHELBY<br>Survey: MARY ANN HALEY<br>Abstract: 276<br>Metes & Bound: 3.8543 ACS MOL DESC IN DEED DTD 10-27-1945, RCD VOL 253, PG 521 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LON MORRIS COLLEGE, Agreement No. 70864001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477 All depths<br>Metes & Bound: 37.27 ACS MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: 9.73 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILL ENERGY COMPANY, Agreement No. 70870000<br>USA/TEXAS/SHELBY<br>Survey: BENJAMIN P AYRES<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom JAMES LIME<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS: 5.85 ACS MOL LOCATED IN SOUTHWEST PORTION OF THE B. P. AYERS SVY, A-17, & BEING PART OF THAT CERTAIN 564.06 ACRE TRACT DESC IN DEED DTD 10-29-1964, RCD VOL 425, PG 490 MORE FULLY DESC BY METES & BOUNDS IN PARTIAL ASSIGNMENT RCD BK 985, PG 183 #2004-1643. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL COR, Agreement No. 70945001<br>USA/TEXAS/SHELBY<br>Survey: ROBERT MARSHALL<br>Abstract: 477<br>Metes & Bound: 41.96 ACS MOL MORE FULLY DESC IN LEASE<br>Metes & Bound: 18.81 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, DEANE, Agreement No. 89939000<br>USA/TEXAS/SHELBY<br>Survey: JOEL YARBROUGH<br>Abstract: 832 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BALLARD GAS UNIT, CONTAINING 173.00 ACRES, MORE OR LESS: BEING 224.5 ACRES OF LAND, MORE OR LESS, A PART OF THE JOEL YARBOROUGH SURVEY, A-832, SHELBY COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED JUNE 21, 2000 FROM DEANE BALLARD, AS GRANTOR TO JESSEE ENERGY, L.L.C. AS GRANTEE, AND BEING RECORDED IN VOLUME 904, PAGE 132, SHELBY COUNTY, OFFICIAL DEED RECORDS, SHELBY COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01751000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 413 Block: 3T Section: 31 Calls: SW4 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01752000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 413 Block: 3T Section: 31 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01753000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 413 Block: 3T Section: 31 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01754000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 413 Block: 3T Section: 31 Calls: SW4 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01755000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 413 Block: 3T Section: 31 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRADLEY, SAVOY, Agreement No. 107137000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO Block: 1T Section: 460<br>Metes & Bound: SECTION 460, BLOCK 1T, T&NO SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURTON, SHELBY AND SUE ELLEN, Agreement No. 113543000<br>USA/TEXAS/SHERMAN<br>Survey: PSL Block: 2 Section: 1<br>Metes & Bound: WELL TO BE APPROX 2310' FNL AND 990' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, DORLAND ET UX, Agreement No. 116663000<br>USA/TEXAS/SHERMAN<br>Survey: PSL Block: 2 Section: 2<br>Metes & Bound: 30 FT WIDE STRIP OF LAND. PIPELINE RIGHT OF WAY AND EASEMENT FOR THE BARRICK #1-01 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BURTON, DORLAND ET UX, Agreement No. 116665000<br>USA/TEXAS/SHERMAN<br>Survey: PSL Block: 2 Section: 1<br>Metes & Bound: 30 FT WIDE STRIP OF LAND. PIPELINE RIGHT OF WAY AND EASEMENT FOR THE BARRICK #1-01 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, SHELBY ET UX, Agreement No. 116667000<br>USA/TEXAS/SHERMAN<br>Survey: PSL Block: 2 Section: 1<br>Metes & Bound: 30 FT WIDE STRIP OF LAND. PIPELINE RIGHT OF WAY AND EASEMENT FOR THE BARRICK #1-01 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADLEY, SAVOY, Agreement No. 117128000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO Block: 1T Section: 460<br>Metes & Bound: SECTION 460, BLOCK 1T, T&NO SURVEY A WELL LOCATED APPROXIMATELY 125' FSL AND 660' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, MARY W., Agreement No. 117135000<br>USA/TEXAS/SHERMAN<br>Survey: H&GN RR CO Block: Q Section: 26<br>Metes & Bound: WECTION 26, BLOCK Q, H & G N SURVEY A WELL LOCATED APPROX 990' FSL AND 990' FWL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMMS, MARY W, ET AL, Agreement No. 117973000<br>USA/TEXAS/SHERMAN<br>Survey: H&GN RR CO Block: Q Section: 26<br>Metes & Bound: SECTION 26, BLOCK Q, H&GN SURVEY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMMS, MARY W, ET AL, Agreement No. 117976000<br>USA/TEXAS/SHERMAN<br>Survey: H&GN RR CO Block: Q Section: 26<br>Metes & Bound: SECTION 26, BLOCK Q, H&GN SURVEY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMMS, MICHAEL ET UX, Agreement No. 117979000<br>USA/TEXAS/SHERMAN<br>Survey: H&GN RR CO Block: Q Section: 26<br>Metes & Bound: SECTION 25, BLOCK Q, H&GN SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMMS, MICHAEL W, ET UX, Agreement No. 117980000<br>USA/TEXAS/SHERMAN<br>Survey: H&GN RR CO Block: Q Section: 26<br>Metes & Bound: SECTION 25, BLOCK Q, H&GN SURVEY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, SHELBY ET AL, Agreement No. 117981000<br>USA/TEXAS/SHERMAN<br>Survey: PSL Block: 2 Section: 1<br>Metes & Bound: SECTION 1, BLOCK 2, PSL SURVEY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, SHELBY ET AL, Agreement No. 117983000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO Block: 1T Section: 459<br>Metes & Bound: SECTION 459, BLOCK 1T, T&NO SURVEY | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHORTON, W. A., ET UX, Agreement No. 13154000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 245 Block: 1T Section: 103 Exception: LESS & EXCEPT FUENTES 1 WELL<br>Metes & Bound: ALL OF THAT PART OF SECTION NO 103 LYING SOUTH OF THE CRI & P RR ROW AND ALL OF SECTION 104, ALL IN BLOCK 1-T T&NORR CO SURVEY. Section: 104 Exception: LESS & EXCEPT FUENTES 1 WELL<br>Metes & Bound: ALL OF THAT PART OF SECTION NO 103 LYING SOUTH OF THE CRI & P RR ROW AND ALL OF SECTION 104, ALL IN BLOCK 1-T T&NORR CO SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERL, JOHN WILLIAM, ETAL, Agreement No. 13156000<br>USA/TEXAS/SHERMAN<br>Survey: T&NO RR CO<br>Abstract: 258 Block: 1T Section: 135 Calls: E2 Calls: W2 Exception: L&E WB OF STERL J.W. 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, BILL, ET UX, Agreement No. 13159000<br>USA/TEXAS/SHERMAN<br>Survey: GH&H RR CO Block: 1C Section: 161 Calls: SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASS, J. L., ET AL, Agreement No. 13162000<br>USA/TEXAS/SHERMAN<br>Survey: GH&H RR CO Block: 1C Section: 215 Calls: All | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00428000<br>USA/TEXAS/SMITH<br>Survey: VINSON MOORE<br>Abstract: 15<br>Metes & Bound: S/2 OF 66.54 ACRES OF THE VINSON MOORE SURVEY, BEING THE SAME INTEREST<br>ACQUIRED BY PEERLESS OIL & GAS COMPANY BY DEED DATED 10-12-32, RECORDED IN VOL 295, PG 252; | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NIVLA OIL CORPORATION, ET, Agreement No. MD00592000<br>USA/TEXAS/SMITH<br>Survey: HM KINSEY<br>Abstract: 533<br>Metes & Bound: 100 ACS M/L OUT OF THE H M KINSEY SVY A-533 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLS, HORACE M., Agreement No. MD00600000<br>USA/TEXAS/SMITH<br>Survey: THOMAS P PAYNE<br>Abstract: 763<br>Metes & Bound: 100 acs m/l out of the Thomas P Payne Svy A-763 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMMONS, ELSIE, ET UX, Agreement No. MD00606000<br>USA/TEXAS/SMITH<br>Survey: FG SANDERS<br>Abstract: 568<br>Metes & Bound: 32.6 acs m/l out of the F G Landers Svy A-568 & John Wolf Svy A-1056<br>Survey: JOHN WOLF<br>Abstract: 1056<br>Metes & Bound: 32.6 acs m/l out of the F G Landers Svy A-568 & John Wolf Svy A-1056 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMMONS, JESSE, Agreement No. MD00674000<br>USA/TEXAS/SMITH<br>Survey: JOHN B ROBERTS<br>Abstract: 830<br>Metes & Bound: 22.89 acs m/l out of the John B Roberts Svy A-830 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JOHNSTON, R C, Agreement No. MD00675000<br>USA/TEXAS/SMITH<br>Survey: MARY M LONG<br>Abstract: 562<br>Metes & Bound: 180.983 ACS, MOL, OUT OF M M LONG SVY A-562<br>Survey: THOMAS PRICE<br>Abstract: 794<br>Metes & Bound: 99.597 ACD, MOL, OUT OF THOMAS PRICE SVY A-794 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BEVILL, J. M., Agreement No. MD00676000<br>USA/TEXAS/SMITH<br>Survey: TOBIAS COULTER<br>Abstract: 199<br>Metes & Bound: 8.3 ACS, MOL, OUT OF T COULTER SVY NO 711 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAY, E. C. (MRS.), Agreement No. MD00677000<br>USA/TEXAS/SMITH<br>Survey: BARNES CLARK<br>Abstract: 185<br>Metes & Bound: 7.582 ACS, MOL, OU OF B CLARK SVY A-185<br>Survey: WILLIAM J CADDELL<br>Abstract: 202<br>Metes & Bound: 304.418 ACS, MOL, OUT OF W J CADDELL SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JOHNSON, BERTHA E., Agreement No. MD00678000<br>USA/TEXAS/SMITH<br>Survey: SAMUEL J OLIPHANT<br>Abstract: 757<br>Metes & Bound: 144.616 ACS, MOL, OUT OF S J OLIPHANT SVY<br>Survey: THEOBALD FRIER<br>Abstract: 357<br>Metes & Bound: 52.384 ACS, MOL, OUT OF THEOBALD FRIER SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BROOKS, NAT W., ET AL, Agreement No. MD00679000<br>USA/TEXAS/SMITH<br>Survey: JUAN VARGA<br>Abstract: 22<br>Metes & Bound: 10.57 acs m/l out of the Juan Vargas Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DUTTON, B M, Agreement No. MD00732000<br>USA/TEXAS/SMITH<br>Survey: THOMAS P PAYNE<br>Abstract: 763<br>Metes & Bound: 99 ACS, MOL, OUT OF THOMAS P PAYNE SVY #109 A-763 | Company Fee | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SINCLAIR PRAIRIE OIL COMP, Agreement No. MD00746000<br>USA/TEXAS/SMITH<br>Survey: JACKSON BREWER<br>Abstract: 84<br>Metes & Bound: 38 ACRES, MOL, OUT OF THE JACKSON BREWER SURVEY, SMITH COUNTY, TEXAS, AS DESCRIBED IN MINERL DEED DTD 04/03/1944, REC IN VOL 471, PAGE 436. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J C, Agreement No. MD00755000<br>USA/TEXAS/SMITH<br>Survey: THOMAS P PAYNE<br>Abstract: 763<br>Metes & Bound: 276.233 ACS, MOL, OUT OF THOMAS PAYNE SVY<br>Survey: W J PARCHMAN SVY<br>Abstract: 792<br>Metes & Bound: 114.767 ACS, MOL, OUT OF W J PARCHMAN SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01731000<br>USA/TEXAS/SMITH<br>Survey: VINSON MOORE<br>Abstract: 15 Section: 03<br>Metes & Bound: S2 OF 66.54 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01732000<br>USA/TEXAS/SMITH<br>Survey: BRYANT HERRING<br>Abstract: 451<br>Metes & Bound: 36.6 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01733000<br>USA/TEXAS/SMITH<br>Survey: GEORGE W STUBBLEFIELD<br>Abstract: 896<br>Metes & Bound: 13.4 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01736000<br>USA/TEXAS/SMITH<br>Survey: GEORGE A BASS<br>Abstract: 66 Exception: LESS 1 ACS FOR SCHOOL<br>Metes & Bound: 65.58 ACS OF SECTION 250 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01737000<br>USA/TEXAS/SMITH<br>Survey: JAMES H MCCLURE<br>Abstract: 659<br>Metes & Bound: 41.24 ACS OUT OF SVY (SECTION 90) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01738000<br>USA/TEXAS/SMITH<br>Survey: LEWIS JONES<br>Abstract: 501<br>Metes & Bound: 12.5 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01739000<br>USA/TEXAS/SMITH<br>Survey: SAMUEL BRIMBERRY<br>Abstract: 69<br>Metes & Bound: 50.5 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01740000<br>USA/TEXAS/SMITH<br>Survey: SAMUEL BRIMBERRY<br>Abstract: 69<br>Metes & Bound: 82.3 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01741000<br>USA/TEXAS/SMITH<br>Survey: NICHOLAS HENDERSON<br>Abstract: 442<br>Metes & Bound: 86.27 ACS OUT OF SVY (SECTION 411) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01742000<br>USA/TEXAS/SMITH<br>Survey: NANCY CHILES<br>Abstract: 209<br>Metes & Bound: 100 ACS OUT OF E END OF S2 SECTION 466. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01743000<br>USA/TEXAS/SMITH<br>Survey: NICHOLAS HENDERSON<br>Abstract: 442<br>Metes & Bound: 72 ACS OUT OF SECTION 411. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01744000<br>USA/TEXAS/SMITH<br>Survey: NICHOLAS HENDERSON<br>Abstract: 442<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 16 ACS OUT THE FOLLOWING LEGAL DESCRIPTION: THREE TRACTS, CONSISTING OF ONE OF 72 ACRES, AND TWO OF 16 ACRES, OUT OF THE FRANCIS WILLIAMS SURVEY 395, NICHOLAS HENDERSON SURVEY 411, WILLIAM MCDONALD SURVEY RESPECTIVELY, AND BIENG THE SAME INTEREST AQUIRED BY PEERLESS OIL AND GAS COMPANY BY DEED DATED OCTOBER 12, 1932, RECORDED IN VOL 295, PAGE 222. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01745000<br>USA/TEXAS/SMITH<br>Survey: WILLIAM M MCDONALD<br>Abstract: 697<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 16 ACS OUT THE FOLLOWING LEGAL DESCRIPTION: THREE TRACTS, CONSISTING OF ONE OF 72 ACRES, AND TWO OF 16 ACRES, OUT OF THE FRANCIS WILLIAMS SURVEY 395, NICHOLAS HENDERSON SURVEY 411, WILLIAM MCDONALD SURVEY RESPECTIVELY, AND BEING THE SAME INTEREST AQUIRED BY PEERLESS OIL AND GAS COMPANY BY DEED DATED OCTOBER 12, 1932, RECORDED IN VOL 295, PAGE 222. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NICOR EXPL CO MINERAL DEE, Agreement No. MD026730CE<br>USA/TEXAS/SMITH<br>Survey: CASSEY GREEN<br>Abstract: 377<br>Metes & Bound: 102 ACS OUT OF CASEY GREEN SVY DESCRIBED AS BEGINNING AT ORIGINAL NE/C OF SAID SVY, TH S 630 VARAS, TH W 913 VARAS, TH E 913 VARAS TO POB., LESS A 10 AC TRACT OUT OF THE NE/C OF SAID 102 ACRE TRACT, LEAVING A BALANCE OF 92 ACS.<br>Survey: SM GRACE<br>Abstract: 369<br>Metes & Bound: 38.4 ACS OUT OF S M GRACE SURVEY<br>Survey: WILLIAM PRICE<br>Abstract: 766<br>Metes & Bound: 219.5 ACS OUT OF WILLIAM PRICE SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DELTAUS CORPORATION, Agreement No. MD02676000<br>USA/TEXAS/SMITH<br>Survey: FHK DAY<br>Abstract: 285<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MD ONLY COVERS 73.28 ACS CONVEYED BY KERR-MCGEE CORP. OUT OF THE 1993.14 ACS M/L AS DESCR. IN MD DTD 8/21/51, RCD VOL 684, PG 25, DEED RECORDS INSOFAR ONLY AS TO LAND LOCATED IN THE F H K DAY SVY, A-285, THAT IS WITHIN A CIRCLE WITH A 3 MILE RADIUS WITH A CENTER POINT FOR THE RADIUS BEING THE SE/C OF THE WILLIAM KEYS SVY, A-527 AND THE SW/C OF THE J G GARRETT SVY. | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRAMMEL, RANDY E AND BRENDA K TRAMMEL, Agreement No. 109700000<br>USA/TEXAS/SMITH<br>Survey: LEWIS H DILLARD<br>Abstract: 286 All depths<br>Metes & Bound: 19.102 ACRES OF LAND, MORE OR LESS, PART OF THE LEWIS H DILLARD SURVEY, A-286, SMITH COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A CONTRACT OF SALE AND PURCHASE, DATED MAY 1, 1985, FROM TEXAS VERERAN'S LAND PROGRAM TO RANDY E TRAMMEL, RECORDED IN VOL 2387, PAGE 825, OF THE DEED RECORDS OF SMITH COUNTY TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEGEM, FREDERICK B. JR, Agreement No. 109906000<br>USA/TEXAS/SMITH<br>Survey: GEORGE W STUBBLEFIELD<br>Abstract: 896 All depths<br>Metes & Bound: 105.629 ACRES, MORE OR LESS, LOCATED IN THE GEORGE W. STUBBLEFIELD SURVEY, A-296, AND THE BRYANT HERRING SURVEY, A-451, SMITH COUNTY, TEXAS, AND DESCRIBED IN A DEED DATED MARCH 11, 1983 AND RECORDED IN THE VOLUME 2100, PAGE 626, DEED RECORDS OF SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARR, GREGORY ET UX, Agreement No. 110816000<br>USA/TEXAS/SMITH<br>Survey: LEWIS H DILLARD<br>Abstract: 286 All depths<br>Metes & Bound: 19.273 ACRES OF LAND, LOCATED IN THE LEWIS H DILLARD SURVEY, A-286, SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JERNIGAN, CLAUDE WILLIAM, JR ET UX., Agreement No. 118266000<br>USA/TEXAS/SMITH<br>Survey: ENOCH TUNNEL<br>Abstract: 983 All depths<br>Metes & Bound: TRACT 2: 61.956 ACS MOL LOCATED IN THE ENOCH TUNNELL SURVEY, A-983 & THE THOMAS PAYNE SURVEY , A-763 DESC IN WARR DEED DTD 06-30-1977 IN VOL 1630, PG 175.<br>Survey: THOMAS P PAYNE<br>Abstract: 763 All depths<br>Metes & Bound: TRACT 1: 90.78 ACS MOL LOCATED IN THE THOMAS PAYNE SURVEY, A-763; DESC IN WARRANTY DEED DTD 07/20/1994 IN VOL 3548, PG 274. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PRUD'HOMME, JOSEPH L., Agreement No. 122709000<br>USA/TEXAS/SMITH<br>Survey: FG SANDERS<br>Abstract: 568 All depths<br>Metes & Bound: 84.5 ACS, MOL, DESC IN GUARDIAN'S DEED DTD 02/10/1974 REC IN VOL 1478, PG 830.<br>Survey: WW HANKS<br>Abstract: 424 All depths<br>Metes & Bound: 537.011 ACS, MOL, DESC IN DEED DTD 08/21/1972 REC IN VOL 1425, PG 107. 217.23 ACS, MOL, DESC IN DEED DTD 07/21/1978 REC IN VOL 1690, PG 467. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EATON, ROBERT W. ET AL, Agreement No. ROW0108000<br>USA/TEXAS/SMITH<br>Survey: H S DAVIS SVY<br>Abstract: 288<br>Metes & Bound: ROW OVER 57.75 ACRES, MORE OR LESS, A PART OF THE H. S. DAVIS SURVEY, A-288, AND BEING MORE FULLY DESCRIBED IN DEED FROM THE VETERANS LAND BOARD OF TEXAS TO MACK L. HAYS, JR. DATED AUGUST 26, 1975, AND RECORDED IN VOLUME 1544, PAGE 47 OF THE DEED RECORDS OF SMITH COUNTY, TEXAS. ROW IS TO BE LOCATED ALONG THE WEST LINE OF SAID TRACT AND ALONG A PORTION OF THE NORTH LINE OF SAID TRACT DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF SAID 57.75 ACRE TRACT; THENCE NORTH ALONG THE WEST LINE OF SAME TO THE NORTHWEST CORNER OF SAME; THENCE EAST ALONG THE NORTH LINE OF SAID 57.75 ACRES TO THE SOUTHWEST CORNER OF 40 ACRE TRACT NOW OR FORMERLY OWNED BY KATIE LEE HANNA. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANNA, KATIE LEE, Agreement No. ROW0110000<br>USA/TEXAS/SMITH<br>Survey: H S DAVIS SVY<br>Abstract: 288<br>Metes & Bound: 30' ROW OVER 40.00 ACRES, MORE OR LESS, A PART OF THE H. S. DAVIS SURVEY, A-288, SMITH COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED FROM G. E. BOULTER TO C. M. BOULTER, DATED OCTOBER 2, 1920, AND RECORDED IN VOLUME 154, PAGE 427 OF THE DEED RECORDS OF SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLAND, JIMMY R ET UX, Agreement No. ROW0111000<br>USA/TEXAS/SMITH<br>Survey: H S DAVIS SVY<br>Abstract: 288<br>Metes & Bound: 2" GAS PIPELINE ROW BEING 30' WIDE & BEING 15' OVER ON EACH SIDE OF THE CENTER LINE HEREOF: BEGINNING AT A POINT 15 FT. WEST OF THE MOST SOUTHERLY SOUTHEAST CORNER OF 21.57 ACRE TRACT DESCRIBED IN CONTRACT OF SALE FROM THE VETERANS LAND BOARD OF TEXAS TO JIMMY R. BLAND, DATED OCT. 5, 1971, AND RECORDED IN VOLUME 1387, PAGE 570 OF THE DEED RECORDS OF SMITH COUNTY, TEXAS, AND A PART OF THE H. S. DAVIS SURVEY, A-288: THENCE N. O DEG. 26' W. 818.79' TO STAKE; THENCE N. 88 DEG. 41' W. 326.79' TO STAKE; THENCE N. 0 DEG. 45' W. 1059.41' TO STAKE; THENCE N. 69 DEG. 20' W. 233.27' TO STAKE; THENCE N. 19 DEG. 25' E. 222' TO CENTERLINE OF LONE STAR GAS COMPANY PIPELINE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLT, HORACE GOBER, Agreement No. ROW0904000<br>USA/TEXAS/SMITH<br>Survey: C H NIMMON SVY<br>Abstract: 745 Calls: LT4 Calls: LT4 Calls: LT4<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF A. S. BUTLER ON THE EAST BY THE LANDS OF M. L. HOLT ET AL ON THE SOUTH BY THE LANDS OF STEVE RUSSELL ON THE WEST BY THE LANDS OF M.L. HOLT,I.F.HOLT CONTAINING 91.74 ACRES, MORE OR LESS IN C. H. NIMMON SURVEY, ABSTRACT NO. 745 AND MORE FULLY DESCRIBED IN A CERTAIN DEED FROM ALMA E. HOLT ET AL TO HORACE GOBER HOLT RECORDED IN BOOK 828 PAGE 426 OF THE RECORDS OF SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUTLER, W. W. ET UX, Agreement No. ROW0905000<br>USA/TEXAS/SMITH<br>Survey: CALLOWAY DEAN<br>Abstract: 283<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF F A & MARION SMITH ON THE EAST BY THE LANDS OF C. M. HOOD ON THE SOUTH BY THE LANDS OF NORRIS D. BUTLER ON THE WEST BY THE LANDS OF J. F. MCCLUNG CONTAINING 59 ACRES, MORE OR LESS IN CALLOWAY DEAN SURVEY, ABSTRACT NO. 283 AND MORE FULLY DESCRIBED IN A CERTAIN DEED FROM A. F. BUTLER ET AL RECORDED IN BOOK 404, PAGE 303 OF THE RECORDS OF SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLT, HORACE GOBER, Agreement No. ROW0906000<br>USA/TEXAS/SMITH<br>Survey: C H NIMMONS SVY<br>Abstract: 745 Calls: LT4 Calls: LT4 Calls: LT4 LT4<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF A. S. ON THE EAST BY THE LANDS OF E. G. HOLT ON THE SOUTH BY THE LANDS OF M. L. HOLT ON THE WEST BY THE LANDS OF STEVE RUSSELL CONTAINING 98.33 ACRES, MORE OR LESS IN C. H. NIMMONS SURVEY, ABSTRACT NO. 745 AND MORE FULLY DESCRIBED IN A CERTAIN DEED FROM ALMA E. HOLT TO FOREST GOBER HOLT ET AL RECORDED IN BOOK 828, PAGE 437 SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLT, HORACE GOBER, Agreement No. ROW0907000<br>USA/TEXAS/SMITH<br>Survey: C H NIMMONS SVY<br>Abstract: 745 Calls: LT4 Calls: LT4 Calls: LT4 Calls: LT4 LT4<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF CARRIE M. HOOD ON THE EAST BY THE LANDS OF EVELYN HOLT,E G HOLT ON THE SOUTH BY THE LANDS OF STATE HWY NO. 31 ON THE WEST BY THE LANDS OF I F HOLT, STEVE RUSSELL CONTAINING 190.00 ACRES, MORE OR LESS IN C. H. NIMMONS SURVEY, ABSTRACT NO. 745 AND MORE FULLY DESCRIBED IN A CERTAIN DEED FROM ALMA E. HOLT TO HORACE GOBER HOLT ET AL RECORDED IN BOOK 828, PAGE 437 SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BUTLER, W. W. ET UX, Agreement No. ROW0908000<br>USA/TEXAS/SMITH<br>Survey: CALLOWAY DEAN<br>Abstract: 283<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF F A & MARION SMITH ON THE EAST BY THE LANDS OF C. M. HOOD ON THE SOUTH BY THE LANDS OF NORRIS D BUTLER ON THE WEST BY THE LANDS OF J. F. MCCLUNG CONTAINING 59.000 ACRES, MORE OR LESS IN CALLOWAY DEAN SURVEY, ABSTRACT NO. 283 AND MORE FULLY DESCRIBED IN A CERTAIN DEED FROM A. F. BUTLER, ET AL RECORDED IN BOOK 404 PAGE 303 SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUTLER, NORRIS D. ET UX, Agreement No. ROW0909000<br>USA/TEXAS/SMITH<br>Survey: CALLOWAY DEAN<br>Abstract: 283<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF W W BUTLER ON THE EAST BY THE LANDS OF C M HOOD ON THE SOUTH BY THE LANDS W W BUTLER, JR. ON THE WEST BY THE LANDS OF J. F. MCCLUNG CONTAINING 50.000 ACRES, MORE OR LESS IN CALLOWAY DEAN SURVEY, ABSTRACT NO. 283 AND MORE FULLY DESCRIBED IN A CERTAIN DEED FROM W. W. BUTLER, ET UX RECORDED IN BOOK 424 PAGE 583 SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RUSSELL, OSCAR ET UX, Agreement No. ROW0910000<br>USA/TEXAS/SMITH<br>Survey: CALLOWAY DEAN<br>Abstract: 283 Calls: LT4 Calls: LT4<br>Metes & Bound: ROW: ON THE NORTH BY THE LANDS OF M L HOLT ON THE EAST BY THE LANDS OF M L HOLT ON THE SOUTH BY TEXAS STATE HWY. NO. 31 ON THE WEST BY THE LANDS OF ANZADA DERRICK CONTAINING 45 ACRES, MORE OR LESS IN C. H. NIMMONS SURVEY, ABSTRACT NO. 745 AND MORE FULLY DESCRIBED IN A CERTAIN PARTITION DEED FROM OSCAR RUSSELL ET AL TO OSCAR RUSSELL RECORDED IN BOOK 905 AT PAGE 513 OF THE RECORDS OF SMITH COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRADY, LONIE, Agreement No. ROW1790000<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Survey: TARLETON BOND<br>Abstract: 119 From 10,271 feet to 99,999 feet<br>Metes & Bound: A ROADWAY BEG AT SW-C OF T. BOND SURVEY AND INTERSECTION OF HWY 2015 AND EXTENDING W ALONG N BOUNDARY OF G.W. LAWRENCE SVY, AND RUNNING PARALLEL TO S LINE OF T. BOND SVY, TO PROJECTED WELLS ON LONIE BRADY LEASE. PLEASE NOTE THAT THERE IS INFORMATION IN THE FILE FROM AN ATTORNEY REQUESTING THAT DW RELEASE ACREAGE OUTSIDE OF THE UNIT, BUT NO RESOLUTION IS NOTED. PLEASE SEE FILE NO. 61711001 FOR MORE INFORMATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUNCAN, TRAVIS, Agreement No. ROW1829000<br>USA/TEXAS/SMITH<br>Survey: JOHN LONG SVY NO 119<br>Abstract: 570 Calls: SE4<br>Metes & Bound: All that certain parcel of land out of the John Long Svy #119, A-570, situated about 12 miles SE from Tyler TO OCCUPY & UTILIZE APPROX. 680 FEET ROADWAY BEING 30 FEET IN WIDTH. ACCESS TO THE FERGUSON #1 (032399) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARMSTRONG, ELMER B. & PATSY ANNE, Agreement No. ROW1830000<br>USA/TEXAS/SMITH<br>Survey: W J PARCHMAN SVY<br>Abstract: 792<br>Metes & Bound: R-O-W ON 30.183 acs m/l out of the W J Parchman Svy A-792 BEING 30' WIDE, EASEMENT FOR ACCESS TO RUDMAN I LEASE #4, #5, #6, #7, #8, #9 WELLS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEWIS, PAUL L., Agreement No. ROW1831000<br>USA/TEXAS/SMITH<br>Survey: S B PAYNE SVY<br>Abstract: 763<br>Metes & Bound: S.B. PAYNE SVY, A-763 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, JERRY, Agreement No. ROW3356000<br>USA/TEXAS/SMITH<br>Survey: FRANCISCO ARIOLA<br>Abstract: 24<br>Metes & Bound: A 63 ACRE TRACT OF LAND SITUATED IN THE FRANCISCO ARIOLA SURVEY, A-24 LOCATED IN SMITH COUNTY, TEXAS FOR PIPELINE PURPOSES FOR THE JOHNSON #1 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, OPREA, Agreement No. ROW3357000<br>USA/TEXAS/SMITH<br>Survey: LEVI HINDS<br>Abstract: 432<br>Metes & Bound: RIGHT OF WAY IS A TRACT OF LAND CONTAINING 44 ACS, IN THE LEVI HINES SURVEY, A-432 LOCATED IN SMITH COUNTY, TEXAS FOR PIPELINE PURPOSES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRAMMELL, RANDY E., Agreement No. SR00842000<br>USA/TEXAS/SMITH<br>Survey: LEWIS H DILLARD SVY<br>Abstract: 286<br>Metes & Bound: 19.102 ACS, PART OF THE LEWIS H DILLARD SVY AND BEING SAME LAND DESC IN A CONTRACT OF SALE AND PURCHASE, DTD 5/1/85, RCD VOL 2387, PG 825. (DAMAGES FOR O B JOHNSON 1-D) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor TERRY, JACK C., Agreement No. SR00849000<br>USA/TEXAS/SMITH<br>Survey: THOMAS P PAYNE SVY<br>Abstract: 763<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE THOMAS PAYNE SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/28/58, RCD IN VOL 929, PG 431. (SURFACE DAMAGES FOR I RUDMAN #9) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLARK, HASKELL, Agreement No. SR01015000<br>USA/TEXAS/SMITH<br>Survey: ANNIE B HARRIS SVY<br>Abstract: 493<br>Metes & Bound: 29.323 ACS, PART OF THE ANNIE HARRIS SVY AND ENOCH TUNNELL SVY AND BEING SAME LAND DESC AS PART OF THAT CERTAIN 29.323 ACRE TRACT IN CONVEYANCE DEED DTD 5/10/78, RCD VOL 1678, PG 142, LESS AND EXCEPT: 19.046 ACS, FURHTER DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 11/18/03, RCD VOL 7377, PG 655. (DAMAGE SETTLEMENT AGMT FOR GILLIAM 1-D)<br>Survey: ENOCH TUNNELL SVY<br>Abstract: 983<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAHN, DARRELL W. ET AL, Agreement No. SR01016000<br>USA/TEXAS/SMITH<br>Survey: ANNIE B HARRIS SVY<br>Abstract: 493<br>Metes & Bound: 19.046 ACS, PART OF THE ANNIE HARRIS SVY AND ENOCH TUNNELL SVY AND BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 11/18/03, RCD VOL 7377, PG 655. (DAMAGE SETTLEMENT AGMT FOR GILLIAM 1-D)<br>Survey: ENOCH TUNNELL SVY<br>Abstract: 983<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLARK, HASKELL, ET UX, Agreement No. SR01017000<br>USA/TEXAS/SMITH<br>Survey: ANNIE B HARRIS SVY<br>Abstract: 493<br>Metes & Bound: 29.323 ACS, PART OF THE ANNIE HARRIS SVY AND ENOCH TUNNELL SVY AND BEING SAME LAND DESC AS PART OF THAT CERTAIN 29.323 ACRE TRACT IN CONVEYANCE DEED DTD 5/10/78, RCD VOL 1678, PG 142, LESS AND EXCEPT: 19.046 ACS, FURHTER DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 11/18/03, RCD VOL 7377, PG 655. (DAMAGE SETTLEMENT AGMT FOR GILLIAM 1-D)<br>Survey: ENOCH TUNNELL SVY<br>Abstract: 983<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLARK, HASKELL, ET UX, Agreement No. SR01018000<br>USA/TEXAS/SMITH<br>Survey: ANNIE B HARRIS SVY<br>Abstract: 493<br>Metes & Bound: 29.323 ACS, PART OF THE ANNIE HARRIS SVY AND ENOCH TUNNELL SVY AND BEING SAME LAND DESC AS PART OF THAT CERTAIN 29.323 ACRE TRACT IN CONVEYANCE DEED DTD 5/10/78, RCD VOL 1678, PG 142, LESS AND EXCEPT: 19.046 ACS, FURHTER DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 11/18/03, RCD VOL 7377, PG 655. (DAMAGE SETTLEMENT AGMT FOR GILLIAM 1-D)<br>Survey: ENOCH TUNNELL SVY<br>Abstract: 983<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOMIC, J. C., ET UX, Agreement No. 17628000<br>USA/TEXAS/SMITH<br>Survey: WILLIAM W AVERY<br>Abstract: 23<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS W. W. AVERY SURVEY, ABSTRACT 23, SAID LEASE BEING INCLUDED IN THE UNIT DESIGNATION OF THE EXA MAE VERNON SHIPP GAS UNIT NO. 1, LOCATED IN GLADEWATER SOUTH FIELD, COUNTIES OF SMITH AND GREGG, TEXAS, EXECUTED APRIL 19, 1984, BY EXXON CORPORATION, DALLAS EXPLORATION, INC., AND CERTAIN OTHER PARTIES, FILED FOR RECORD IN SMITH COUNTY, TEXAS ON MAY 17, 1984, FILE NO. 17475. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON CORP.'S EXA MAE VERNON G.U. #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALFOUR, BRITTAIN, ET UX, Agreement No. 61420001<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 21 ACS MOL, BEING DESCR IN WD DTD 8/3/66 FROM DESSIE TERRELL, ET AL TO BRITTAIN BALFOUR, RCD VOL 1208, PG 414; AND 21 ACS MOL, BEING DESCR IN WD DTD 7/20/48 FROM CRAWFORD TERRELL, ET UX TO PENN BALFOUR, RCD VOL 537, PG 365, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, WILDA BALFOUR, Agreement No. 61420002<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES SVY<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 21 ACS MOL, BEING DESCR IN WD DTD 7/20/48 FROM CRAWFORD TERRELL, ET UX TO PENN BALFOUR, RCD VOL 537, PG 365, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEILL, MAXINE, ET AL, Agreement No. 61420003<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: N/2 OF 42 ACS MOL, DESCR IN MD DTD 3/16/43 FROM CRAWFORD TERRELL, ET UX TO LESLIE NEILL, RCD VOL 450, PG 273, AND ALSO DESCR IN MD DTD 7/15/42 FROM CRAWFORD TERRELL, ET UX TO LESLIE NEILL, RCD VOL 442, PG 663, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLELLAN, ROBERT J., TSTE, Agreement No. 61420004<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES SVY<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 42 ACS MOL, BEING DESCR IN SHERIFF'S DEED FROM J.R. BEASELY TO ROY BAKER, DTD 2/7/39, RCD VOL 389, PG 314, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROY, Agreement No. 61420005<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 14 ACS MOL, BEING DESCR IN DEED DTD 2/29/40 FROM LUTHER TERRELL, ET AL TO C.A. PEACOCK AND ROY BAKER, RCD VOL 406, PG 302 OF DEED RECORDS OF SMITH CO., TX (SEE LEASE FOR MORE COMPLETE DESCRIPTION)<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 92 ACS MOL, BEING DESCR IN DEED DTD 2/29/40 FROM LUTHER TERRELL, ET AL TO C.A. PEACOCK AND ROY BAKER, RCD VOL 406, PG 302 OF DEED RECORDS OF SMITH CO., TX (SEE LEASE FOR MORE COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, GERTRUDE B.,ETAL, Agreement No. 61420006<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 42 ACS MOL, BEING DESCR IN SHERIFF'S DEED FROM J.R. BEASELY TO ROY BAKER, DTD 2/7/39, RCD VOL 389, PG 314, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, TRIXIE KATHERINE, Agreement No. 61420008<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 8 ACS MOL, DESCR IN MD FROM FED TERRELL, ET UX TO J.B. MCCLUNG, DTD 7/2/34, RCD VOL 303, PG 234 OF DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLESON, DON R., ET AL, Agreement No. 61420009<br>USA/TEXAS/SMITH From 10,271 feet to 99,999 feet<br>Metes & Bound: 50 ACS MOL, DESCR IN DEED FROM ALBERTA PRICE TO DON R. BURLESON AND VIRGIL MCCLENNY, DTD 7/29/70 RCD VOL 1342, PG 336, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, B. M., ET UX, Agreement No. 61420010<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 50 ACS MOL, DESCR IN DEED FROM ALBERTA PRICE TO DON R. BURLESON AND VIRGIL MCCLENNY, DTD 7/29/70 RCD VOL 1342, PG 336, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ALBERTA, Agreement No. 61420011<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES SVY<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 50 ACS MOL, DESCR IN DEED FROM ALBERTA PRICE TO DON R. BURLESON AND VIRGIL MCCLENNY, DTD 7/29/70 RCD VOL 1342, PG 336, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLELLAN, ROBERT J., TSTE, Agreement No. 61420012<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 2.75 ACS MOL, OUT OF A 50 AC TRACT DESCR IN DEED FROM ALBERTA PRICE TO DON R. BURLESON, ET AL DTD 7/29/70, RCD VOL 1342, PG 336, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, GERTRUDE B.,ETAL, Agreement No. 61420013<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 2.75 ACS MOL, OUT OF A 50 AC TRACT DESCR IN DEED FROM ALBERTA PRICE TO DON R. BURLESON, ET AL DTD 7/29/70, RCD VOL 1342, PG 336, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, M. ROWLAND, Agreement No. 61421001<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MARGARET WOLFE, Agreement No. 61421002<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACR TRACT, MOL, DESCR IN A WARRANTY DEED DTD 05/16/1935, REC IN VOL 323, PAGE 144. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNLIFF, ELIZABETH W., Agreement No. 61421003<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 100.8 ACS MOL, BEING DESCR AS 12.45 ACS AND 88.35 ACS IN WD TD 11/23/23 FROM PEOPLES GUARANTY STATE BANK TO CHARLIE PRICE, RCD VOL 190, PG 257 OF DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANNIN PROPETIES, INC., Agreement No. 61421004<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, GLADYS (MRS. A.S), Agreement No. 61421006<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES SVY<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, CLARENCE E., Agreement No. 61421007<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES SVY<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, LOIS P., ET UX, Agreement No. 61421008<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, JOSEPHINE R., Agreement No. 61421009<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, MARIE, ET AL, Agreement No. 61421010<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, RUTH, Agreement No. 61421011<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, W.C. (WHITNEY), Agreement No. 61421012<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOREY, R. G., Agreement No. 61421013<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 88.35 ACS MOL, BEING DESCR IN WD FROM M. STARNES TO T.L. JOHNSON, ET AL, DTD 5/16/35, RCD VOL 323 PG 144, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                              SCHEDULE A - REAL PROPERTY                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REESE, DONALD M., Agreement No. 61421014<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 100.8 ACS MOL, BEING DESCR AS 12.45 ACS AND 88.35 ACS IN WD TD 11/23/23 FROM PEOPLES GUARANTY STATE BANK TO CHARLIE PRICE, RCD VOL 190, PG 257 OF DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS 1ST NAT'L BK, TR, Agreement No. 61421015<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES SVY<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: WESTERNMOST 1.9 ACS OF A 3.9 AC TRACT DESCRIBED MORE COMPLETELY IN OG&M LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS FIRST NATIONAL BANK, Agreement No. 61421016<br>USA/TEXAS/SMITH<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 100.8 ACS MOL, BEING DESCR AS 12.45 ACS AND 88.35 ACS IN WD TD 11/23/23 FROM PEOPLES GUARANTY STATE BANK TO CHARLIE PRICE, RCD VOL 190, PG 257 OF DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVINE, SAM, Agreement No. 61421017<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, BEING 72 ACS OUT OF ELI DELK SURVEY, A-307, AND 8 ACS OUT OF THOMAS RIVES SURVEY, A-801, BEING SAME LAND DESC IN DEED DTD 12/31/1912, REC IN VOL 105, PAGE 332. 14 ACS, MOL, BEING SAME LAND DESC IN DEED DTD 12/06/1905, REC IN VOL 84, PAGE 300. 14 ACS, MOL, BEING SAME LAND DESC AS 3RD TRACT IN DEED DTD 04/08/1940, REC IN VOL 409, PAGE 8.<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 21 ACS, MOL, BEING SAME LAND DESC IN MINERAL DEED DTD 06/10/1940, REC IN VOL 429, PAGE 384, THIS 21 ACS BEING THE S/2 OF 42 ACS DESCRIBED IN SAID MINERAL DEED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVINE, MIKE, ET AL, Agreement No. 61421018<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, BEING 72 ACS, MOL OUT OF THE ELI DELK SURVEY, A-307 AND 8.0 ACS, MOL, OUT OF THE THOMAS RIVES SURVEY, A-801, AND BEING THE SAME LAND DESC IN DEED DTD 12/31/1912, REC IN VOL 105, PAGE 332. ALL 80 ACS, MOL, WILL BE INCLUDED IN PHILLIPS ET AL = FANNIE ROWELL MYERS GAS POOLED UNIT CONTAINING 640 ACS, MOL, WHICH IS DTD 07/10/1974, FILED 07/12/1974, AND REC IN VOL 1496, PAGE 461-470. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITT, DEWEY, ET AL, Agreement No. 61421019<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, BEING 72 ACS OUT OF ELI DELK SURVEY, A-307, AND 8 ACS OUT OF THOMAS RIVES SURVEY, A-801, AND BEING THAT SAME LAND DESC IN DEED DTD 12/31/1912, REC IN VOL 105, PAGE 332.<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, GERTRUDE B.,ETAL, Agreement No. 61421020<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 14 ACS, MOL, DESC IN DEED DTD 02/29/1940, REC IN VOL 406, PAGE 302 AND AS FURTHER DESC AS THIRD TRACT IN DEED REC IN VOL 409, PAGE 8. PER PAGE 2, PARAGRAPH 11: ALL OR A PORTION OF THE DESC LANDS ARE SITUATED WITHIN THE BOUNDS OF A GAS POOLED UNIT KNOWN AS THE LOYCE PHILLIPS, ET AL FANNIE ROWELL MYERS GAS POOLED UNIT OF RECORD IN VOL 1496, PAGE 461. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLELLEN, ROBERT J., TSTE, Agreement No. 61421021<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 14 ACS, MOL, DESC IN DEED DTD 02/29/1940, REC IN VOL 406, PAGE 302 AND AS FURTHER DESC AS THIRD TRACT IN DEED REC IN VOL 409, PAGE 8. PER PAGE 2, PARAGRAPH 11: ALL OR A PORTION OF THE DESC LANDS ARE SITUATED WITHIN THE BOUNDS OF A GAS POOLED UNIT KNOWN AS THE LOYCE PHILLIPS, ET AL FANNIE ROWELL MYERS GAS POOLED UNIT OF RECORD IN VOL 1496, PAGE 461. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITIZENS 1ST NAT'L BK,TST, Agreement No. 61421022<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, BEING 72 ACS OF THE ELI DELK SURVEY, A-307, AND 8 ACS OF THE THOMAS RIVES SURVEY, A-801, DESC IN DEED DTD 12/31/1912, REC IN VOL 105, PAGE 332. 14 ACS, MOL, DESC IN DEED DTD 02/29/1940, REC IN VOL 406, PAGE 302 AND AS FURTHER DESC AS THIRD TRACT IN DEED REC IN VOL 409, PAGE 8. PER PAGE 2, PARAGRAPH 11: ALL OR A PORTION OF THE DESC LANDS ARE SITUATED WITHIN THE BOUNDS OF A GAS POOLED UNIT KNOWN AS THE LOYCE PHILLIPS, ET AL FANNIE ROWELL MYERS GAS POOLED UNIT OF RECORD IN VOL 1496, PAGE 461.<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, MARGARET BRYSON, Agreement No. 61421023<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, BEING 72 ACS OF THE ELI DELK SURVEY, A-307, and 8 ACS OF THE THOMAS RIVES SURVEY, A-801, DESC IN DEED DTD 12/31/1912, REC IN VOL 105, PAGE 332. 14 ACS, MOL, DESC IN DEED DTD 02/29/1940, REC IN VOL 406, PAGE 302 AND AS FURTHER DESC AS THIRD TRACT IN DEED REC IN VOL 409, PAGE 8. PER PAGE 2, PARAGRAPH 11: ALL OR A PORTION OF THE DESC LANDS ARE SITUATED WITHIN THE BOUNDS OF A GAS POOLED UNIT KNOWN AS THE LOYCE PHILLIPS, ET AL FANNIE ROWELL MYERS GAS POOLED UNIT OF RECORD IN VOL 1496, PAGE 461.<br>Survey: THOMAS RIVES<br>Abstract: 801 From 10,271 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAMBURGER, MAURICE, Agreement No. 61421024<br>USA/TEXAS/SMITH<br>Survey: ELI DELK<br>Abstract: 307 From 10,271 feet to 99,999 feet<br>Survey: THOMAS RIVES<br>Abstract: 801 Section: 1046 From 10,271 feet to 99,999 feet<br>Metes & Bound: 94 ACS, MOL, PART OF THE E. DELK AND T. RIVES SURVEYS, MORE FULLY DESC IN DEED DTD 08/19/1942, REC IN VOL 455, PAGE 307. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLE, THELMA KIRBY,TSTE, Agreement No. 61689000<br>USA/TEXAS/SMITH<br>Survey: THOMAS F BURNET<br>Abstract: 113 From 10,271 feet to 99,999 feet<br>Metes & Bound: 264.46 ACS MOL, DESCR IN DEED FROM MARY DRISKELL ET AL TO H. KIRBY DTD 10/21/14, RCD VOL 120, PG 144, LESS & EXCEPT A TRACT CONT 26.67 ACS AND A TRACT CONT 40 ACS (SEE AMENDMENT TO OIL, GAS & MINERAL LEASE FOR COMPLETE DESCRIPTION) LESS & EXCEPT THE WELLBORE OF FENDER 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, HELEN YVONNE, Agreement No. 61708001<br>USA/TEXAS/SMITH<br>Survey: TARLETON BOND<br>Abstract: 119 From 10,271 feet to 99,999 feet<br>Metes & Bound: 19.2 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 08/16/47 FROM HELEN REIB, IND & EXE TO PINEDALE LAKE COMPANY, RCD VOL 572, PG 365 OF DEED RCDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNLOP, HELEN W.B., Agreement No. 61709001<br>USA/TEXAS/SMITH<br>Survey: TARLETON BOND<br>Abstract: 119 From 10,271 feet to 99,999 feet<br>Metes & Bound: 66.1 ACS, MOL, DESC IN DEED DTD 07/10/1933, REC IN VOL 287, PAGE 152. 2.85 ACS, MOL, DESC IN DEED DTD 02/27/1931, REC IN VOL 246, PAGE 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LONIE BLANCH, Agreement No. 61710001<br>USA/TEXAS/SMITH<br>Survey: TARLETON BOND<br>Abstract: 119 From 10,271 feet to 99,999 feet<br>Metes & Bound: 64.6 ACS, MOL, DESC AS 144.6 ACS, IN DEED DTD 11/08/1956, REC IN VOL 861, PAGE 471, LESS AND EXCEPT THE W 80 ACS DESC IN OGML REC IN VOL 1501, PAGE 638. 36 ACS, MOL, DESC AS 41 ACS, IN DEED DTD 02/26/1966, REC IN VOL 1188, PAGE 170, LESS AND EXCEPT 5 ACS DESC IN OGML REC AT 1501/638. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LONIE BLANCH, Agreement No. 61711001<br>USA/TEXAS/SMITH<br>Survey: TARLETON BOND<br>Abstract: 119 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, BEING THE W 80 ACS OF A 144.6 ACR TRACT DESC IN DEED DTD 11/08/1956, REC IN VOL 861, PAGE 471. .55 ACS, MOL, DESC IN DEED DTD 11/08/1956, REC IN VOL 861, PAGE 471. 2.25 ACS, MOL, DESC IN DEED DTD 08/10/1961, REC IN VOL 1017, PAGE 498. 5 ACS, MOL, DESC AS TRACT 4 IN OGML REC IN VOL 1501, PAGE 630. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, BONNIE LEE CULPEPPER, Agreement No. 61712000<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 25.47 ACS, MOL, PART OF THE GEO W. LAWRENCE SURVEY, A-603, AND THE THEO FRIES SURVEY, A-357, THE SAME LAND DESC IN DEED DTD 09/08/1978, REC IN VOL 1704, PAGE 262: SAID LAND BEING PART OF THE 50.05 ACS, DESC IN OGM LEASE DTD 08/03/1974, REC IN VOL 1501, PAGE 640.<br>Survey: THEOBALD FRIER<br>Abstract: 357 From 10,271 feet to 99,999 feet<br>Metes & Bound: 25.47 ACS, MOL, PART OF THE GEO W. LAWRENCE SURVEY, A-603, AND THE THEO FRIES SURVEY, A-357, THE SAME LAND DESC IN DEED DTD 09/08/1978, REC IN VOL 1704, PAGE 262: SAID LAND BEING PART OF THE 50.05 ACS, DESC IN OGM LEASE DTD 08/03/1974, REC IN VOL 1501, PAGE 640. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEED, CRAIG N., ET UX, Agreement No. 61713001<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 33.34 ACS MOL, SAME LAND DESCR IN DEED DTD 02/19/71 FROM H.S. ARMSTONG TO CRAIG N. STEED, ET UX, RCD VOL 1363, PG 294 AND ALSO DESCR IN DEED DTD 06/30/77 FROM BONNIE LEE STEED TO CRAIG NEVILLE STEED, RCD VOL 1641, PG 703, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, ROBERT E., Agreement No. 61713002<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 33.34 ACS MOL, SAME LAND DESCR IN DEED DTD 02/19/71 FROM H.S. ARMSTONG TO CRAIG N. STEED, ET UX, RCD VOL 1363, PG 294 AND ALSO DESCR IN DEED DTD 06/30/77 FROM BONNIE LEE STEED TO CRAIG NEVILLE STEED, RCD VOL 1641, PG 703, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, KATHLEEN BARNES, Agreement No. 61713003<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 33.34 ACS MOL, SAME LAND DESCR IN DEED DTD 02/19/71 FROM H.S. ARMSTONG TO CRAIG N. STEED, ET UX, RCD VOL 1363, PG 294 AND ALSO DESCR IN DEED DTD 06/30/77 FROM BONNIE LEE STEED TO CRAIG NEVILLE STEED, RCD VOL 1641, PG 703, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, OPAL, Agreement No. 61714001<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 17.6 ACS MOL, SAME LAND DESCR IN DEED DTD 02/02/68 FROM MADIE PAYNE, ET AL TO BILLY D. PYRON, RCD VOL 1288, PG 17 OF DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORRIS, RITA ANN, Agreement No. 61714002<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 17.6 ACS MOL, SAME LAND DESCR IN DEED DTD 02/02/68 FROM MADIE PAYNE, ET AL TO BILLY D. PYRON, RCD VOL 1288, PG 17 OF DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULPEPPER, MARSHALL CLINTON, Agreement No. 61715000<br>USA/TEXAS/SMITH<br>Survey: GEORGE W LAWRENCE<br>Abstract: 603 From 10,271 feet to 99,999 feet<br>Metes & Bound: 25.47 ACS, MOL, PART OF THE GEO W. LAWRENCE SURVEY, A-603, AND THE THEO FRIES SURVEY, A-357, THE SAME LAND DESC IN DEED DTD 09/08/1978, REC IN VOL 1704, PAGE 262: SAID LAND BEING PART OF THE 50.05 ACS, DESC IN OGM LEASE DTD 08/03/1974, REC IN VOL 1501, PAGE 640.<br>Survey: THEOBALD FRIER<br>Abstract: 357 From 10,271 feet to 99,999 feet<br>Metes & Bound: 25.47 ACS, MOL, PART OF THE GEO W. LAWRENCE SURVEY, A-603, AND THE THEO FRIES SURVEY, A-357, THE SAME LAND DESC IN DEED DTD 09/08/1978, REC IN VOL 1704, PAGE 262: SAID LAND BEING PART OF THE 50.05 ACS, DESC IN OGM LEASE DTD 08/03/1974, REC IN VOL 1501, PAGE 640. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LEE, ET UX, Agreement No. 61717000<br>USA/TEXAS/SMITH<br>Survey: ELIJAH P ROBINSON<br>Abstract: 839 From 10,271 feet to 99,999 feet<br>Metes & Bound: 10.75 ACS MOL, BEING SAME LAND DESCR AS SECOND TRACT IN DEED FROM ERNESTINE DALE, ET AL TO LEE BRADY, DTD 11/10/56, RCD VOL 861, PG 424, DEED RECORDS OF SMITH CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, P.K., ET AL, Agreement No. 61718001<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 70.45 ACS MOL, BEING THE W/2 OF BLOCK 3 AND ALL OF BLOCK 7 OF SAID SURVEY, REC IN VOL 129, PAGES 30-31, SAID BLOCK 3 CONTAINING 126.7 ACS AND BLOCK 7 CONTAINING 7.1 ACS, THE W/2 OF BLOCK NO 3 AND BLOCK NO 7. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ODOM, SALLY E., ET AL, Agreement No. 61718002<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 63.35 ACS, MOL, BEING THE E/2 OF BLOCK NO. 3 ACCORDING TO SUBDIVISION AND PLAT RECORDED IN VOL 129, PAGES 30-31. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINEDALE LAKE CO., Agreement No. 61719000<br>USA/TEXAS/SMITH<br>Survey: ELIJAH P ROBINSON<br>Abstract: 839 From 10,271 feet to 99,999 feet<br>Metes & Bound: 1.0 ACS, MOL, DESC IN DEED DTD 10/10/1930, REC IN VOL 235, PAGE 142.<br>Survey: TARLETON BOND<br>Abstract: 119 From 10,271 feet to 99,999 feet<br>Metes & Bound: 80 ACS, MOL, DESC IN DEED REC IN VOL 227, PAGE 83.<br>Survey: THOMAS F BURNET<br>Abstract: 113 From 10,271 feet to 99,999 feet<br>Metes & Bound: 6 ACS, MOL, DESC IN DEED DTD 10/02/1930, REC IN VOL 234, PAGE 475. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, DONNELL F., Agreement No. 61720000<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 0 feet to 9,605 feet<br>Metes & Bound: 81.2 ACS MOL, OUT OF J.G. GARRETT SVY, DESCR AS BLK 1 ON MAP RCD VOL 192, PG 30 AND BEING SAME LAND DESCR IN DEED DTD 01/16/26 FROM R.P. DOROUGH, TSTE, TO NAT BROOKS, RCD VOL 178, PG 398, DEED RECORDS OF SMITH CO., TX LIMITED FROM BASE OF PALUXY FORMATION TO 9,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, P.K., ET AL, Agreement No. 61721000<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 0 feet to 9,500 feet<br>Metes & Bound: 233.2 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, OPAL LOWRY, IND&EXE, Agreement No. 61722001<br>USA/TEXAS/SMITH<br>Survey: JAMES UNDERWOOD<br>Abstract: 1001 From 10,271 feet to 99,999 feet<br>Metes & Bound: 62.15 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL, L.T. (DR.), Agreement No. 61722002<br>USA/TEXAS/SMITH<br>Survey: JAMES UNDERWOOD<br>Abstract: 1001 From 10,271 feet to 99,999 feet<br>Metes & Bound: 62.15 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL, LORENE, Agreement No. 61722003<br>USA/TEXAS/SMITH<br>Survey: JAMES UNDERWOOD<br>Abstract: 1001 From 10,271 feet to 99,999 feet<br>Metes & Bound: 62.15 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL, MAXINE, ET AL, Agreement No. 61722004<br>USA/TEXAS/SMITH<br>Survey: JAMES UNDERWOOD<br>Abstract: 1001 From 10,271 feet to 99,999 feet<br>Metes & Bound: 62.15 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELIZABETH, Agreement No. 61723001<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 69.774 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION). LIMITED TO ALL RIGHTS AND FORMATIONS BELOW THE BASE OF THE PALUXY FORMATION AS THAT FORMATION EXISTS IN SKELLY OIL COMPANY'S W.C. CHISUM WELL NO 26 WITHIN THE STRAT INTERVAL BETWEEN THE DEPTHS OF 6932' TO 7396' AS SHOWN ON THE SCHLUMBERGER ELECTRIC LOG DATED 10/23/1957. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, OCTAVIA J., IND &, Agreement No. 61723002<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 69.774 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) LIMITED TO ALL RIGHTS AND FORMATIONS BELOW THE BASE OF THE PALUXY FORMATION AS THAT FORMATION EXISTS IN SKELLY OIL COMPANY'S W.C. CHISUM WELL NO 26 WITHIN THE STRAT INTERVAL BETWEEN THE DEPTHS OF 6932' TO 7396' AS SHOWN ON THE SCHLUMBERGER ELECTRIC LOG DATED 10/23/1957. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GENTRY, SUSIE, ET AL, Agreement No. 61723003<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 69.774 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) LIMITED TO ALL RIGHTS AND FORMATIONS BELOW THE BASE OF THE PALUXY FORMATION AS THAT FORMATION EXISTS IN SKELLY OIL COMPANY'S W.C. CHISUM WELL NO 26 WITHIN THE STRAT INTERVAL BETWEEN THE DEPTHS OF 6932' TO 7396' AS SHOWN ON THE SCHLUMBERGER ELECTRIC LOG DATED 10/23/1957. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILLIAM G., Agreement No. 61723004<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 69.774 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) LIMITED TO ALL RIGHTS AND FORMATIONS BELOW THE BASE OF THE PALUXY FORMATION AS THAT FORMATION EXISTS IN SKELLY OIL COMPANY'S W.C. CHISUM WELL NO 26 WITHIN THE STRAT INTERVAL BETWEEN THE DEPTHS OF 6932' TO 7396' AS SHOWN ON THE SCHLUMBERGER ELECTRIC LOG DATED 10/23/1957. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MARILOU. Agreement No. 61723005<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 69.774 ACS MOL, DESCRIBED IN M&B (SEE OIL, GAS & MINERAL LSE FOR COMPLETE DESCRIPTION) LIMITED TO ALL RIGHTS AND FORMATIONS BELOW THE BASE OF THE PALUXY FORMATION AS THAT FORMATION EXISTS IN SKELLY OIL COMPANY'S W.C. CHISUM WELL NO 26 WITHIN THE STRAT INTERVAL BETWEEN THE DEPTHS OF 6932' TO 7396' AS SHOWN ON THE SCHLUMBERGER ELECTRIC LOG DATED 10/23/1957. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELL OIL COMPANY, Agreement No. 61725000<br>USA/TEXAS/SMITH<br>Survey: JG GARRETT<br>Abstract: 402 From 10,271 feet to 99,999 feet<br>Metes & Bound: 9.34 ACS, MOL, SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES LANGSTON, Agreement No. 67189001<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANEY, SARAH, ET AL, Agreement No. 67189002<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LEE G, ET AL, Agreement No. 67189003<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLEDGE, MAY, Agreement No. 67189004<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANNIE HENDERSON HUGHES I, Agreement No. 67189005<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADEL, HELEN, ET AL, Agreement No. 67189006<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATE, L C, Agreement No. 67189007<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MAMIE, Agreement No. 67189008<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKPATRICK, MRS T P, Agreement No. 67189009<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, RUSHIA, ET AL, Agreement No. 67189010<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATON, ROBERT L, JR, ET A, Agreement No. 67189011<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGFELD, R L, Agreement No. 67189012<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGFELD, J A, Agreement No. 67189013<br>USA/TEXAS/SMITH<br>Survey: JOHN SLAYDON<br>Abstract: 856<br>Metes & Bound: 51.3 acs m/l out of the John Slaydon Svy A-856 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTELLO, MRS FELIX, Agreement No. 67240001<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558 Exception: LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Metes & Bound: 60 ACS, MOL, OUT OF SAMUEL LEEPER SVY A-558<br>Survey: WILLIAM COX<br>Abstract: 233<br>Metes & Bound: 98.64 ACS, MOL, OUT OF W M COX SVY A-233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, TRAVIS H, ET U, Agreement No. 67240002<br>USA/TEXAS/SMITH<br>Survey: RB WHITE<br>Abstract: 1068<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 68.98 ACS MOL LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISHAM WALKER MCFARLAND IN, Agreement No. 67240003<br>USA/TEXAS/SMITH<br>Survey: RB WHITE<br>Abstract: 1068<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 68.98 ACS MOL LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBLE, MARY, ET AL, Agreement No. 67240004<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 60 ACS MOL LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GERTIE HOOKER, ET A, Agreement No. 67240005<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 60 ACS MOL LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, MARJORIE ANNE, ET, Agreement No. 67240006<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 60 ACS MOL LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOSS, JOHNNIE MAE, ET AL, Agreement No. 67240007<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Metes & Bound: 60.6 ACS, MOL, OUT OF HENRY COOK SVY A-188<br>Survey: PETER ROYAL<br>Abstract: 805 Exception: L/E 14 ACS, MOL, DESCRIBED IN LEASE<br>Metes & Bound: 39.69 ACS, MOL, OUT OF PETER ROYAL SVY A-805<br>Survey: SAMUEL LEEPER<br>Abstract: 558 Exception: LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Metes & Bound: 40.4 ACS, MOL, OUT OF SAMUEL LEEPER SVY A-558<br>Survey: WILLIAM COX<br>Abstract: 233<br>Metes & Bound: 25 ACS, MOL, OUT OF W M COX SVY A-233<br>Survey: WILLIAM NEWELL<br>Abstract: 743<br>Metes & Bound: 39 ACS, MOL, OUT OF WILLIAM NEWELL SVY A-743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, SAM, Agreement No. 67240008<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 101 acs m/l out of the Samuel Leeper Svy A-558 & Henry C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBERT, EUGENE, Agreement No. 67240009<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 158.64 ACS MOL LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSLEY, J W, Agreement No. 67240010<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 153.75 acs m/l out of the Peter Royal Svy a-805, Wm Newell Svy A-743, Wm Cox Svy A-233, S Leeper Svy A-558, and H C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233<br>Survey: WILLIAM NEWELL<br>Abstract: 743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSLEY, REGINA GAIL, ET A, Agreement No. 67240011<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 153.75 acs m/l out of the Peter Royal Svy a-805, Wm Newell Svy A-743, Wm Cox Svy A-233, S Leeper Svy A-558, and H C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233<br>Survey: WILLIAM NEWELL<br>Abstract: 743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, SHIRLEY TEMPLE, Agreement No. 67240012<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 129.421 acs m/l out of the Henry C Cook Svy A-188, Samuel Leeper Svy A-558 & Peter Royal Svy A-805 LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, AUDIE L, Agreement No. 67240013<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 129.421 acs m/l out of the Henry C Cook Svy A-188, Samuel Leeper Svy A-558 & Peter Royal Svy A-805 LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEVINE, SAM ET UX, Agreement No. 67240014<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Metes & Bound: 60.60 ACS, MOL, OUT OF HENRY COOK SVY A-188<br>Survey: SAMUEL LEEPER<br>Abstract: 558 Exception: LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Metes & Bound: 40.40 ACS, MOL, OUT OF SAMUEL LEEPER SVY A-558 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, T J, TRUSTEE, Agreement No. 67240015<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Metes & Bound: 112.80 ACS, MOL, OUT OF HENRY COOK SVY. SEE LEASE FOR FURTHER DETAILS.<br>Survey: PETER ROYAL<br>Abstract: 805 Exception: LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Metes & Bound: 80.30 ACS, MOL, OUT OF PETER ROYAL SVY A-805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 40.40 ACS, MOL, OUT OF SAMUEL LEEPER SVY A-558<br>Survey: WILLIAM NEWELL<br>Abstract: 743<br>Metes & Bound: 26.645 ACS, MOL, OUT OF W. MEWELL SVY A-743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSLEY, ALBERTA, Agreement No. 67240016<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 101 acs m/l out of the Samuel Leeper Svy A-558 & Henry C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, N T, Agreement No. 67240017<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 140.75 acs m/l out of the S Leeper Svy A-558, Wm Newell Svy A-743, Wm Cox Svy A-233, & Henry C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233<br>Survey: WILLIAM NEWELL<br>Abstract: 743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, STELLA, ET AL, Agreement No. 67240018<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 79.5 acs m/l out of the S Leeper Svy A-558 & Wm Cox Svy A-233 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, VERA, Agreement No. 67240019<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 140.75 acs m/l out of the S Leeper Svy A-558, Wm Newell Svy A-743, Wm Cox Svy A-233, & Henry C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233<br>Survey: WILLIAM NEWELL<br>Abstract: 743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BETTY JEAN, Agreement No. 67240020<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Metes & Bound: 56 ACS, MOL, OUT OF H. COOK SVY A-188<br>Survey: SAMUEL LEEPER<br>Abstract: 558 Exception: LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Metes & Bound: 45 ACS, MOL, OUT OF SAMUEL LEEPER SVY A-558 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKINSON, CLARENCE L, Agreement No. 67240021<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 139.75 acs m/l out of the S Leeper Svy A-558, Wm Newell Svy A-743, Wm Cox Svy A-233, & H C Cook Svy A-188 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233<br>Survey: WILLIAM NEWELL<br>Abstract: 743 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, LEGGETT, Agreement No. 67240022<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 79.5 acs m/l out of the S Leeper Svy A-558 & Wm Cox Svy A-233 LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: WILLIAM COX<br>Abstract: 233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ROBERT, Agreement No. 67240023<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 40.4 acs m/l out of the Samuel Leeper Svy A-558 LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACK KORTGAST ADM OF ROSE, Agreement No. 67240024<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: SAMUEL LEEPER<br>Abstract: 558 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDEN, MARVA L, Agreement No. 67240025<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMILEY, HELEN M, Agreement No. 67240026<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, JANIE B, Agreement No. 67240027<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESDS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Survey: SAMUEL LEEPER<br>Abstract: 558 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADISON, FRANCES, Agreement No. 67240028<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MACON, RICHARD, Agreement No. 67240029<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUTT, DOROTHY M, Agreement No. 67240030<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWTON, MARGIE M, ET AL, Agreement No. 67240031<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADISON, ROBERT W, Agreement No. 67240032<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLETON, ETHEL M, Agreement No. 67240033<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DISMORE, JOE FAY, Agreement No. 67240034<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADISON, LEE J, Agreement No. 67240035<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EUNICE, Agreement No. 67240036<br>USA/TEXAS/SMITH<br>Survey: HENRY C COOK<br>Abstract: 188<br>Survey: PETER ROYAL<br>Abstract: 805<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 478.3 acs m/l out of the Samuel Leeper Svy A-558, Peter Royal Svy A-805 & H C Cook Svy LESS & EXCEPT THE WELLBORE OF FERGUSON 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, LAVATOR, ET AL, Agreement No. 67241001<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558 Exception: LESS & EXCEPT THE WELLBORE OF FERGUSON 1<br>Metes & Bound: 60.92 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARR, CASSIE MAE, Agreement No. 67241002<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 60.92 acs m/l out of the Samuel Leeper Svy A-558 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, JIMMIE S., Agreement No. 67241003<br>USA/TEXAS/SMITH<br>Survey: SAMUEL LEEPER<br>Abstract: 558<br>Metes & Bound: 60.92 acs m/l out of the Samuel Leeper Svy A-558 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELLE HOLLAND NICHOLSON, Agreement No. 67242000<br>USA/TEXAS/SMITH<br>Metes & Bound: 80.92 ACS, MOL, OUT OF SAMUEL LEEPER SVY A-558 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIEDLANDER, S, ET AL, Agreement No. 67276001<br>USA/TEXAS/SMITH<br>Survey: FRANCISCO ARRIOLA<br>Abstract: 24<br>Metes & Bound: 113 ACS M/L OUT OF THE FRANCISCO ARIOLA SVY #289 A-24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE CITIZENS NATIONAL BAN, Agreement No. 67373000<br>USA/TEXAS/SMITH<br>Survey: ME BARBEE<br>Abstract: 82 All depths<br>Metes & Bound: BEING 51—17/100 ACRES AND BEING BLOOK.NO.11 OF THE M.E.BARBEE SURVEY, ABSTRACT NO.82; BEGINNING AT THE INNER CORNER OF BLOCK NO.6 OF THE GOBER DIVISION OF THE BBEE SURVOY; THENCE WEST 238-8/10 VRS. TO THE MOST WESTERN NORTHWEST CORNER OF BLOCK NO 6 ON THE WEST BOUNDARY LINE OF SAID BARBEE SURVEY; THENCE SOUTH 613 VRS-TO THE SOUTHWEST CORNER OF SAID BLOCK 6 AND THE NORTHWEST CORNER OF THE MCCAIN 100 ACRE TRACT OUT OF THE M.E. BARBEE SURVEY; THENCE IN A NORTHEASTERLY DIRECTION UP BRAKE 616 9/10 VRS TO THE NORTHWEST CORNER OF JAMES WARREN LAND;THENCE NORTH 89 1/2 DEG.E. 748 6/10 VRS TO WARREN'S NORTHEAST CORNER AND THE EAST BOUNDARY LINE OF SAID BLOCK NO.6; THENCE NORTH. 234 8/10 VRS TO THE SOUTHEAST CORNER OF BLOCK NO.12 OF THE MOSELY DIVISION. THENCE WEST 613 3/10 VRS TO THE WEST SIDE OF CREEK; THENCE DOWN CREEK S 33 W. 248 4/10 VRS TO THE BEGINNING, AND BEING THE SAME LAND SET APART TO HORACE MOSELY IN DIVISION OF THE ESTATE OF PICK MOSELY ON FEB. 7TH, 1910 AND RECORDED IN VOL 102, PAGE 151, DEED RECORDS OF SMITH COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, LUCY MOSLEY, Agreement No. 67374001<br>USA/TEXAS/SMITH<br>Survey: ME BARBEE<br>Abstract: 82<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND, BEING PART OF THE M. E. BARBEE SURVEY NO. 112, ABSTRACT NO. 82, AND BEING BLOCK NO. 13 WHICH WAS SET ASIDE TO LUCY MOSLEY IN A PARTITION DEED EXECUTED BY NEDOM MOSLEY ET AL, DATED FEBRUARY 7, 1910, RECORDED IN VOL. 102, PAGE 151, DEED RECORDS OF SMITH COUNTY, TEXAS, DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF BLOCK NO. 1 AND SW CORNER OF BLOCK NO 2 OF THE GOBER DIVISION OF THE M.E. BARBEE SURVEY, CORNER A STAKE, THENCE W 790 VRS. TO THE SW CORNER OF BLOCK NO 1 CORNER A STAKE WHICH IS ALSO THE NW CORNER OF BLOCK NO 6 OF THE GOBER DIVISION, ELM N 47 E 3 8/10 VRS. R.O.S. 84 ½ E 29 2/10 VRS ON THE EAST SIDE OF CREEK; THENCE UP SAID CREEK AS FOLLOWS: N 40.6 VRS; N 9 W 107 VRS; N 11 E 34 VRS; N 65 E 27 VRS; N 4 W 83.8 VRS; N 30 E 71 VRS CORNER A STAKE ON SAID CREEK AND NW CORNER OF THIS BLOCK AND SE CORNER OF BLOCK NO 14; THENCE EAST 736 8/10 VRS TO EBL OF THE GOBER DIVISION; THENCE SOUTH 329 9/10 TO THE POB, CONTAINING 45 9/10 ACRES OF LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDFEDER, JESSE, ET AL., Agreement No. 67374002<br>USA/TEXAS/SMITH<br>Survey: ME BARBEE<br>Abstract: 82<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, SITUATED IN SMITH COUNTY, TEXAS, BEING 45.9 ACRES OF THE M.E. BARBEE SURVEY, A-82, DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF BLOCK NO. 1 AND SW CORNER OF BLOCK NO 2 OF THE GOBER DIVISION OF THE M.E. BARBEE SURVEY, CORNER A STAKE, THENCE W 790 VRS. TO THE SW CORNER OF BLOCK NO 1 CORNER A STAKE WHICH IS ALSO THE NW CORNER OF BLOCK NO 6 OF THE GOBER DIVISION, ELM N 47 E 3 8/10 VRS. R.O.S. 84 ½ E 29 2/10 VRS ON THE EAST SIDE OF CREEK; THENCE UP SAID CREEK AS FOLLOWS: N 40.6 VRS; N 9 W 107 VRS; N 11 E 34 VRS; N 65 E 27 VRS; N 4 W 83 VRS; N 30 E 71 VRS CORNER A STAKE ON SAID CREEK AND NW CORNER OF THIS BLOCK AND SE CORNER OF BLOCK NO 14; THENCE EAST 736 8/10 VRS TO EBL OF THE GOBER DIVISION; THENCE SOUTH 329 9/10 TO THE POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'NEAL, W L, ET AL, Agreement No. 67392000<br>USA/TEXAS/SMITH<br>Survey: JOHN S MCDONALD<br>Abstract: 648<br>Metes & Bound: PART OF THE J S. MCDONALD SURVEY NO. 296, ABSTRACT NO. 648, DESCRIBED AS FOLLOWS: BEGINNING AT THE S. E. CORNER OF SAID MCDONALD SURVEY ABOUT 13 MILES EAST OF TYLER; THENCE N. 1/4 DEG. W. 648 VRS.TO S G MARKED XX, BRS. E 3 3/10 VRS. A W 0 BRS. S. 39 DEG. E. 4 3/10 VRS; THENCE WEST 871 4/10 VRS. TO A. ROCK MOUND IN FIELD, A S G BRS. S. 64 DEG. E. 2 6 1/10 VRS; THENCE S. 1/4 E. 648 VRS. TO THE S. B. LINE OF SAID MCDONALD SURVEY: THENCE EAST 871 4/10 VRS. TO THE PLACE OF BEGINNING, CONTAINING 100 ACRES OF LAND, SAVE AND EXCEPT TRACT DESCRIBED IN DEED TO JESSE F. ODOM COUNTY JUDGE OF SMITH COUNTY, TEXAS, RECORDED IN V0L. 116, PAGE 575, DEED RECORDS OF SMITH COUNTY, TEXAS, AND TRACT DESCRIBED IN DEED FROM A. A. KING AND WIFE, LOTTIE KING TO E. W. HAYNER, DATED OCTOBER 25TH, 1932, RECORDED IN VOL. 279, PAGE 527, DEED RECORDS OF SMITH COUNTY, TEXAS, CONTAINING 34 ACRES OF LAND, LEAVING 60 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER L A ET AL, Agreement No. 71208001<br>USA/TEXAS/SMITH<br>Survey: PHILIP LIVELY<br>Abstract: 566 Exception: SAVE & EXCEPT 1 ACRE DESCRIBED IN LEASE From 8,700 feet to 99,999 feet<br>Metes & Bound: ALL THAT CERTAIN 102.63/100 ACRES OF LAND OF THE PHILLIP LIVELY SVY, A-291, ABOUT 13 MILES EAST OF TYLER, TEXAS AND MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LILLIAN BELL, ET UX, Agreement No. 71208002<br>USA/TEXAS/SMITH<br>Survey: PHILIP LIVELY<br>Abstract: 566 Exception: SAVE & EXCEPT 1 ACRE DESCRIBED IN LEASE From 8,700 feet to 99,999 feet<br>Metes & Bound: ALL THAT CERTAIN 102.63/100 ACRES OF LAND OF THE PHILLIP LIVELY SVY, A-291, ABOUT 13 MILES EAST OF TYLER, TEXAS AND MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN LEASE, | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01719000<br>USA/TEXAS/STERLING<br>Survey: W&NW RR CO Block: 29 Section: 151 Calls: N2 USA/Texas/Sterling<br>Survey: W&NW RR CO<br>Abstract: 584 Block: 29 Section: 151 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDEBRAND, H.L., ET UX, ET AL, Agreement No. 141682000<br>USA/TEXAS/STERLING<br>Survey: GC&SF RR CO Block: A Section: 36 Calls: E2 From 0 feet to 8,824 feet From 0 feet to 8,740 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01707000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 303 Block: D Section: 143 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01708000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 310 Block: D Section: 79 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01709000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 1891 Block: D Section: 180 Calls: E2 NE4<br>Abstract: 302 Block: D Section: 145 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01711000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 284 Block: D Section: 181 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01712000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 301 Block: D Section: 147 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01713000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 1524 Block: D Section: 142 Calls: W2<br>Abstract: 1676 Block: D Section: 142 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01714000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 127 Block: D Section: 385 Calls: All<br>Abstract: 1408 Block: D Section: 386 Calls: All<br>Abstract: 1480 Block: D Section: 408<br>Metes & Bound: E 322 ACS | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01717000<br>USA/TEXAS/STONEWALL<br>Survey: H&TC RR CO<br>Abstract: 1223 Block: D Section: 370 Calls: All<br>Abstract: 191 Block: D Section: 371 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01155000<br>USA/TEXAS/SUTTON<br>Survey: TWNG RR CO<br>Abstract: 1580 Block: 14 Section: 18 Calls: All<br>Abstract: 1581 Block: 14 Section: 24 Calls: All<br>Abstract: 665 Block: 14 Section: 19 Calls: All<br>Abstract: 666 Block: 14 Section: 21 Calls: All Section: 22 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01159000<br>USA/TEXAS/SUTTON<br>Survey: TWNG RR CO<br>Abstract: 697 Block: 14 Section: 83 Calls: All | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NOBLES, JOHN O. III ET AL, Agreement No. SR00346000<br>USA/TEXAS/SUTTON<br>Survey: EL & RR CO SURVEY<br>Abstract: 1532 Calls: NE4 Calls: NE4<br>Metes & Bound: LOCATED 516' FROM THE SOUTH LINE AND 1997' FROM THE WEST LINE OF SECTION 6,<br>BLOCK CC, EL & RR CO SURVEY ABS A-1532. (SURFACE RELEASE FOR NOBLES NO 8). LOCATED 970' FROM<br>THE NORTH LINE AND 1650' FROM THE EAST LINE OF SECTION 6, BLOCK CC & RR CO SURVEY ABS 1532<br>(SURFACE RELEASE FOR NOBLES NO 9)<br>Abstract: 82 Calls: NE4<br>Metes & Bound: LOCATED 661' FROM THE SOUTH LINE AND 1948' FROM THE EAST LINE OF SECTION 7,<br>BLOCK CC, EL & RR CO SURVEY, ABS A-82. (SURFACE RELEASE FOR NICKS NO 6).<br>Survey: S DENISON SURVEY<br>Abstract: 70 Calls: NE4<br>Metes & Bound: LOCATED 330' FROM THE NORTH LINE AND 900' FROM THE EAST LINE OF SECTION 2,<br>BLOCK CC, S DENNISON SURVEY. (SURFACE AND RELEASE FOR KISER NO 5). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NENTWICH, CLARA,TRUSTEE, Agreement No. SR00347000<br>USA/TEXAS/SUTTON<br>Survey: STEPHEN DENISON<br>Abstract: 70 Block: CC Section: 2 Calls: NE4 N2<br>Metes & Bound: LOCATED 330' FROM THE WEST LINE AND 1900' FROM THE NORTH LINE OF SECTION2,<br>BLOCK CC, S. DENNISON SURVEY. (SURFACE RELEASE FOR KISER 6 WELL). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NENTWICH, CLARA BECKER, Agreement No. SR00361000<br>USA/TEXAS/SUTTON<br>Survey: STEPHEN DENISON<br>Abstract: 70 Block: CC Section: 2<br>Metes & Bound: WELL LOC APPROX 1900' FNL & 933' FWL OF<br>SEC 2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NOBLES, JOHN O. III, ETAL, Agreement No. SR00371000<br>USA/TEXAS/SUTTON<br>Survey: EL&RR RR CO<br>Abstract: 82 Block: CC Section: 7<br>Metes & Bound: WELLS LOC APPROX 750' FNL & 1380' FWL (036217) 2327' FSL & 1804' FWL (036215) 933' FSL &<br>1975' FWL (036216) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NENTWICH, CLARA BECKER, Agreement No. SR00408000<br>USA/TEXAS/SUTTON<br>Survey: STEPHEN DENISON<br>Abstract: 70 Block: CC Section: 2<br>Metes & Bound: LOACTED IN SECTION 2, BLOCK CC, EL & RR CO SURVEY, A-70. (SURFACE RELEASE FOR<br>KISER #10). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NENTWICH, CLARA BECKER, Agreement No. SR00409000<br>USA/TEXAS/SUTTON<br>Survey: STEPHEN DENISON<br>Abstract: 70 Block: CC Section: 2<br>Metes & Bound: LOCATED IN SECTION 2, BLOCK CC, EL & RR CO SURVEY, A-70. (SURFACE RELEASE FOR<br>KISER #11 WELL). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NENTWICH, CLARA BECKER, Agreement No. SR00415000<br>USA/TEXAS/SUTTON<br>Survey: E.L. & RR CO<br>Abstract: 70 Block: CC Section: 02<br>Metes & Bound: WELL LOC APPROX 2590' FSL & 2150' FWL OF<br>SEC 2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NENTWICH, CLARA BECKER, Agreement No. SR00430000<br>USA/TEXAS/SUTTON<br>Survey: STEPHEN DENISON<br>Abstract: 70 Block: CC Section: 2<br>Metes & Bound: WELL LOC APPROX 2190' FSL & 2530' FEL OF<br>SEC 2 | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Surface<br>Original Lessor PRIMARY FUELS, INC., Agreement No. 138649000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1130 Block: D10 Section: 81 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor PRIMARY FUELS, INC., Agreement No. 138651000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1133 Block: D10 Section: 89 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02019000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1090 Block: D10 Section: 87 Calls: S2 NE4 Calls: NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02020000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1140 Block: D10 Section: 103 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02021000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1141 Block: D10 Section: 105 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02134000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1146 Block: D10 Section: 121 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02135000<br>USA/TEXAS/TERRELL<br>Survey: CCSD&RGNG RR CO<br>Abstract: 127 Block: 1 Section: 85 Calls: All<br>Abstract: 140 Block: 123 Section: 111 Calls: All<br>Abstract: 1653 Block: 2 Section: 6 Calls: All<br>Abstract: 94 Block: 1 Section: 109 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02139000<br>USA/TEXAS/TERRELL<br>Survey: T&STL RR CO<br>Abstract: 1353 Block: 128 Section: 15 Calls: All<br>Abstract: 2274 Block: 128 Section: 22 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02141000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1130 Block: D10 Section: 81 Calls: E2 NE4<br>Abstract: 1133 Block: D10 Section: 89 Calls: E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02143000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1130 Block: D10 Section: 81 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02144000<br>USA/TEXAS/TERRELL<br>Survey: TC RR CO<br>Abstract: 1133 Block: D10 Section: 89 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02145000<br>USA/TEXAS/TERRELL<br>Survey: GC&SF RR CO<br>Abstract: 523 Block: 160 Section: 13 Calls: E2<br>Abstract: 525 Block: 160 Section: 15 Calls: All<br>Survey: MK&TE RR CO<br>Abstract: 798 Block: D Section: 167 Calls: All<br>Abstract: 800 Block: D Section: 171 Calls: All<br>Abstract: 809 Block: D Section: 189 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02152000<br>USA/TEXAS/TERRELL<br>Survey: I&GN RR CO<br>Abstract: 620 Block: 1 Section: 27 Calls: All<br>Abstract: 622 Block: 1 Section: 29 Calls: All<br>Survey: JA MANES<br>Abstract: 1629 Block: A4 Section: 7 Calls: All | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02155000<br>USA/TEXAS/TERRELL<br>Survey: I&GN RR CO<br>Abstract: 635 Block: 1 Section: 23.5 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00550000<br>USA/TEXAS/TERRY<br>Survey: PSL<br>Abstract: 998 Block: K Section: 23 Exception: L&E 40 ACRE PRORATION UNIT AROUND ROMALEE1 WELL<br>Metes & Bound: SOUTH 320 ACS OF<br>SEC 23, BLK K, PSL SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01699000<br>USA/TEXAS/TERRY<br>Survey: D&SE RR CO<br>Abstract: 738 Block: 4X Section: 88 Calls: All<br>Survey: D&W RR CO<br>Abstract: 1761 Block: T Section: 4 Calls: All<br>Survey: EL&RR RR CO<br>Abstract: 1885 Block: 4X Section: 84 Calls: All<br>Abstract: 247 Block: E Section: 57 Calls: All<br>Abstract: 250 Block: 4X Section: 83 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01704000<br>USA/TEXAS/TERRY<br>Survey: PSL<br>Abstract: 1304 Block: K Section: 27 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, W. R., ET UX, Agreement No. 5954201A<br>USA/TEXAS/THROCKMORTON<br>Survey: AB&M<br>Abstract: 1189 Section: 4<br>Metes & Bound: ALL OF SURVEY 4, T S TALLEY A-962 AND J H HERRING A-1189 LESS AND EXCEPT 80 ACS IN W/2 W/2 N/2 OF SURVEY 4, T S TALLEY, ABST 962 HBP W R WATT #A-1 40 AC SPACE OIL GPC NON-OP<br>Abstract: 962 Section: 4<br>Metes & Bound: ALL OF SURVEY 4, T S TALLEY A-962 AND J H HERRING A-1189 LESS AND EXCEPT 80 ACS IN W/2 W/2 N/2 OF SURVEY 4, T S TALLEY, ABST 962 HBP W R WATT #A-1 40 AC SPACE OIL GPC NON-OP | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNN, CHARLES E., AGENT &, Agreement No. 67465000<br>USA/TEXAS/TITUS<br>Survey: HENRY P BANKS<br>Abstract: 13<br>Metes & Bound: 184.50 ACS, MOL, BEING: N/2 OF EAST 369 ACS OF W/2 OF 1476 ACS, BEING OUT OF THE HENRY P. BANKS SURVEY, A-13. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01660000<br>USA/TEXAS/TOM GREEN Green<br>Survey: H&TC RR CO<br>Abstract: 8104 Block: 5 Section: 60 Calls: All<br>Abstract: 8628 Section: 64 Calls: S2<br>Abstract: 899 Block: 5 Section: 59 Calls: E2<br>Abstract: 901 Block: 5 Section: 63 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01664000<br>USA/TEXAS/TOM GREEN Green<br>Survey: AB&M<br>Abstract: 20 Block: A Section: 15 Calls: E2 Calls: SE4 SW4 Calls: NW4 NW4<br>Abstract: 21 Block: A Section: 13 Calls: All<br>Abstract: 25 Block: A Section: 25 Calls: All<br>Abstract: 8610 Block: A Section: 14 Calls: All<br>Survey: B&B<br>Abstract: 8618 Block: A Section: 30 Calls: All<br>Survey: BS&F<br>Abstract: 103 Block: A Section: 23 Calls: All<br>Abstract: 104 Block: A Section: 31 Calls: All<br>Abstract: 8611 Block: A Section: 24 Calls: All<br>Abstract: 8643 Block: A Section: 32 Calls: All<br>Survey: H&GN RR CO<br>Abstract: 1517 Block: A Section: 21 Calls: All<br>Abstract: 8619 Block: A Section: 22 Calls: All<br>Survey: JN WELLS<br>Abstract: 8660 Block: SF Section: 01 Calls: W2<br>Survey: JOHN H GIBSON<br>Abstract: 8623 Block: A Section: 20 Calls: All | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01677000<br>USA/TEXAS/TOM GREEN Green<br>Survey: GC&SF RR CO<br>Abstract: 4599<br>Metes & Bound: ALL OF SECTION 1191.<br>Abstract: 4601<br>Metes & Bound: ALL OF SECTION 1187.<br>Abstract: 8325<br>Metes & Bound: ALL OF SECTION 1190.<br>Survey: MRS HR TEN EYCK<br>Abstract: 8324<br>Metes & Bound: SURVEY 10, H.R. TEN EYCK, 1280 ACRES, MOL.<br>Abstract: 8544<br>Metes & Bound: SURVEY 10, H.R. TEN EYCK, 1280 ACRES, MOL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01681000<br>USA/TEXAS/TOM GREEN Green<br>Survey: H&TC RR CO<br>Abstract: 8486 Block: 21 Section: 16 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01682000<br>USA/TEXAS/TOM GREEN Green<br>Survey: H&TC RR CO<br>Abstract: 1200 Block: 21 Section: 15<br>Metes & Bound: N3<br>Abstract: 8485 Block: 21 Section: 18 Calls: All<br>Abstract: 8487 Block: 21 Section: 10 Calls: All<br>Abstract: 8708 Block: 21 Section: 12<br>Metes & Bound: N3<br>Abstract: 8709 Block: 21 Section: 20<br>Metes & Bound: N3 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01686000<br>USA/TEXAS/TOM GREEN Green<br>Survey: GC&SF RR CO<br>Abstract: 8326<br>Metes & Bound: W2 OF SURVEY 1194<br>Survey: H&TC RR CO<br>Abstract: 1199 Block: 21 Section: 13 Calls: All<br>Abstract: 1200 Block: 21 Section: 15<br>Metes & Bound: S2/3<br>Abstract: 1203 Block: 21 Section: 21 Calls: All<br>Abstract: 8323 Block: 21 Section: 14 Calls: All<br>Abstract: 8576 Block: 21 Section: 20<br>Metes & Bound: S2/3<br>Abstract: 8577 Block: 21 Section: 12<br>Metes & Bound: S2/3 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01693000<br>USA/TEXAS/TOM GREEN<br>Survey: GC&SF RR CO<br>Abstract: 1281<br>Metes & Bound: N 270 ACS OF SECTION 1192.<br>Abstract: 188 Exception: L&E WB OF DUFF ALICE 1193 NO 1<br>Metes & Bound: N 270 ACS OF SECTION 1193<br>Abstract: 190<br>Metes & Bound: N 270 ACS OF SECTION 1189 USA/Texas/Tom Green<br>Survey: GC&SF RR CO<br>Abstract: 4602 Block: 21<br>Metes & Bound: N 270 ACS OF SECTION 1193<br>Abstract: 4603<br>Metes & Bound: N 270 ACS OF SECTION 118.<br>Abstract: 8685<br>Metes & Bound: N 270 ACS OF SECTION 1192. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01696000<br>USA/TEXAS/TOM GREEN<br>Survey: LB COCKE<br>Abstract: 1213<br>Metes & Bound: E 67.61 ACS OF SECTION 1155.5. , A-8605, L.B. COOKE SURVEY, PARTLY IN BOTH TOM GREEN AND IRION COUNTIES.<br>Survey: TT RR CO<br>Abstract: 739<br>Metes & Bound: ALL OF SURVEY 1195 TYLER TAP SVY A-5146. PARTLY IN TOM GREEN AND IRION COUNTIES.<br>USA/Texas/Tom Green<br>Survey: LB COCKE<br>Abstract: 8605<br>Metes & Bound: E 67.61 ACS OF SECTION 1155.5. , A-8605, L.B. COOKE SURVEY, PARTLY IN BOTH TOM GREEN AND IRION COUNTIES.<br>Survey: TT RR CO<br>Abstract: 5146<br>Metes & Bound: ALL OF SURVEY 1195 TYLER TAP SVY A-5146. PARTLY IN TOM GREEN AND IRION COUNTIES. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01698000<br>USA/TEXAS/TOM GREEN<br>Survey: TT RR CO<br>Abstract: 1291<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. USA/Texas/Schleicher<br>Survey: TT RR CO<br>Abstract: 1323<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. USA/Texas/Tom Green<br>Survey: TT RR CO<br>Abstract: 8681<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMAN, KATHARINE W., Agreement No. 15029001<br>USA/TEXAS/TOM GREEN Green<br>Survey: SP RR CO<br>Abstract: 2047 Section: 125<br>Metes & Bound: S. 324.8 ACRES OF SECTION 125, DIST. 11, SPRR SURV EY, BEING THE SAME LANDS CONVEYED BY DEED FROM MABEL ALIDA GRIDLEY, ET AL TO E. G. WILDE, DATED 4 -3-46, RECORDED IN VOL. 242, PAGE 630, DEED RECORDS OF TOM GREEN CO., TX, REFERENCE BEING MADE TO SAID DEED FOR THE METES AND BOUNDS DESCRIPTION OF SAID LAND AND FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYN, HELEN HARRIET GRIDLEY, Agreement No. 15029002<br>USA/TEXAS/TOM GREEN Green<br>Survey: SP RR CO<br>Abstract: 2047 Section: 125<br>Metes & Bound: SOUTH 324.8 ACRES OF SEC. 125, DISTRICT 11, SPRR C O. SURVEY, BEING THE SAME LANDS CONVEYED BY DEED FROM MABEL ALIDA GRIDLEY, ET AL TO E. G. WILDE, DA TED 4-3-46, RECORDED IN VOLUME 242, PAGE 630, DEED RECORDS OF TOM GREEN CO., TX, REFERENCE BEING MADE TO SAID DEED FOR THE METES AND BOUNDS DESCRIPTION OF SAID LAND AND FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00620000<br>USA/TEXAS/TRINITY<br>Survey: ROBERT G ANDERSON<br>Abstract: 56<br>Metes & Bound: 98.00 AC, MOL, BEING OUT OF THE R. G. ANDERSON 157-ACRE SURVEY, MORE PARTICULARLY DESCRIBED IN MINERAL DEED DATED APRIL 9, 1930 BETWEEN WILLIAM T. WARREN, ET UX, GRANTORS, AND TEXAS OSAGE COOPERATIVE ROYALTY POOL AND FLAG OIL CO., GRANTEES, RECORDED IN VOLUME 77, PAGE 193, OIL LEASE RECORDS OF TRINITY COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00621000<br>USA/TEXAS/TRINITY<br>Survey: GUADALUPE RICARDO<br>Abstract: 34<br>Metes & Bound: 63.4 ACS, MOL, OF THE GUADELUPE RICARDO LEAGUE OF LAND DESC IN METES AND BOUNDS IN MINERAL DEED, L&E 4 ACRES TRACT IN THE SW CORNER OF SAME.<br>Survey: HR GIBSON<br>Abstract: 821 Exception: L/E 4 ACS RESERVED BY DEED DESCRIBED IN LEASE<br>Metes & Bound: 35 ACRES, MOL, OUT OF THE H.R. GIBSON SURVEY, PATENT NO 368, VOL 31, DTD 02/11/1901, DESCRIBED IN METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00622000<br>USA/TEXAS/TRINITY<br>Survey: HL VANCE<br>Abstract: 768<br>Metes & Bound: 110 AC, MOL, SEE DEED FOR COMPL DESCRIPTION (RESURVEYED TO CONTAIN 164.65 ACS MOL) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00623000<br>USA/TEXAS/TRINITY<br>Survey: EE WELLS<br>Abstract: 748<br>Metes & Bound: BEING 123 ACRES. ALL OF THE E.E. WELLS SURVEY AS DESCRIBED BY METES AND BOUNDS IN THE MINERAL DEED.<br>Survey: MARY DOATY<br>Abstract: 160<br>Metes & Bound: BEING 78 ACRES OUT OF THE MARY DOOLEY SURVEY, BEING FURTHER DESCRIBED IN METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00624000<br>USA/TEXAS/TRINITY<br>Survey: NANCY C DAVIS<br>Abstract: 732<br>Metes & Bound: 12.6 ACRES MORE OR LESS IN THE NANCY G. DAVIS SURVEY. SEE MINERAL DEED FOR METES AND BOUNDS DESCRIPTION.<br>Survey: SE BUFFINGTON<br>Abstract: 731<br>Metes & Bound: 53.1 ACRES OUR OF THE SE BUFFINGTON PRE-EMPTION TRACT. SEE MINERAL DEED FOR METES AND BOUNDS DESCRIPTION.<br>Survey: WILLIAM CREASEY<br>Abstract: 139<br>Metes & Bound: 100 ACRES, MOL OUT OF THE WILLIAM CRASSEY 160 ACRE SURVEY, A139, PATENT NO 834. SEE MINERAL DEED FOR METES AND BOUNDS DESCRIPTION. | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MILLIGAN, WILLIAM H.,ETUX, Agreement No. MD01011000<br>USA/TEXAS/TRINITY<br>Survey: JOHN P SMITH<br>Abstract: 708<br>Metes & Bound: 130.826 ACS MOL LYING ON SOUTH CREEK, ONE TRACT BEG. AT SOUTHWEST CORNER OF SVY, MORE PARTICULARLY DESC IN DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAVIS, W. M., ET UX, Agreement No. MD01012000<br>USA/TEXAS/TRINITY<br>Survey: MARY DOATY<br>Abstract: 160<br>Metes & Bound: 113.00 ACS MOL DESC IN MD DTD 4-3-30, RCD VOL 77, PG 62 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAVIS, DELBERT, ET UX, Agreement No. MD01013000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM MCCLENDON<br>Abstract: 421<br>Metes & Bound: 97.10 ACS MOL DESC IN MD DTD 4-2-30, RCD VOL 77, PG 63 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAVIS, WALKER W., ET UX, Agreement No. MD01014000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM MCCLENDON<br>Abstract: 421<br>Metes & Bound: 50.00 ACS MOL DESC IN MD DTD 4-2-30, RCD VOL 77, PG 59 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAVIS, WALKER, ET UX, Agreement No. MD01015000<br>USA/TEXAS/TRINITY<br>Survey: GUADALUPE RICARDO<br>Abstract: 34<br>Metes & Bound: 61.90 ACS MOL DESC IN MD DTD 4-2-30, RCD VOL 77, PG 60 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TULLOS, ROSCO, ET UX, Agreement No. MD01016000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM M WATSON<br>Abstract: 660<br>Metes & Bound: 52.07 ACS MOL DESC IN MD DTD 4-7-30, RCD VOL 77, PG 98 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TULLOS, STEVE, ET AL, Agreement No. MD01017000<br>USA/TEXAS/TRINITY<br>Survey: DAVID JOHNSTON<br>Abstract: 368<br>Metes & Bound: 57.66 ACS MOL DESC IN MD DTD 4-7-30, RCD VOL 77, PG 99<br>Survey: JOSE ANTONIO SEPULVEDA<br>Abstract: 40<br>Metes & Bound: 50 ACS, MOL, DESCRIBED IN MINERAL DEED DATED 4/7/1930 RECORDED IN VOL 77, PG. 99 OF OIL & GAS LEASE RECORDS OF TRINITY COUNTY, TEXAS.<br>Survey: WILLIAM M WATSON<br>Abstract: 660<br>Metes & Bound: 105.40 ACS MOL DESC IN MD DTD 4-7-30, RCD VOL 77, PG 99 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WOMACK, WILLIAM G, ET UX, Agreement No. MD01018000<br>USA/TEXAS/TRINITY<br>Survey: GUADALUPE RICARDO<br>Abstract: 34<br>Metes & Bound: 77.96 ACS MOL DESC IN MD DTD 4-7-30, RCD VOL 77, PG 104 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLIGAN, RICHARD, ET UX, Agreement No. MD01019000<br>USA/TEXAS/TRINITY<br>Survey: DAVID JOHNSTON<br>Abstract: 368<br>Metes & Bound: 51.00 ACS MOL DESC IN MD DTD 4-7-30, RCD VOL 77, PG 90 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WOMACK, SOLLIE E., ET UX, Agreement No. MD01020000<br>USA/TEXAS/TRINITY<br>Survey: JG AINSWORTH<br>Abstract: 68<br>Metes & Bound: 60.00 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 106 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FRANKLIN, DOSON R, ET UX, Agreement No. MD01021000<br>USA/TEXAS/TRINITY<br>Survey: JH CUNNINGHAM<br>Abstract: 144<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 77 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TULLOS, LEON, ET UX, Agreement No. MD01022000<br>USA/TEXAS/TRINITY<br>Survey: EMILY ADAMS<br>Abstract: 71<br>Metes & Bound: 75.72 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 96<br>Survey: GUADALUPE RICARDO<br>Abstract: 34<br>Metes & Bound: 75.72 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 96 | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor BURKS, WILLIAM F., ET UX, Agreement No. MD01023000<br>USA/TEXAS/TRINITY<br>Survey: ALSTON GARDNER<br>Abstract: 234<br>Metes & Bound: 76.25 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 70<br>Survey: LEVIN AINSWORTH<br>Abstract: 62<br>Metes & Bound: 76.25 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 70 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GWIN, JOE F., ET UX, Agreement No. MD01024000<br>USA/TEXAS/TRINITY<br>Survey: JOSE ANTONIO SEPULVEDA<br>Abstract: 41<br>Metes & Bound: 125.25 ACS MOL DESC IN DEED DTD 4-8-30, RCD VOL 77, PG 80 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AUSTIN, NOON A., ET UX, Agreement No. MD01025000<br>USA/TEXAS/TRINITY<br>Survey: DW PENNINGTON<br>Abstract: 943<br>Metes & Bound: 45.80 ACS MOL DESC IN MD DTD 4-8-30, RCD VOL 77, PG 67 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KELSEY, MRS. CELLY, Agreement No. MD01026000<br>USA/TEXAS/TRINITY<br>Survey: CANDIDO SANCHEZ<br>Abstract: 39<br>Metes & Bound: 70.00 ACS MOL DESC IN MD DTD 4-9-30, RCD VOL 77, PG 84 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BURKS, WILLIAM, ET UX, Agreement No. MD01027000<br>USA/TEXAS/TRINITY<br>Survey: THOMAS S RICHARDSON<br>Abstract: 528<br>Metes & Bound: 22.70 ACS MOL DESC IN MD DTD 4-10-30, RCD VOL 77, PG 71 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CARTER, JEFF C., ET UX, Agreement No. MD01028000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM MCCLENDON<br>Abstract: 421<br>Metes & Bound: 149.875 ACS MOL DESC IN MD DTD 4-10-30, RCD VOL 77, PG 74 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor STEWART, WILLIAM, ET UX, Agreement No. MD01029000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM MCCLENDON<br>Abstract: 421<br>Metes & Bound: 118.90 ACS MOL DESC IN MD DTD 4-10-30, RCD VOL 77, PG 94 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LIGON, ROBERT L., ET UX, Agreement No. MD01030000<br>USA/TEXAS/TRINITY<br>Survey: I&GN RR CO<br>Abstract: 342<br>Metes & Bound: 68.71 ACS MOL DESC IN MD DTD 4-11-30, RCD VOL 77, PG 86 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LACY, JOHN O., ET UX, Agreement No. MD01031000<br>USA/TEXAS/TRINITY<br>Survey: MCKINNEY & WILLIAMS<br>Abstract: 447<br>Metes & Bound: 50 ACS MOL DESC IN MD DTD 4-11-30, RCD VOL 77, PG 87 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WHITE, A. LAWRENCE, ET UX, Agreement No. MD01032000<br>USA/TEXAS/TRINITY<br>Survey: SAMUEL GRIFFEN<br>Abstract: 764<br>Metes & Bound: 123 ACS MOL DESC IN MD DTD 4-11-30, RCD VOL 77, PG 108 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MOON, IVORY C., ET UX, Agreement No. MD01033000<br>USA/TEXAS/TRINITY<br>Survey: I&GN RR CO<br>Abstract: 342<br>Metes & Bound: 50.00 ACS MOL DESC IN MD DTD 4-11-30, RCD VOL 77, PG 89 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DEASON, MARY, Agreement No. MD01034000<br>USA/TEXAS/TRINITY<br>Survey: ABRAHAM J WOMACK<br>Abstract: 652<br>Metes & Bound: 74.00 ACS MOL DESC IN MD DTD 4-10-30, RCD VOL 77, PG 66 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FRY, WILLIAM F., ET UX, Agreement No. MD01035000<br>USA/TEXAS/TRINITY<br>Survey: R FAIGLIE<br>Abstract: 217<br>Metes & Bound: 80.00 ACS MOL DESC IN MD DTD 4-15-30, RCD VOL 77, PG 79 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HOLLIS, R. MELVIN, ET UX, Agreement No. MD01036000<br>USA/TEXAS/TRINITY<br>Survey: MARY DOATY<br>Abstract: 160<br>Metes & Bound: 52.70 ACS MOL DESC IN MD DTD 4-14-30, RCD VOL 77, PG 82<br>Survey: WILLIAM MCCLENDON<br>Abstract: 421<br>Metes & Bound: 52.70 ACS MOL DESC IN MD DTD 4-14-30, RCD VOL 77, PG 82 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PYLE, URIA M., ET UX, Agreement No. MD01037000<br>USA/TEXAS/TRINITY<br>Survey: I&GN RR CO<br>Abstract: 342<br>Metes & Bound: 97.00 ACS MOL DESC IN MD DTD 4-14-30, RCD VOL 77, PG 199<br>Survey: LC LONGIN<br>Abstract: 390<br>Metes & Bound: 97.00 ACS MOL DESC IN MD DTD 4-14-30, RCD VOL 77, PG 199 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NORSWORTHY, WAICY, ET UX, Agreement No. MD01038000<br>USA/TEXAS/TRINITY<br>Survey: JA MCCLAIN<br>Abstract: 457<br>Metes & Bound: ALL THAT TRACT OR PARCEL SITUATED IN THE CHRISTOPHER VANDEVER 320 ACRES, IN THE WATERS OF NORT CEDAR CREEK ABOUT 13.5 METERS N???? FROM GROVETON AND BEING THE NORTH HALF OF TRACT OF 60 ACRES MORE OR LESS CONVEYED TO J.E. WALTON BY J.A. MCCLAIN ON 09/30/1913, AS SHOWN BY DEED RECORDS IN COL 48, POAGE 316. BEING FURTHER DESCRIBED BY METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCCLAIN, EUGENE, ET UX, Agreement No. MD01039000<br>USA/TEXAS/TRINITY<br>Survey: PW THORN<br>Abstract: 709<br>Metes & Bound: 37.00 ACS MOL DESC IN MD DTD 4-17-30, RCD VOL 77, PG 171 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor INGRAM, J. WALT, ET UX, Agreement No. MD01040000<br>USA/TEXAS/TRINITY<br>Survey: I&GN RR CO<br>Abstract: 328 Block: 13<br>Metes & Bound: 7 ACRES OUT OF THE I&GN BLOCK NO 13 SURVEY DESC IN METES AND BOUNDS IN THE MINERAL DEED<br>Survey: L BEASLEY<br>Abstract: 868 Section: 08<br>Metes & Bound: 61.7 ACRES KNORWN AS<br>SEC NO 8 L BEASLEY SF NO 2036 FURTHER DESCRIBED IN METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NASH, R. H., ET UX, Agreement No. MD01041000<br>USA/TEXAS/TRINITY<br>Survey: JESSE PARKER<br>Abstract: 90<br>Metes & Bound: 160.00 ACS MOL DESC IN MD DTD 4-14-30, RCD VOL 77, PG 197<br>Survey: THOMAS J FORD<br>Abstract: 206<br>Metes & Bound: 160.00 ACS MOL DESC IN MD DTD 4-14-30, RCD VOL 77, PG 197 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SULLIVAN, S. TEMPLE, ETUX, Agreement No. MD01042000<br>USA/TEXAS/TRINITY<br>Survey: CH RANDOLPH<br>Abstract: 519<br>Metes & Bound: 100.00 ACS MOL DESC IN MD DTD 4-18-30, RCD VOL 77, PG 132 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PILLOWS, JOHN T., ET UX, Agreement No. MD01043000<br>USA/TEXAS/TRINITY<br>Survey: MYCAJAH Y BENNETT<br>Abstract: 84<br>Metes & Bound: 80.00 ACS MOL DESC IN MD DTD 4-18-30, RCD VOL 77, PG 138 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DIXON, AARON, ET UX, Agreement No. MD01044000<br>USA/TEXAS/TRINITY<br>Survey: CC LIGON<br>Abstract: 827<br>Metes & Bound: 30.00 ACS MOL DESC IN MD DTD 4-25-30, RCD VOL 77, PG 130 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WHITE, LEON, ET UX, Agreement No. MD01045000<br>USA/TEXAS/TRINITY<br>Survey: MARY DOATY<br>Abstract: 160<br>Metes & Bound: 44.70 ACS MOL DESC IN MD DTD 4-25-30, RCD VOL 77, PG 141 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ENGLISH, THOMAS W., ET UX, Agreement No. MD01046000<br>USA/TEXAS/TRINITY<br>Survey: JOHN DIX<br>Abstract: 157<br>Metes & Bound: 19.45 ACS MOL DESC IN MD DTD 4-15-30, RCD VOL 77, PG 153 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor DANIELS, JAKE, ET UX, Agreement No. MD01047000<br>USA/TEXAS/TRINITY<br>Survey: LEVI WEEKS<br>Abstract: 654<br>Metes & Bound: 131.00 ACS MOL DESC IN MD DTD 4-25-30, RCD VOL 77, PG 147 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SPENCER, S. A., ET UX, Agreement No. MD01048000<br>USA/TEXAS/TRINITY<br>Survey: JB RICHARDSON<br>Abstract: 755<br>Metes & Bound: 51.25 ACS MOL DESC IN MD DTD 4-15-30, RCD VOL 77, PG 145 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MARK, JOHN N., ET AL, Agreement No. MD01049000<br>USA/TEXAS/TRINITY<br>Survey: MONROE MARK<br>Abstract: 455<br>Metes & Bound: 60.00 ACS MOL DESC IN MD DTD 4-10-30, RCD VOL 77, PG 202 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MASSIE, JOHN V., ET UX, Agreement No. MD01050000<br>USA/TEXAS/TRINITY<br>Survey: BBB&C RR CO<br>Abstract: 117<br>Metes & Bound: 125.50 ACS MOL DESC IN MD DTD 5-08-30, RCD VOL 77, PG 196 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRIFFIN, ROBERT B., ET UX, Agreement No. MD01051000<br>USA/TEXAS/TRINITY<br>Survey: MCKINNEY & WILLIAMS<br>Abstract: 450<br>Metes & Bound: 123.34 ACS MOL DESC IN MD DTD 4-25-30, RCD VOL 77, PG 422<br>Survey: WE PARKER<br>Abstract: 512<br>Metes & Bound: 123.34 ACS MOL DESC IN MD DTD 4-25-30, RCD VOL 77, PG 422 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CROW, E. R., ET UX, Agreement No. MD01052000<br>USA/TEXAS/TRINITY<br>Survey: RICHARD GREGORY<br>Abstract: 236<br>Metes & Bound: 60.00 ACS MOL DESC IN MD DTD 5-14-30, RCD VOL 77, PG 140 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor POWELL, G. W., ET UX, Agreement No. MD01053000<br>USA/TEXAS/TRINITY<br>Survey: IGNACIO CHAPA<br>Abstract: 12<br>Metes & Bound: 39.80 ACS MOL DESC IN MD DTD 5-14-30, RCD VOL 77, PG 185 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor POWDER, J. R., ET UX, Agreement No. MD01054000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM CREASEY<br>Abstract: 139<br>Metes & Bound: 52.20 ACS MOL DESC IN MD DTD 5-21-30, RCD VOL 77, PG 184 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUTTON, R. L., ET UX, Agreement No. MD01055000<br>USA/TEXAS/TRINITY<br>Survey: RUFUS FOSTER<br>Abstract: 209<br>Metes & Bound: 129.00 ACS MOL DESC IN MD DTD 5-16-30, RCD VOL 77, PG 203<br>Survey: WILLIAM D CHAIN<br>Abstract: 154<br>Metes & Bound: 129.00 ACS MOL DESC IN MD DTD 5-16-30, RCD VOL 77, PG 203 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AINSWORTH, JOHN, ET UX, Agreement No. MD01056000<br>USA/TEXAS/TRINITY<br>Survey: BBB&C RR CO<br>Abstract: 117<br>Metes & Bound: 36.00 ACS MOL DESC IN MD DTD 5-22-30, RCD VOL 77, PG 181 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUTSON, HOWARD C., ET UX, Agreement No. MD01057000<br>USA/TEXAS/TRINITY<br>Survey: JOSE ANTONIO SEPULVEDA<br>Abstract: 40<br>Metes & Bound: 60.00 ACS MOL DESC IN MD DTD 4-08-30, RCD VOL 77, PG 423 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE, Agreement No. MD01058000<br>USA/TEXAS/TRINITY<br>Survey: JAMES A LEE<br>Abstract: 389<br>Metes & Bound: 320.00 ACS MORE FULLY DESC IN DEED DTD 1/14/30, RCD VOL 77 PG 41 | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MOORE, GEORGE C., ET UX, Agreement No. MD01059000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM S KINNARD<br>Abstract: 381<br>Metes & Bound: 58 ACS MOL DESC IN MD DTD 4-16-30, RCD VOL 77, PG 200 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCBRIDE, HOMER, ET UX, Agreement No. MD01060000<br>USA/TEXAS/TRINITY<br>Survey: WILLIAM S KINNARD<br>Abstract: 381<br>Metes & Bound: 82.21 ACS MOL DESC IN MD DTD 4-16-30, RCD VOL 77, PG 173 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEE, LEON L., ET UX, Agreement No. MD01061000<br>USA/TEXAS/TRINITY<br>Survey: DH HAMILTON<br>Abstract: 293<br>Metes & Bound: 122.75 ACS MOL DESC IN MD DTD 4-17-30, RCD VOL 77, PG 172 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REYNOLDS, L. P., ET UX, Agreement No. MD01062000<br>USA/TEXAS/TRINITY<br>Survey: MB SHAKLEFORD<br>Abstract: 572<br>Metes & Bound: 43 ACS MOL DESC IN MD DTD 04/17/30, RCD VOL 77, PAGE 170 (SVY C. VANDEVER, ASSIGNEE OF MB SHACKLEFORD) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MINSHEW, JIM, ET UX, Agreement No. MD01063000<br>USA/TEXAS/TRINITY<br>Survey: C DENSON<br>Abstract: 177<br>Metes & Bound: 48.00 ACS MOL DESC IN MD DTD 4-17-30, RCD VOL 77, PG 169 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FAVER, W. PRICE, ET UX, Agreement No. MD01064000<br>USA/TEXAS/TRINITY<br>Survey: GEORGE W WILSON<br>Abstract: 638<br>Metes & Bound: 75.00 ACS MOL DESC IN MD DTD 4-21-30, RCD VOL 77, PG 163 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEE, WILL, ET UX, Agreement No. MD01065000<br>USA/TEXAS/TRINITY<br>Survey: MD WILLIAMS<br>Abstract: 710<br>Metes & Bound: 95.896 ACS MOL DESC IN MD DTD 4-18-30, RCD VOL 77, PG 159 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JONES, L. D., ET UX, Agreement No. MD01066000<br>USA/TEXAS/TRINITY<br>Survey: JOHN LB TRENARY<br>Abstract: 612<br>Metes & Bound: 104.40 ACS MOL DESC IN MD DTD 4-28-30, RCD VOL 77, PG 162 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HALLMARK, J. D., ET UX, Agreement No. MD01067000<br>USA/TEXAS/TRINITY<br>Survey: JW WATSON<br>Abstract: 689<br>Metes & Bound: 50.00 ACS MOL DESC IN MD DTD 4-28-30, RCD VOL 77, PG 158 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MOORE, L. HOYT, ET UX, Agreement No. MD01068000<br>USA/TEXAS/TRINITY<br>Survey: JAMES T DEATON<br>Abstract: 181<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 4-22-30, RCD VOL 77, PG 157<br>Survey: WJ GOODSON<br>Abstract: 692<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 4-22-30, RCD VOL 77, PG 157 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MOORE, JAMES C., ET UX, Agreement No. MD01069000<br>USA/TEXAS/TRINITY<br>Survey: JAMES T DEATON<br>Abstract: 181<br>Metes & Bound: 30.75 ACS MOL DESC IN MD DTD 4-28-30, RCD VOL 77, PG 164 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MOORE, EVA, Agreement No. MD01070000<br>USA/TEXAS/TRINITY<br>Survey: JAMES T DEATON<br>Abstract: 174<br>Metes & Bound: 20.50 ACS MOL DESC IN MD DTD 4-28-30, RCD VOL 77, PG 143 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR, L. A. POOL, Agreement No. MD01071000<br>USA/TEXAS/TRINITY<br>Survey: BF KERR<br>Abstract: 824<br>Metes & Bound: 160.00 ACS MOL DESC IN MD DTD 4-28-30, RCD VOL 77, PG 152 | Company Fee | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor FOX, H. G., ET AL, Agreement No. MD01072000<br>USA/TEXAS/TRINITY<br>Survey: THW FORSYTH<br>Abstract: 204<br>Metes & Bound: 45.00 ACS MOL DESC IN MD DTD 4-29-30, RCD VOL 77, PG 150 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCDOUGALD, A. N., Agreement No. MD01073000<br>USA/TEXAS/TRINITY<br>Survey: JOHN D WINDHAM<br>Abstract: 653<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 4-29-30, RCD VOL 77, PG 148 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor STEWART, S. C., ET UX, Agreement No. MD01074000<br>USA/TEXAS/TRINITY<br>Survey: JL TRAWICK<br>Abstract: 802<br>Metes & Bound: 68.00 ACS MOL DESC IN MD DTD 5-01-30, RCD VOL 77, PG 188 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CLARK, WILLIAM D., ET UX, Agreement No. MD01075000<br>USA/TEXAS/TRINITY<br>Survey: PW MEREDITH<br>Abstract: 425<br>Metes & Bound: 64.00 ACS MOL DESC IN MD DTD 5-01-30, RCD VOL 77, PG 189 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DEATON, JOHN C., ET UX, Agreement No. MD01076000<br>USA/TEXAS/TRINITY<br>Survey: JAMES T DEATON<br>Abstract: 174<br>Metes & Bound: 34.00 ACS MOL DESC IN MD DTD 5-01-30, RCD VOL 77, PG 175 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LANKFORD, HUBERT, ET UX, Agreement No. MD01077000<br>USA/TEXAS/TRINITY<br>Survey: JOHN CONKLIN<br>Abstract: 140<br>Metes & Bound: 100.00 ACS MOL DESC IN MD DTD 4-30-30, RCD VOL 77, PG 198<br>Survey: THOMAS TREVATHAN<br>Abstract: 596<br>Metes & Bound: 100.00 ACS MOL DESC IN MD DTD 4-30-30, RCD VOL 77, PG 198 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COLEMAN, J. H., ET UX, Agreement No. MD01078000<br>USA/TEXAS/TRINITY<br>Survey: JH COLEMAN<br>Abstract: 701<br>Metes & Bound: 163.00 ACS MOL DESC IN MD DTD 4-24-30, RCD VOL 77, PG 167<br>Survey: THOMAS J BATSON<br>Abstract: 103<br>Metes & Bound: 163.00 ACS MOL DESC IN MD DTD 4-24-30, RCD VOL 77, PG 167 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SULLIVAN, ROBERT L., Agreement No. MD01079000<br>USA/TEXAS/TRINITY<br>Survey: JOHN LB TRENARY<br>Abstract: 385<br>Metes & Bound: 41.00 ACS MOL DESC IN MD DTD 4-28-30, RCD VOL 77, PG 187 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BARTON, J. D., ET AL, Agreement No. MD01080000<br>USA/TEXAS/TRINITY<br>Survey: JA MCCLURE<br>Abstract: 456<br>Metes & Bound: 108.60 ACS MOL DESC IN MD DTD 5-07-30, RCD VOL 77, PG 178 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TAYLOR, T. L. , ET UX, Agreement No. MD01081000<br>USA/TEXAS/TRINITY<br>Survey: AJ WEST<br>Abstract: 683<br>Metes & Bound: 93.33 ACS MOL DESC IN MD DTD 5-08-30, RCD VOL 77, PG 146<br>Survey: RR TAYLOR<br>Abstract: 605<br>Metes & Bound: 93.33 ACS MOL DESC IN MD DTD 5-08-30, RCD VOL 77, PG 146 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RUSTIN, MANNIE CHRISTIE, Agreement No. MD01082000<br>USA/TEXAS/TRINITY<br>Survey: CHARLES Q HALEY<br>Abstract: 918<br>Metes & Bound: 52.00 ACS MOL DESC IN MD DTD 4-24-30, RCD VOL 77, PG 201 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MULLINS, MRS. W. F., Agreement No. MD01083000<br>USA/TEXAS/TRINITY<br>Survey: JUAN JOSE VILLA<br>Abstract: 46<br>Metes & Bound: 75.50 ACS MOL DESC IN MD DTD 5-14-30, RCD VOL 77, PG 142 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MULLINS, DEWEY, ET UX, Agreement No. MD01084000<br>USA/TEXAS/TRINITY<br>Survey: JUAN JOSE VILLA<br>Abstract: 46<br>Metes & Bound: 62.30 ACS MOL DESC IN MD DTD 5-14-30, RCD VOL 77, PG 135 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RUSHING, LYNN, ET UX, Agreement No. MD01085000<br>USA/TEXAS/TRINITY<br>Survey: JUAN JOSE VILLA<br>Abstract: 46<br>Metes & Bound: 30.20 ACS MOL DESC IN MD DTD 5-14-30, RCD VOL 77, PG 134 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JACOBS, JESSE L, ET UX, Agreement No. MD01086000<br>USA/TEXAS/TRINITY<br>Survey: JESSE JAMES<br>Abstract: 365<br>Metes & Bound: 100.00 ACS MOL DESC IN MD DTD 4-30-30, RCD VOL 77, PG 191 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor POWER, G. W., ET UX, Agreement No. MD01087000<br>USA/TEXAS/TRINITY<br>Survey: BRAZERO DE LOS SANTOS COY<br>Abstract: 134<br>Metes & Bound: 19.30 ACS MOL DESC IN MD DTD 5-14-30, RCD VOL 77, PG 186 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEE, CHESTER, ET UX, Agreement No. MD01088000<br>USA/TEXAS/TRINITY<br>Survey: JH MARTIN<br>Abstract: 947<br>Metes & Bound: 46.30 ACS MOL DESC IN MD DTD 5-21-30, RCD VOL 77, PG 182<br>Survey: JL AINSWORTH<br>Abstract: 913<br>Metes & Bound: 46.30 ACS MOL DESC IN MD DTD 5-21-30, RCD VOL 77, PG 182 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HATHORN, W. W., ET UX, Agreement No. MD01089000<br>USA/TEXAS/TRINITY<br>Survey: GEORGE ROSE<br>Abstract: 524<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 5-22-30, RCD VOL 77, PG 139 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AINSWORTH, J. N., ET UX, Agreement No. MD01090000<br>USA/TEXAS/TRINITY<br>Survey: GEORGE ROSE<br>Abstract: 524<br>Metes & Bound: 55 ACS MOL DESC IN MD DTD 5-22-30, RCD VOL 77, PG 180 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KEMPER, J. O., ET UX, Agreement No. MD01091000<br>USA/TEXAS/TRINITY<br>Survey: JAMES A MOORE<br>Abstract: 453<br>Metes & Bound: 74.35 ACS MOL DESC IN MD DTD 5-21-30, RCD VOL 77, PG 179<br>Survey: JL AINSWORTH<br>Abstract: 69<br>Metes & Bound: 74.35 ACS MOL DESC IN MD DTD 5-21-30, RCD VOL 77, PG 179 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEE, N. J., Agreement No. MD01092000<br>USA/TEXAS/TRINITY<br>Survey: JAMES A MOORE<br>Abstract: 453<br>Metes & Bound: 149.418 ACS MOL DESC IN MD DTD 5-22-30, RCD VOL 77, PG 137 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FAVER, J. B., ET UX, Agreement No. MD01093000<br>USA/TEXAS/TRINITY<br>Survey: TRINITY CSL<br>Abstract: 588<br>Metes & Bound: 100.00 ACS MOL DESC IN MD DTD 5-22-30, RCD VOL 77, PG 176 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor POWDER, OSCAR E., ET UX, Agreement No. MD01094000<br>USA/TEXAS/TRINITY<br>Survey: PRESTON CONNALLY<br>Abstract: 143<br>Metes & Bound: 38.61 ACS MOL DESC IN MD DTD 4-23-30, RCD VOL 77, PG 245 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WARS, HENRY, ET UX, Agreement No. MD01095000<br>USA/TEXAS/TRINITY<br>Survey: ANTONIO ANDRADA<br>Abstract: 1<br>Metes & Bound: 48.20 ACS MOL DESC IN MD DTD 8-21-30, RCD VOL 77, PG 244 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor PARKER, J. J., ET UX, Agreement No. MD01096000<br>USA/TEXAS/TRINITY<br>Survey: JOSEPH HENDERSON<br>Abstract: 734<br>Metes & Bound: 38.50 ACS MOL DESC IN MD DTD 8-22-30, RCD 77, PG 246 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAUNDERS, SHERMAN, ET UX, Agreement No. MD01097000<br>USA/TEXAS/TRINITY<br>Survey: CELIA REECE<br>Abstract: 543<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 8-22-30 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HARRIS, MANSFIELD, ET AL, Agreement No. MD01098000<br>USA/TEXAS/TRINITY<br>Survey: CELIA REECE<br>Abstract: 543<br>Metes & Bound: 42.95 ACS MOL DESC IN MD DTD 8-26-30, RCD VOL 77, PG 247<br>Survey: J ROBB<br>Abstract: 721<br>Metes & Bound: 82.05 ACS MOL DESC IN MD DTD 8-26-30, RCD VOL 77, PG 247 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KENNEDY, G. W., ET UX, Agreement No. MD01099000<br>USA/TEXAS/TRINITY<br>Survey: ANTONIO ANDRADA<br>Abstract: 1<br>Metes & Bound: 146.70 ACS MOL DESC IN MD DTD 8-21-30, RCD VOL 77, PG 248 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LANDRUM, P. J., ET UX, Agreement No. MD01100000<br>USA/TEXAS/TRINITY<br>Survey: BENJAMIN GOODSON<br>Abstract: 253<br>Metes & Bound: 130.00 ACS MOL DESC IN MD DTD 8-22-30, RCD VOL 77, PG 231 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SULLIVAN, R. L., Agreement No. MD01101000<br>USA/TEXAS/TRINITY<br>Survey: JOHN LB TRENARY<br>Abstract: 385<br>Metes & Bound: 45.00 ACS MOL DESC IN MD DTD 8-20-30, RCD VOL 77, PG 230 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TARWATER, G. D., ET UX, Agreement No. MD01102000<br>USA/TEXAS/TRINITY<br>Survey: JC READ<br>Abstract: 532<br>Metes & Bound: 40.00 ACS MOL DESC IN MD DTD 9-10-30, RCD VOL 77, PG 240 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PILLOWS, W. P., Agreement No. MD01103000<br>USA/TEXAS/TRINITY<br>Survey: JEFFERSON D KEE<br>Abstract: 705<br>Metes & Bound: 71.60 ACS MOL DESC IN MD DTD 9-11-30, RCD VOL 77, PG 237<br>Survey: JL TRAWICK<br>Abstract: 802<br>Metes & Bound: 71.60 ACS MOL DESC IN MD DTD 9-11-30, RCD VOL 77, PG 237 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MARRIOTT, J.W., ET UX, Agreement No. MD01104000<br>USA/TEXAS/TRINITY<br>Survey: JUAN LORENZO BODEN<br>Abstract: 4<br>Metes & Bound: 66.60 ACS MOL DESC IN MD DTD 5-15-30, RCD VOL 77, PG 177 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TULLOS, FINNIS, ET UX, Agreement No. MD01105000<br>USA/TEXAS/TRINITY<br>Survey: THW FORSYTH<br>Abstract: 204<br>Metes & Bound: 45.00 ACS MOL DESC IN MD DTD 9-09-30, RCD VOL 77, PG 233 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KENNEDY, AUTHOR, ET UX, Agreement No. MD01106000<br>USA/TEXAS/TRINITY<br>Survey: ANTONIO ANDRADA<br>Abstract: 1<br>Metes & Bound: 50.00 ACS MOL DESC IN MD DTD 8-28-30, RCD VOL 77, PG 236 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GIBSON, C., ET UX, Agreement No. MD01107000<br>USA/TEXAS/TRINITY<br>Survey: GUADALUPE RICARDO<br>Abstract: 34<br>Metes & Bound: 45.00 ACS MOL DESC IN MD DTD 8-20-30, RCD VOL 77, PG 234 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor WOMACK, LUCAS, ET UX, Agreement No. MD01108000<br>USA/TEXAS/TRINITY<br>Survey: CHARLOTTE DAVIS<br>Abstract: 184<br>Metes & Bound: 77.20 ACS MOL DESC IN MD DTD 9-08-30, RCD VOL 77, PG 235 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, J. G., ET UX, Agreement No. MD01109000<br>USA/TEXAS/TRINITY<br>Survey: SILVESTER POLLARD<br>Abstract: 472<br>Metes & Bound: 187.00 ACS MOL DESC IN MD DTD 8-27-30, RCD VOL 77, PG 250<br>Survey: WL PRUITT<br>Abstract: 515<br>Metes & Bound: 187.00 ACS MOL DESC IN MD DTD 8-27-30, RCD VOL 77, PG 250 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ASHWORTH, L.D., ET UX, Agreement No. MD01110000<br>USA/TEXAS/TRINITY<br>Survey: JH FERGUSON<br>Abstract: 207<br>Metes & Bound: 310 ACS MOL DESC IN MD DTD 8-15-30, RCD VOL 77, PG 249<br>Survey: TRINITY CSL<br>Abstract: 589<br>Metes & Bound: 310 ACS MOL DESC IN MD DTD 8-15-30, RCD VOL 77, PG 249 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WALTON, CECIL, ET UX, Agreement No. MD01111000<br>USA/TEXAS/TRINITY<br>Survey: MARY DOATY<br>Abstract: 160<br>Metes & Bound: 39.00 ACS MOL DESC IN MD DTD 9-09-30, RCD VOL 77, PG 238 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LOVETT, JOE, ET UX, Agreement No. MD01112000<br>USA/TEXAS/TRINITY<br>Survey: JOHN S CHAPMAN<br>Abstract: 146<br>Metes & Bound: 75.00 ACS MOL DESC IN MD DTD 9-09-30, RCD VOL 77, PG 242 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEE, A. B., ET UX, Agreement No. MD01113000<br>USA/TEXAS/TRINITY<br>Survey: JOSE ANTONIO SEPULVEDA<br>Abstract: 41<br>Metes & Bound: 113.816 ACS MOL DESC IN MD DTD 9-09-30, RCD VOL 77, PG 241 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor POWELL, W. Z., ET UX, Agreement No. MD01114000<br>USA/TEXAS/TRINITY<br>Survey: JT WORTHAM<br>Abstract: 675<br>Metes & Bound: 62.00 ACS MOL DESC IN MD DTD 9-11-30, RCD VOL 77, PG 239 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CLARK, J. D., ET UX, Agreement No. MD01115000<br>USA/TEXAS/TRINITY<br>Survey: I&GN RR CO<br>Abstract: 322<br>Metes & Bound: 10.91 ACS, M/L, OUT OF I&G N RR SVY.<br>Survey: JAMES T DEATON<br>Abstract: 174<br>Metes & Bound: 39 ACS MOL DESC IN MD DTD 9-11-30, RCD VOL 77, PG 239 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HART, JOHN H., ET AL, Agreement No. 103532000<br>USA/TEXAS/UPSHUR<br>Survey: ALFRED HEFNER<br>Abstract: 212 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX.<br>Survey: CM THORNTON<br>Abstract: 506 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX.<br>Survey: ED MEYER<br>Abstract: 639 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX.<br>Survey: JOHN L GILDER<br>Abstract: 186 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX.<br>Survey: MATTHEW STEPHENS<br>Abstract: 447 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX.<br>Survey: ROBERT TD BRITTAN<br>Abstract: 32 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX.<br>Survey: SILAS M SMITH<br>Abstract: 478 All depths<br>Metes & Bound: 1,043.87 ACRES, MOL, IN THE ED MEYER SVY, A-639, ROBERT T D BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C M THORNTON SVY, A-506, M STEPHENS SVY, A-447, S M SMITH SVY A-478 AND JOHN L GILDER SVY, A-186; LAND DESCRIBED IN DEED DATED 1-31-1978, RCD VOL 391, PG 914, UPSHUR CO., TX. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, MARY F., ETAL, Agreement No. MD00580000<br>USA/TEXAS/UPSHUR<br>Survey: HENRY W AUGUSTINE<br>Abstract: 8<br>Metes & Bound: SECOND TRACT: 62.50 ACRES IN H.W. AUGUSTINE SURVEY THIRD TRACT: 39 ACRES IN H.W. AUGUSTINE SURVEY<br>Survey: JAMES M TALENT<br>Abstract: 489<br>Metes & Bound: FIRST TRACT: 45 ACRES IN JAMES TALLENT SURVEY<br>Survey: RICHARD CHAMBERLAIN<br>Abstract: 96<br>Metes & Bound: 150.50 ACRES, MOL, BEING FIRST TRACT: 45 ACRES IN JAMES TALLENT SURVEY AND 4 ACRES IN RICHARD CHAMBERLAIN SURVEY SECOND TRACT: 62.50 ACRES IN H.W. AUGUSTINE SURVEY THIRD TRACT: 39 ACRES IN H.W. AUGUSTINE SURVEY ALL THREE TRACTS BEING MORE PARTICULARLY DESCRIBED IN DEED DATED MARCH 11, 1952 FROM MARY F. HAWKINS ET AL TO DELTA GULF DRILLING COMPANY, RECORDED IN VOL. 189, PAGE 618 DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DEAN, D. P., Agreement No. MD00838000<br>USA/TEXAS/UPSHUR<br>Survey: JUAN PASCARRO JUSTAMENTE<br>Abstract: 257 Exception: LESS WELLBORES<br>Metes & Bound: 37 ACS IN 2 TRACTS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DEAN, D. P., Agreement No. MD00839000<br>USA/TEXAS/UPSHUR<br>Survey: JUAN PASCARRO JUSTAMENTE<br>Abstract: 257 Exception: ESS AND EXCEPT WELLBORES<br>Metes & Bound: 37 ACS IN 2 TRACTS | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUCHANAN, DOROTHY, Agreement No. 101110000<br>USA/TEXAS/UPSHUR<br>Survey: MARIA TELESFORA YBARBO<br>Abstract: 7<br>Metes & Bound: 53 ACRES, DESCR IN DEED DTD 11/05/1955, REC 217/133 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUCHANAN, LORENA ET AL, Agreement No. 101187000<br>USA/TEXAS/UPSHUR<br>Survey: MARIA TELESFORA YBARBO<br>Abstract: 7<br>Metes & Bound: 53 AC, MOL, DESCR IN DEED DTD 11/05/1955, REC 217/133 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FENLAW, SURRIE HAYDEN, Agreement No. 101393000<br>USA/TEXAS/UPSHUR<br>Survey: JEREMIAH WHITE<br>Abstract: 528<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 9.058 AC, MOL, DESC IN DEED DTD 10/20/1999, REC VOL 365 PG 216 | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SHEETS, ESTELLA L, Agreement No. 101396000<br>USA/TEXAS/UPSHUR<br>Survey: SOLOMON F HOLT<br>Abstract: 234<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ACROSS LAND DESC AS: 37.441 AC, MOL, DESC IN DEED DTD 11/24/1993, REC VOL 152 PG 15 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOWARD, DOYLE, Agreement No. 101413000<br>USA/TEXAS/UPSHUR<br>Survey: JEREMIAH WHITE<br>Abstract: 528<br>Metes & Bound: 6 AC, MOLS, DESCR IN DEED DTD 04/10/1984, REC 453/940 BUCHANAN #1 TO ENBRIDGE TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARD, HERMAN DAN, Agreement No. 101416000<br>USA/TEXAS/UPSHUR<br>Survey: JEREMIAH WHITE<br>Abstract: 528<br>Metes & Bound: 9.297 AC, MOLS, DESCR IN DEED REC 138/225 BUCHANAN #1 TO ENBRIDGE TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILCO INVESTMENTS, INC, Agreement No. 101420000<br>USA/TEXAS/UPSHUR<br>Survey: JAMES MCLAUHGLIN<br>Abstract: 360<br>Metes & Bound: TRACT OF LAND DESCR IN DEED DTD 12/30/1976, REC 453/940 BUCHANAN #1 TO ENBRIDGE TAP<br>Survey: JOHN MATLOCK<br>Abstract: 349<br>Metes & Bound: TRACT OF LAND DESCR IN DEED DTD 12/30/1976, REC 453/940 BUCHANAN #1 TO ENBRIDGE TAP<br>Survey: MARIA TELESFORA YBARBO<br>Abstract: 7<br>Metes & Bound: TRACT OF LAND DESCR IN DEED DTD 12/30/1976, REC 453/940 BUCHANAN #1 TO ENBRIDGE TAP<br>Survey: SOLOMON F HOLT<br>Abstract: 234<br>Metes & Bound: TRACT OF LAND DESCR IN DEED DTD 12/30/1976, REC 453/940 BUCHANAN #1 TO ENBRIDGE TAP<br>Metes & Bound: TRACT OF LAND DESCR IN DEED DTD 12/30/1976, REC 453/940 BUCHANAN #1 TO ENBRIDGE TAP | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUCHANAN, DOROTHY, Agreement No. 109951000<br>USA/TEXAS/UPSHUR<br>Survey: MARIA TELESFORA YBARBO<br>Abstract: 7 All depths<br>Metes & Bound: 53 ACRES OF LAND, MORE OR LESS, LOCATED IN THE M. T. YBARBO SURVEY., A-7, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM THURMAN M. ALBRIGHT TO EARNEST BUCHANAN AND DOROTHY BUCHANAN DATED NOVEMBER 5, 1955 RECORDED IN VOLUME 217, PAGE 133 OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEEP EAST EDDY LTD, Agreement No. 103442001<br>USA/TEXAS/UPSHUR<br>Survey: ALFRED HEFNER<br>Abstract: 212 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: CM THORNTON<br>Abstract: 506 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: ED MEYER<br>Abstract: 639 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: JOHN L GILDER All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: MATTHEW STEPHENS<br>Abstract: 447 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: ROBERT TD BRITTAN<br>Abstract: 32 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: SILAS M SMITH<br>Abstract: 478 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEEP EAST EDDY LTD, Agreement No. 103442002<br>USA/TEXAS/UPSHUR<br>Survey: ALFRED HEFNER<br>Abstract: 212 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: CM THORNTON<br>Abstract: 506 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: ED MEYER<br>Abstract: 639 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: JOHN L GILDER All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: MATTHEW STEPHENS<br>Abstract: 447 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: ROBERT TD BRITTAN<br>Abstract: 32 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914<br>Survey: SILAS M SMITH<br>Abstract: 478 All depths<br>Metes & Bound: 1,043.87 ACS, MOL, OUT OF THE ED MEYERS SVY, A-639, ROBT. T.D. BRITTAN SVY, A-32, ALFRED HEFNER SVY, A-212, C.M. THORNTON SVY, A-506, M. STEPHENS SVY, A-447, S.M. SMITH SVY, A-478 AND JOHN L. GILDER SVY, A-186 AND BEING THE SAME LAND DESC IN DEED DTD 1/31/1978 FROM BILL J. VARNADO TO HOLLIE G. MCCLAIN AND REC IN VOL 391 PG 914 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, NEVONDA DAVIDSON, Agreement No. 114767001<br>USA/TEXAS/UPSHUR<br>Survey: JOSEPH MANNING<br>Abstract: 314 All depths<br>Metes & Bound: 81.45 ACS BEING DESC IN DEED DTD 10/19/1908, RCD VOL 18, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALACK, ROBERT WAYNE, Agreement No. 114767002<br>USA/TEXAS/UPSHUR<br>Survey: JOSEPH MANNING<br>Abstract: 314 All depths<br>Metes & Bound: 81.45 ACS BEING DESC IN DEED DTD 10/19/1908, RCD VOL 18, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENNELL, EDWINNA DAVIDSON, Agreement No. 114767003<br>USA/TEXAS/UPSHUR<br>Survey: JOSEPH MANNING<br>Abstract: 314 All depths<br>Metes & Bound: 81.45 ACS BEING DESC IN DEED DTD 10/19/1908, RCD VOL 18, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWESTERN ELECTRIC POWER COMPANY, Agreement No. 125681000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 4.43 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, RAYNER MOON, Agreement No. 125689000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 8.60 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, W. D., ET UX, Agreement No. 125692000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3.00 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, AUBREY, Agreement No. 125696000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .47 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETEX TELEPHONE COOPERATIVE, INC., Agreement No. 125698000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.35 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, DICK, ET UX, Agreement No. 125700000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.50 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, OTIS J., ET UX, Agreement No. 125701000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 0.70 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, CORA, ET AL, Agreement No. 125702000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 5.19 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, C. C., ET UX, Agreement No. 125703000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .86 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, C. H., JR., ET AL, Agreement No. 125704000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 15.53 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RENNER, R. D., ET UX, Agreement No. 125714001<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 4.43 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, B. J., ET UX, Agreement No. 125714002<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 4.43 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKITT, LEONARD, ET UX, Agreement No. 125716000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 58.21 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCALPIN, E. C., ET UX, Agreement No. 125733000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 84 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, C. H., Agreement No. 125734000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 9.72 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOYD, H. S., ET UX, Agreement No. 125735000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 58.5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTICK, O. C., ET UX, Agreement No. 125737000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.24 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, P. K. , Agreement No. 125738000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 40 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUGHON, SIDNEY REX, ET AL, Agreement No. 125739000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 7.55 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARRICK, GILBERT, ET UX, Agreement No. 125758000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FLOYD, ET UX, Agreement No. 125762000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN, IRA, Agreement No. 125764000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.6 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, F. H., ET AL, Agreement No. 125765000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.5 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SKINNER, LILA INEZ, Agreement No. 125766000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.7 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMER COTTON OIL & FERTILIZER CO., Agreement No. 125767000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 5.5 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, BRUNELLE R., Agreement No. 125769000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 4 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIR, ROY , Agreement No. 125770000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.58 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAND, HARROD, ET AL, Agreement No. 125771000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.5 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLY, WAYNE C., Agreement No. 125773000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.66 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORRELLS, JOHNNIE LOU, Agreement No. 125782000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .43 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOYD FUNERAL HOME, INC., Agreement No. 125783000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .84 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, HERSHEL O., ET UX, Agreement No. 125784000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .62 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEL, W. B., ET UX, Agreement No. 125785000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .83 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEERS, JAMES G., ET UX, Agreement No. 125786000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1 ACRE OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTLOO, JOHN L., ET UX, Agreement No. 125787000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.17 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARROW, MORRIS, ET UX, Agreement No. 125789000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .90 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARSONS, R. E. , Agreement No. 125790000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.04 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELMS, W. M., Agreement No. 125793000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.03 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHIS, DEWEY, ET UX, Agreement No. 125794000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .42 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HERBERT L., ET AL, Agreement No. 125797000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1 ACRE OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, H. M., Agreement No. 125803000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .25 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, R. N., ET UX, Agreement No. 125805000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .25 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, DON, ET UX, Agreement No. 125806000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.05 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, GREGORY MARK, Agreement No. 125808000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 3.75 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES CHAPEL CME CHURCH, Agreement No. 125809000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .47 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYMAN, RALPH, Agreement No. 125811000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .84 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINEL, JULIA ANN, Agreement No. 125812000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 3 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, W. H., ET UX, Agreement No. 125814000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 9.84 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMER POTTERIES, INC., Agreement No. 125815000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 7 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONG, J. T., ET UX, Agreement No. 125816000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.10 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, FRANK B., ET UX, Agreement No. 125817000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .71 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, FOY, ET UX, Agreement No. 125836000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.25 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOYD, WILLIAM, ET UX, Agreement No. 125839000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 6 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN, DORIS CUBE, ET UX, Agreement No. 125840000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.6 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, JAMES F., Agreement No. 125841000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .83 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, A. F., ET UX, Agreement No. 125842000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .66 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, DAN A., ET UX, Agreement No. 125843000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.31 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, HOUSTON, ET UX, Agreement No. 125848000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2.5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, THOMAS EDWARD, ET UX, Agreement No. 125849000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.25 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, THERMAN, ET UX, Agreement No. 125850000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.35 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, A. L., ET UX, Agreement No. 125852000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3.33 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, T. S., ET UX, Agreement No. 125853000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOGAN, J. L., ET UX, Agreement No. 125855000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, W. A., ET UX, Agreement No. 125856000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.4 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, G. H., ET UX, Agreement No. 125857000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.79 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRMANN, ED, Agreement No. 125859000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 7.10 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, JIM, ET UX, Agreement No. 125860000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 4.02 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, WILLIAM W., ET AL, Agreement No. 125865000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 5.02 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB, J. C., ET AL, Agreement No. 125873000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.9 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMS, WHIT, ET UX, Agreement No. 125875000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2.5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HERBERT L., Agreement No. 125876000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .14 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOYD, ELLIS, E., ET AL, Agreement No. 125877000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .60 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIPSON, R. O., Agreement No. 125878000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .14 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, H. R., ET AL, Agreement No. 125879001<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 48.5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPEEK, MAX, ET AL, Agreement No. 125879002<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 48.5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEAN, EVERETT, ET UX, Agreement No. 125880000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .75 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCH, NORMAN, ET UX, Agreement No. 125881000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .32 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHLEY, O. O., ET UX, Agreement No. 125897000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .90 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVETTS, CURTIS L., Agreement No. 125899000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .83 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HEBER H., Agreement No. 125900000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .49 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINS, JACK, Agreement No. 125901000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, TOMMIE, Agreement No. 125902000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.4 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, FRED, Agreement No. 125903000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1 ACRE OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPSHUR COUNTY, Agreement No. 125904000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.11 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, O. O., Agreement No. 125905000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.27 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, J. R., Agreement No. 125906000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .50 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GRANVILLE, ET UX, Agreement No. 125907000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .23 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERRICK, DESSIE, ET AL, Agreement No. 125908000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .53 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORKS, CLISTA, Agreement No. 125910000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .53 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE, CONRAD, ET AL, Agreement No. 125911000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3.22 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JOSEPH, ET UX, Agreement No. 125912000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1 ACRE OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, N. R., ET UX, Agreement No. 125913000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.42 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, AGGIE IONA, Agreement No. 125914000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .25 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, EARSEL, Agreement No. 125915000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .50 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, MABEL, Agreement No. 125916000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .66 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, CORA, ET AL, Agreement No. 125917000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2.5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYNES, E. E., ET UX, Agreement No. 125918000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .70 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROBERTA, Agreement No. 125919000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .25 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBURN, ESTELLA STRONG, ET AL, Agreement No. 125920000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKITT, LEONARD, ET UX, Agreement No. 125921000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 1.75 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, MALISSA, ET AL , Agreement No. 125922000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .75 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURNER, LOUIS, ET AL, Agreement No. 125923000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 5.50 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, C. E., ET UX, Agreement No. 125924000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3.25 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINBOTHAM, R. P., Agreement No. 125925000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, B. J., ET UX, Agreement No. 125926000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.33 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMER INDUSTRIAL FOUNDATION, Agreement No. 125927000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 6.38 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, ZONIA, ET AL, Agreement No. 125928000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 11.32 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMMAR, JOE, ET UX, Agreement No. 125929000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 3 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, JOHN EDWARD, Agreement No. 125939000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 36.26 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSWELL, EVERETT, ET UX, Agreement No. 125945000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 6 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOS, L. O., ET UX, Agreement No. 125947000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 6.61 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMER INDEPENDENT SCHOOL DISTRICT, Agreement No. 125948000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 5.11 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF GILMER, Agreement No. 125949000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 7 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILGAL BAPTIST CHURCH, Agreement No. 125953000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 5 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HART, ALTA, Agreement No. 125954000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 2.16 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, WERNER DEE MOON, Agreement No. 125955000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 4.65 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, J. E., Agreement No. 125956000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: .75 ACRES OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, RUBY, Agreement No. 125957000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 2.55 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, EDGAR M., ET UX, Agreement No. 125958000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1 ACRE OUT OF THE A LUMBRERA SVY, A-3. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, SCOTT, Agreement No. 125961000<br>USA/TEXAS/UPSHUR<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: .80 ACRES OUT OF THE W H HEREFORD SVY, A-200. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLGOOD, ROBERT, ET UX, Agreement No. 21896001<br>USA/TEXAS/UPSHUR<br>Survey: JOHN J HOOPER<br>Abstract: 201<br>Metes & Bound: 105 ACRES OUT OF JOHN J HOOPER SVY, A-201 INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION.<br>Metes & Bound: 170.78 ACRES OUT OF JOHN J HOOPER SVY, A-201 INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCO INVESTMENTS, INC, Agreement No. 21897000<br>USA/TEXAS/UPSHUR<br>Survey: JOHN J HOOPER<br>Abstract: 201<br>Metes & Bound: 150.25 ACRES OUT OF JOHN J HOOPER SVY, A-201 & JOHN L GILDER SVY A-186 INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION.<br>Metes & Bound: 577.55 ACRES OUT OF JOHN J HOOPER SVY, A-201 & JOHN L GILDER SVY, A-186 L/E 150.25 ACRES INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION.<br>Survey: JOHN L GILDER<br>Abstract: 186<br>Metes & Bound: 150.25 ACRES OUT OF THE JOHN J HOOPER SVY, A-201 & JOHN L GILDER SVY, A-186 INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION.<br>Metes & Bound: 577.55 ACRES OUT OF THE JOHN J HOOPER SVY, A-201 & JOHN L GILDER SVY, A-186 L/E 150.25 ACRES INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUGHAN, SIDNEY REX, ETAL, Agreement No. 21898000<br>USA/TEXAS/UPSHUR<br>Survey: MATHIAS WARD<br>Abstract: 558<br>Metes & Bound: 411 ACRES OUT OF MATHIAS WARD SVY, A-558 & P H CARPENTER SVY, A-110 L/E 269.72 ACRES INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION.<br>Survey: PH CARPENTER<br>Abstract: 110<br>Metes & Bound: 411 ACRES OUT OF MATHIAS WARD SVY, A-558 & P H CARPENTER SVY, A-110 L/E 269.72 ACRES INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOSHEE, ROBERT P., ET AL, Agreement No. 22094001<br>USA/TEXAS/UPSHUR<br>Survey: JOHN J HOOPER<br>Abstract: 201<br>Metes & Bound: 105 ACRES OUT OF JOHN J HOOPER SVY, A-201 INCLUDED IN POOLING DESIGNATION DTD 11/15/71 REC VOL 126 / PG 552 OF THE RECORDS OF UPSHUR COUNTY, TEXAS. SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASINGAME, EUGENIA F., Agreement No. 30829001<br>USA/TEXAS/UPSHUR<br>Survey: D. RENFRO<br>Abstract: 434<br>Metes & Bound: 57.65 ACS, MOL, OUT OF 350.9 ACS, MOL, DESC IN DEED DTD 12/20/1947, REC BK 173 PG 170 AND ALSO DESC IN DEED DTD 7/30/1949, REC BK 178 PG 619<br>Survey: D.L. NEAL<br>Abstract: 380<br>Metes & Bound: 125.45 ACS, MOL, OUT OF 350.9 ACS, MOL, DESC IN DEED DTD 12/20/1947, REC BK 173 PG 170 AND ALSO DESC IN DEED DTD 7/30/1949, REC BK 178 PG 619<br>Survey: JOHN R. STYLES<br>Abstract: 453<br>Metes & Bound: 142.58 ACS, MOL, OUT OF 350.9 ACS, MOL, DESC IN DEED DTD 12/20/1947, REC BK 173 PG 170 AND ALSO DESC IN DEED DTD 7/30/1949, REC BK 178 PG 619<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 25.22 ACS, MOL, OUT OF 350.9 ACS, MOL, DESC IN DEED DTD 12/20/1947, REC BK 173 PG 170 AND ALSO DESC IN DEED DTD 7/30/1949, REC BK 178 PG 619 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, S. CLAUD, Agreement No. 30829002<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, GLADYS, Agreement No. 30829003<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOBO, CAROLL H., ET AL, Agreement No. 30829004<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, EULA, Agreement No. 30829005<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, HAZEL, Agreement No. 30829006<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, MILDRED, Agreement No. 30829007<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHASON, MYRTLE H., Agreement No. 30829008<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKLEROAD, RUSH, JR., Agreement No. 30829009<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.18 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATHER, LOIS, ET AL, Agreement No. 30829010<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 151.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASINGAME, EUGENIA F.,GD, Agreement No. 30829011<br>USA/TEXAS/UPSHUR<br>Survey: DAVID L NEAL<br>Abstract: 380<br>Metes & Bound: 123.78 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: DAVID RENFRO<br>Abstract: 434<br>Metes & Bound: 56.98 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: JOHN R STILES<br>Abstract: 453<br>Metes & Bound: 53.04 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE<br>Survey: WILLIAM KING<br>Abstract: 265<br>Metes & Bound: 114.28 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LODEN, J.T., ET UX, Agreement No. 3966000<br>USA/TEXAS/UPSHUR<br>Survey: DOLORES SANCHES<br>Abstract: 186<br>Metes & Bound: D SANCHES SVY SAND UNIT NAME: J.T. LODEN MCCUBBIN PURCHASE BEG AT NW/C OF D. SANCHES SVY. AT A STAKE FOR CORNER, TH S WITH W LINE OF SVY 1020.5 VRS TO A STONE FOR A CORNER, A.P.O. BEARS N 57 W 2 VRS, TH E W/ALBERT LODEN N LINE 587.5 VRS TO CORNER IN STAR SOUTH LINE, TH W W/STAR S LINE 46.5 VRS TO HIS SW/C, TH N W/STAR W LINE 534 VRS TO A CORNER IN N LINE OF SANCHES SVY, TH W WITH SANCHES N LINE 534 VRS TO POB USA/Texas/Upshur<br>Survey: MARSHALL MANN<br>Abstract: 302<br>Metes & Bound: D SANCHES SVY SAND UNIT NAME: J.T. LODEN MCCUBBIN PURCHASE BEG AT NW/C OF D. SANCHES SVY. AT A STAKE FOR CORNER, TH S WITH W LINE OF SVY 1020.5 VRS TO A STONE FOR A CORNER, A.P.O. BEARS N 57 W 2 VRS, TH E W/ALBERT LODEN N LINE 587.5 VRS TO CORNER IN STAR SOUTH LINE, TH W W/STAR S LINE 46.5 VRS TO HIS SW/C, TH N W/STAR W LINE 534 VRS TO A CORNER IN N LINE OF SANCHES SVY, TH W WITH SANCHES N LINE 534 VRS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENS, HOMER, ET UX, Agreement No. 67212001<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 376.85 ACS MOL A PART OF THE A LUMBRERA SVY A-3 BEING MORE FULLY DESCRIBED IN 2 TRCTS TR 1: 322.41 ACS MOL TR 2: 54.44 ACS MOL NUEVO ACQUIRED, INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J W FREE ESTATE, Agreement No. 67212002<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 376.85 ACS M/L PART OF THE A LUMBRERA SVY, A-3 & BEING MORE FULLY DESCRIBED IN 2 TRTS TR 1: 322.41 ACS TR 2: 54.44 ACS NUEVO ACQUIRED INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, H LEON, Agreement No. 67212003<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 109.50 ACS M/L A PART OF THE A LUMBRERA SVY, A-3 NUEVO ACQUIRED INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, MARVIN, Agreement No. 67212004<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 109.50 ACS M/L A PART OF THE A LUMBRERA SVY, A-3 NUEVO ACQUIRED INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, MYRTIS, Agreement No. 67212005<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 109.50 ACS M/L A PART OF THE A LUMBRERA SVY, A-3 NUEVO ACQUIRED INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, UNEVE, ET VIR, Agreement No. 67212006<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 109.50 ACS M/L A PART OF THE A LUMBRERA SVY, A-3 NUEVO ACQUIRED DEEP RIGHTS INTEREST ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, ROSALEE, ET VI, Agreement No. 67212007<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 109.50 ACS M/L A PART OF THE A LUMBRERA SVY, A-3 NUEVO ACQUIRED DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, CRANFILL H, SR, ET A, Agreement No. 67213000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 8.49 ACS M/L LYING IN THE A LUMBRETA GRANT & BEING MORE FULLY DESCRIBED IN 2 TRTS TR 1: 7.43 ACS TR 2: 1.06 ACS NUEVO ACQUIRED DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMER INDEPENDENT SCHOOL, Agreement No. 67214000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 62.00 ACS M/L LOCATED & SITUATED IN THE ANISETA LUMBRERA SVY, A-3 & THE WILLIAM H HEREFORD SVY, A-200 NUEVO ACQUIRED DEEP RIGHTS ONLY<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILMER INDUSTRIAL FOUNDAT, Agreement No. 67215000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 83.998 ACS M/L OUT OF THE A LUMBRERA SVY & BEING MORE FULLY DESCRIBED IN 2 TRTS TR 1: 55.618 ACS TR 2: 28.38 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGG, J H, ET UX, Agreement No. 67216000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 9.90 ACS MOL BEIND SITUATED IN THE A LUMBRERA HR SVY YBEING ALL OF BLK 15 OFF THE W/S OF BLK 16 NUEVO ACQUIRED DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF GILMER HOUSING AU, Agreement No. 67217000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3 Lot 1 Lot 10 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 8 Lot 9<br>Metes & Bound: 4.33 ACS M/L BEING LOTS 1, 2, 3, 4, 5, 6, 8, 9 & 10 IN BLK B OF THE BELLVIEW ADDITION OF THE A LUMBRERA HR SVY NUEVO OWNS DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOTT, FRANK C, ET UX, Agreement No. 67218000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.00 AC MOL BEING A PART OF THE A LUMBRERA HR SVY PARTICULARY DESCRIBED AS LT 4 IN BLK 1 OF THE BELLVIEW ADDITION TO THE CITY OF GILMRE NUEVO ACQUIRED DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, LOONEY E, ET AL, Agreement No. 67219000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 51 ACS, MOL, OUT OF A LUMBRERA SVY, A-3<br>Survey: JUAN BERNARDO BENIGNO DAVENPORT<br>Abstract: 1<br>Metes & Bound: 171.60 ACS, MOL, OUT OF J B B DAVENPORT SVY, A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, T C, ET AL, Agreement No. 67220000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 1.89 ACS M/L SITUATED IN THE ANISETA LUMBRERA HR SVY NUEVO ACQUIRED INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'KEEFE, JOHN B, ET UX, Agreement No. 67223000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 4.41 ACRES M/L SITUATED IN THE A LUMBRERA HR SVY BEING MORE FULLY DESCRIBED IN 2 TRTS TR 1: 2.64 ACS TR 2: 1.77 ACS (SOLD TO SULPHUR RIVER GILMER LP LAUGHLIN GAS UNIT) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, J R, Agreement No. 67224000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 4.61 ACS M/L A PART OF THE ANISETA LUMBRERA SVY, A-3 & BEING MORE FULLY DESCRIBED IN 4 TRTS TRTS 1 2 & 3: 1 AC PART OF THE A LUMBRERA TR 4: 3.61 ACS PART OF THE A LUMBRERA NUEVO ACQUIRED INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROCTOR, W L, ET UX, Agreement No. 67225000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 77.80 ACS M/L SITUATED IN THE A LUMBRERA SVY & BEING MORE FULLY DESCRIBED IN 3 TRTS TR 1: 36.9 ACS TR 2: 26.6 ACS TR 3: 14.3 ACS NUEVO HAS INTEREST IN DEEP RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETHEL SHAW INDIV & AS ADM, Agreement No. 67226000<br>USA/TEXAS/UPSHUR<br>Survey: MARIA FINOLIA FLORES<br>Abstract: 2<br>Metes & Bound: 8.00 ACS M/L A PART OF THE M F FLORES GRANT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, ROY L, ET UX, Agreement No. 67227000<br>USA/TEXAS/UPSHUR<br>Survey: MARIA FINOLIA FLORES<br>Abstract: 2<br>Metes & Bound: 5.00 ACS M/L LYING & BEING SITUATED IN PARTS OF THE M F FLORES HR SVY & BEING MORE FULLY DESCRIBED IN 2 TRTS TR 1: 2 ACS TR 2: 3 ACS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHWESTERN ELECTRIC POW, Agreement No. 67228000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 10.83 ACS M/L IN THE A LUMBRERA SVY NUEVO ACQUIRED INTEREST BELOW THE BASE OF THE HAYNESVILLE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPSHUR COUNTY, Agreement No. 67229000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 21.60 ACS M/L LYING & BEING SITUATED IN THE A LUMBRERA SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, W D, ET UX, Agreement No. 67230000<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 56.87 ACS LYING & BEING SITUATED A LAMBRERA & J B B DAVENPORT & BEING DESCRIBED IN 6 TRTS TR 1: 18.72 ACS IN THE A LUMBRERA HR SVY TR 2: 18.72 ACS IN THE A LUMBRERA HR SVY TR 3: 11.0 ACS IN THE J B B DAVENPORT TR 4: 15.38 ACS IN THE J B B DAVENPORT SVY TR 5: 11.75 ACS IN THE A LUMBRERA HR SVY TR 6: 15.71 ACS IN THE J B B DAVENPORT & THE M THORNTON HR SVY ALTHOUGH LSE DESCRIPTION READS 87.50 ACS KERR MCGEE WAS INITIALLY ASSIGNED INTEREST ONLY IN 56.75 ACS NUEVO OWNS DEEP RIGHTS IN TRT 1 2 & 4 & OWNS INTEREST IN ALL DEPTHS OF TR 3<br>Survey: JOHN W DAVENPORT<br>Abstract: 137<br>Survey: MALINDA THORNTON<br>Abstract: 485 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEMAN, CLAREACE, GUARD, Agreement No. 67232001<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3 Township: : 0<br>Metes & Bound: 50.00 ACS M/L A PART OF THE A LUMBRERA SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'KEEFE, JOHN B, ET UX, Agreement No. 67233001<br>USA/TEXAS/UPSHUR<br>Survey: ANISETA LEMBRERA<br>Abstract: 3<br>Metes & Bound: 61.70 ACS LYING & BEING SITUATED IN THE A LUMBRERA GRANT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF GILMER TEXAS, Agreement No. 67234001<br>USA/TEXAS/UPSHUR<br>Survey: JOHN J HOOPER<br>Abstract: 201<br>Survey: WILLIAM H HEREFORD<br>Abstract: 200<br>Metes & Bound: 79.55 ACS J J HOOPER SVY & THE W H HEREFORD SVY AND BEING FULLY DESCRIBED IN 4 TRTS (LEASE DESCRIPTION CONTAINS 86.55 ACS HOWEVER ONLY 79.55 ACS WAS CONTRIBUTED TO THE UNIT) FIRST TRACT: 57.80 ACS LOCATED IN J J HOOPER SVY SECOND TRACT: 6.75 ACS LYING IN THE W H HEREFORD SVY THIRD TRACT: 15 ACS LOCATED IN THE J J HOOPER SVY FOURTH TRACT: 7 ACS LOCATED IN THE W H HEREFORD SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYTON, W.C., ET UX, Agreement No. 67350001<br>USA/TEXAS/UPSHUR<br>Survey: AMOS W SMITH<br>Abstract: 445<br>Metes & Bound: 292.90 ACS, MOL, BEING: 5 TRACTS OF LAND, BEING 2 ACS OF A.W. SMITH SURV., A-445; 2.4 ACS OF A.W. SMITH SURV.; 6 ACS OF A.W. SMITH SURV.; 234.6 ACS OF JOHN L. GILDER SURV., A-186; & 47.9 ACS OF JOHN L. GILDER SURV.; AS DESC IN DEED DTD 6-28-73, REC. V.355, P.483,<br>Survey: JOHN L GILDER<br>Abstract: 186<br>Metes & Bound: 292.90 ACS, MOL, BEING: 5 TRACTS OF LAND, BEING 2 ACS OF A.W. SMITH SURV., A-445; 2.4 ACS OF A.W. SMITH SURV.; 6 ACS OF A.W. SMITH SURV.; 234.6 ACS OF JOHN L. GILDER SURV., A-186; & 47.9 ACS OF JOHN L. GILDER SURV.; AS DESC IN DEED DTD 6-28-73, REC. V.355, P.483, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAWLEY, G.H., ET UX, Agreement No. 67352001<br>USA/TEXAS/UPSHUR<br>Survey: JACKSON CROUCH<br>Abstract: 76<br>Metes & Bound: 583.83 ACS, MOL, BEING: IN JACKSON CROUCH SURV A-76 TR.1: 209.88 ACS DESC IN DEED 12-15-16, V42-P8; TR.2: 241.31 ACS DESC IN DEED DTD 12-15-17, V42-P11; TR.3: 100 ACS DESC IN DEED 7-29-38, V133P168; TR.5: 32.64 ACS IN J.P. HUTCHERSON SURV. A-225, DESC IN DEED 12-18-40, V142-P64<br>Survey: JAMES P HUTCHISON<br>Abstract: 225<br>Metes & Bound: 583.83 ACS, MOL, BEING: IN JACKSON CROUCH SURV A-76 TR.1: 209.88 ACS DESC IN DEED 12-15-16, V42-P8; TR.2: 241.31 ACS DESC IN DEED DTD 12-15-17, V42-P11; TR.3: 100 ACS DESC IN DEED 7-29-38, V133P168; TR.5: 32.64 ACS IN J.P. HUTCHERSON SURV. A-225, DESC IN DEED 12-18-40, V142-P64 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRAWLEY, JUANITA, ET AL, Agreement No. 67352002<br>USA/TEXAS/UPSHUR<br>Survey: JACKSON CROUCH<br>Abstract: 76<br>Metes & Bound: 583.83 ACS, MOL, BEING: IN JACKSON CROUCH SURV A-76 TR.1: 209.88 ACS DESC IN DEED 12-15-16, V42-P8; TR.2: 241.31 ACS DESC IN DEED DTD 12-15-17, V42-P11; TR.3: 100 ACS DESC IN DEED 7-29-38, V133P168; TR.5: 32.64 ACS IN J.P. HUTCHERSON SURV. A-225, DESC IN DEED 12-18-40, V142-P64<br>Survey: JAMES P HUTCHISON<br>Abstract: 225<br>Metes & Bound: 583.83 ACS, MOL, BEING: IN JACKSON CROUCH SURV A-76 TR.1: 209.88 ACS DESC IN DEED 12-15-16, V42-P8; TR.2: 241.31 ACS DESC IN DEED DTD 12-15-17, V42-P11; TR.3: 100 ACS DESC IN DEED 7-29-38, V133P168; TR.5: 32.64 ACS IN J.P. HUTCHERSON SURV. A-225, DESC IN DEED 12-18-40, V142-P64 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JANE CALLAWAY, ET, Agreement No. 67355001<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, HETTY, Agreement No. 67355002<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODENHEIM, JOSEPHINE H., Agreement No. 67355003<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENDER, W.G., ET UX, Agreement No. 67355004<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOON, RUBY, Agreement No. 67355005<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, FANNIE, Agreement No. 67355006<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLENGARRY OIL COMPANY, Agreement No. 67355007<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSERO CREDILLE, Agreement No. 67355008<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KING, ALLEN LEONARD, ETUX, Agreement No. 67355009<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WILLIAM, ET UX, Agreement No. 67355010<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, FELIX L., ET UX, Agreement No. 67355011<br>USA/TEXAS/UPSHUR<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 100.00 ACRES OF LAND, MORE OR LESS, OUT OF THE SAM MCGULLOCH SURVEY, A—299, UPSHUR COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 4-4—08 FROM WM. DICKINSON, ET AL TO T.W. CREDILLE AND RECORDED IN VOLUME 16, PAGE 521, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, VIRGINIA WILSON, Agreement No. 67361001<br>USA/TEXAS/UPSHUR<br>Survey: CF RENEAU<br>Abstract: 431<br>Metes & Bound: TRACT TWO: 99.32 ACRES OF LAND, MORE OR LESS, AND BEING ALL OF THE C.F. RENEAU SURVEY, A-431, AND BEING THE SAME LAND DESCRIBED IN AS THE SECOND TRACT IN A DEED FROM JUNIUS W. RASH AND WIFE, FAY N. RASH TO MILTON L. RASH AND WIFE, GLADYS RASH DATED 9/15/1935, AND RECORDED IN VOLUME 142, PAGE 46, DEED RECORDS, UPSHUR COUNTY, TEXAS.<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: TRACT ONE: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM DESSIE RASH CROLEY ET AL TO JUNIUS W. RASH DATED 6/20/1934, AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS, UPSHUR COUNTY, TEXAS. SAVE AND EXCEPT 50.0 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JUNIUS W. RASH AND WIFE, FAY N. RASH TO MILTON L. RASH DATED 6/3/1940, AND RECORDED IN VOLUME 140, PAGE 485, DEED RECORDS, UPSHUR COUNTY, TEXAS. ALSO SAVE AND EXCEPT .24 ACRES, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JUNIUS W. RASH AND WIFE, FAY N. RASH TO MILTON L. RASH DATED 5/29/1955, AND RECORDED IN VOLUME 224, PAGE 173, DEED RECORDS, UPSHUR COUNTY, TEXAS, LEAVING A TRACT OF 60.77 ACRES OF LAND, MORE OR LESS. TRACT THREE: 50.00 ACRES OF LAND, NORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED 6/3/1940, FROM JUNIUS W. RASH AND WIFE, FAY N. RASH TO MILTON L. RASH, RECORDED IN VOLUME 140, PAGE 485, DEED RECORDS, UPSHUR COUNTY, TEXAS. TRACT FOUR: .24 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN DEED FROM JUNIUS W. RASH AND WIFE, FAY N. RASH TO MILTON L. RASH DATED 5/29/1955, AND RECORDED IN VOLUME 224, PAGE 173, DEED RECORDS, UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: TRACT ONE: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM DESSIE RASH CROLEY ET AL TO JUNIUS W. RASH DATED 6/20/1934, AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS, UPSHUR COUNTY, TEXAS. SAVE AND EXCEPT 50.0 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JUNIUS W. RASH AND WIFE, FAY N. RASH TO MILTON L. RASH DATED 6/3/1940, AND RECORDED IN VOLUME 140, PAGE 485, DEED RECORDS, UPSHUR COUNTY, TEXAS. ALSO SAVE AND EXCEPT .24 ACRES, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND OUT OF THE E.N. EUBANKS SURVEY, A-153, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM JU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, VIRGINIA WILSON, Agreement No. 67361001<br>USA/TEXAS/UPSHUR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSON, B. M., ET UX, Agreement No. 67361002<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34, FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34, FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, ROBERTA L., Agreement No. 67361003<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WONG FONG MAI, AGENT & AT, Agreement No. 67361004<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMMIE SIT LOUIE, Agreement No. 67361005<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WONG SAM, ET AL, Agreement No. 67361006<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSONG, ANNIE LOU, ETAL, Agreement No. 67361007<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, BERTHA F., Agreement No. 67361008<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, M.H., ET AL, TRUS, Agreement No. 67361009<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, VERNER E., ET UX, Agreement No. 67361010<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIPPER, MARY VIRGINIA,ET, Agreement No. 67361011<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: 111.01 ACRES OF LAND, MORE OR LESS, OUT OF THE SAMUEL MCCULLOCH SURVEY, A-299, AND THE E.N. EUBANKS SURVEY, A-153, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 6/20/34,FROM DESSIE RASH CROW LEY, ET AL TO JUNIUS W. RASH AND RECORDED IN VOLUME 108, PAGE 525, DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, L.L., Agreement No. 67362001<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE FOLLOWING: TRACT FOUR: 198.00 ACRES, MORE OR LESS, LOCATED IN THE SAMUEL MCCULLOUGH SURVEY, A-299 AND THE E.N. EUBANKS SURVEY, A-153, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND AS DESCRIBED IN A MINERAL DEED DATED 10/30/31, FROM MEDONA BONNER TO 5.5. BARTON, RECORDED IN VOLUME 90, PAGE 354, DE*D RECORDS, UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE FOLLOWING: TRACT FOUR: 198.00 ACRES, MORE OR LESS, LOCATED IN THE SAMUEL MCCULLOUGH SURVEY, A-299 AND THE E.N. EUBANKS SURVEY, A-153, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND AS DESCRIBED IN A MINERAL DEED DATED 10/30/31, FROM MEDONA BONNER TO 5.5. BARTON, RECORDED IN VOLUME 90, PAGE 354, DE*D RECORDS, UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, W.L., ET UX, Agreement No. 67362002<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153 Township: : 0<br>Metes & Bound: 365.32 ACS, MOL, BEING IN E.N. EUBANKS SURVEY, AS DESC IN METES & BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, ALFRED BYRON, Agreement No. 67362003<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 3.58 ACS, MOL, BEING THAT PART WITHIN THE GORDON GAS UNIT #1, IN E.N. EUBANKS SURVEY, A-153, OUT OF THE FOLLOWING LEGAL DESCRIPTION: 78.39 ACRES, MORE OR LESS, LOCATED IN THE NATHANIEL LYNCH SURVEY, A—276, THE SAM MCCULLOCH SURVEY, A—300, AND THE E. N. EUBANKS SURVEY, A—153, ALL IN UPSHUR COUNTY, TEXAS, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 25, 1975 FROM THE TEXTAR CORPORATION TO ALFRED BYRON THOMAS AND RECORDED IN VOLUME 371, PAGE 717B OF THE DEED RECORDS, UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, ALBERTA, Agreement No. 67362004<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 373.00 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1, OUT OF THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE J. W. ROGERS SURVEY, A—424, N. LYNCH SURVEY, A-27'6, SAM MOCULLOCH SURVEY, A-300, AND THE E. N. EUBANKS SURVEY, A-153, ALL IN UPSHUR COUNTY, TEXAS, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542 OF THE DEED RECORDS, UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADY HOOPER SCHAEFER, ET, Agreement No. 67362005<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 375.00 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 PART OF E.N. EUBANKS SURVEY, A-153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREE, HARRY L., Agreement No. 67362006<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 OF THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOTT, BETTY, ET VIR, Agreement No. 67362007<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIS, MARGUERITE FREE, Agreement No. 67362008<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, GERALDINE, ET VIR, Agreement No. 67362009<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANCE, MARY FREE, ET VIR, Agreement No. 67362010<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREE, MERLE, ET UX., Agreement No. 67362011<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, J.F., Agreement No. 67362012<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREE, H.J., JR., ET UX, Agreement No. 67362013<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 379.87 ACS, MOL, BEING THAT PORTION WITHIN THE GORDON GAS UNIT #1 FROM THE FOLLOWING LEGAL DESCRIPTION: 414.12 ACRES, MORE OR LESS, LOCATED IN THE E. N. EUBANKS, A—153, SAM MCCULLOCH, A—300, NATHANIEL LYNCH, A-276, AND THE J. W. ROGERS, A-424 SURVEYS, UPSHUR COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 22, 1963 FROM EVA FREE, GUARDIAN TO QUINTON PRITCHETT AND RECORDED IN VOLUME 278, PAGE 542, OF THE DEED RECORDS OF UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, RUTH, Agreement No. 67362014<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: TRACT ONE: 215.00 ACRES, MORE OR LESS, IN THE SAMUEL MCCULLOCK SURVEY, A—299, E.N. EUBANKS, A-153, AND JAS. P HUTCHERSON, A-225. AND BEING THE'SAMÇ TRACT OF LAND DESCRIBED IN DEED FROM LADD JOHNSON ET UX TO J.W. MARSHALL , DATED 5/20/1927, RECORDED IN VOLUME 64, PAGE 170, DEED RECORDS, .UPSHUR COUNTY, TEXAS. TRACT TWO: 198.00 ACRES, MORE OR LESS, IN THE SAMUEL MCCULLOCK, A-299, AND E.N. EUBANKS, A-153, UPSHUR COUNTY, TEXAS. AND BEING THE SAME TRACTS OF LAND DESCRIBED IN DEED FROM SID BREWSTER ET UX TO J.W. MARSHALL, DATED 7/26/1928, RECORDED IN VOLUME 66, PAGE 254, DEED RECORDS, UPSHUR COUNTY, TEXAS.<br>Survey: JAMES P HUTCHISON<br>Abstract: 225<br>Metes & Bound: TRACT ONE: 215.00 ACRES, MORE OR LESS, IN THE SAMUEL MCCULLOCK SURVEY, A—299, E.N. EUBANKS, A-153, AND JAS. P HUTCHERSON, A-225. AND BEING THE'SAMÇ TRACT OF LAND DESCRIBED IN DEED FROM LADD JOHNSON ET UX TO J.W. MARSHALL , DATED 5/20/1927, RECORDED IN VOLUME 64, PAGE 170, DEED RECORDS, .UPSHUR COUNTY, TEXAS.<br>Survey: SAMUEL MCCULLOCH<br>Abstract: 299<br>Metes & Bound: TRACT ONE: 215.00 ACRES, MORE OR LESS, IN THE SAMUEL MCCULLOCK SURVEY, A—299, E.N. EUBANKS, A-153, AND JAS. P HUTCHERSON, A-225. AND BEING THE'SAMÇ TRACT OF LAND DESCRIBED IN DEED FROM LADD JOHNSON ET UX TO J.W. MARSHALL , DATED 5/20/1927, RECORDED IN VOLUME 64, PAGE 170, DEED RECORDS, .UPSHUR COUNTY, TEXAS. TRACT TWO: 198.00 ACRES, MORE OR LESS, IN THE SAMUEL MCCULLOCK, A-299, AND E.N. EUBANKS, A-153, UPSHUR COUNTY, TEXAS. AND BEING THE SAME TRACTS OF LAND DESCRIBED IN DEED FROM SID BREWSTER ET UX TO J.W. MARSHALL, DATED 7/26/1928, RECORDED IN VOLUME 66, PAGE 254, DEED RECORDS, UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEW BETHLEHEM CEMETERY, Agreement No. 67371000<br>USA/TEXAS/UPSHUR<br>Survey: EM UBANKS<br>Abstract: 153<br>Metes & Bound: 6.00 ACRES OF LAND, MORE OR LESS, IN THE E.N. EUBANKS SURVEY, A—L53, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM B.R. CROSBY TO TRUSTEES OF THE BAPTIST CHURCH DATED 9—1—1858, AND RECORDED IN VOLUME H, PAGE 147, DEED RECORDS, UPSHUR COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BYRNE, EVA, ET AL, Agreement No. 67454000<br>USA/TEXAS/UPSHUR<br>Survey: PETER HOFFMAN<br>Abstract: 248<br>Metes & Bound: 20.00 ACS, MOL, BEING: IN DAVID FERGUSON SURVEY, DESC IN METES & BOUNDS, | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01203000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 5300 Block: B Section: 4 Calls: NE4 All depths USA/Texas/Upton<br>Survey: GC&SF RR CO<br>Abstract: 1044 Section: 6 Calls: SE4 All depths<br>Abstract: 1351 Block: B Section: 4 Calls: NE4 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01215000<br>USA/TEXAS/UPTON<br>Survey: WM TEER<br>Abstract: 806 Section: 04<br>Metes & Bound: W 320 ACRES OF<br>SEC 4 Exception: L&E W 320 ACRES OF SECTION 4<br>Metes & Bound: ALL OF SECTION 4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01217000<br>USA/TEXAS/UPTON<br>Survey: J NIDEVER<br>Abstract: 749 Section: 02 Exception: L& E W 120 ACRES OF THE SOUTHERN 240 ACRES OF SECTION 2,<br>CERTIFICATE 189, A-749.<br>Metes & Bound: SECTION 2, CERTIFICATE 189, A-749 JOHN NIDEVER SURVEY, UPTON COUNTY, TEXAS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01218000<br>USA/TEXAS/UPTON<br>Survey: J NIDEVER<br>Abstract: 749 Section: 02<br>Metes & Bound: W 120 ACRES OF THE SOUTHERN 240 ACRES OF SECTION 2, CERTIFICATE 189, A-749. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01219000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 1051 Section: 6 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01220000<br>USA/TEXAS/UPTON<br>Survey: HE&WT RR CO<br>Abstract: 705 Block: B Section: 28 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01222000<br>USA/TEXAS/UPTON<br>Survey: EL&RR RR CO<br>Abstract: 822 Block: B Section: 4 Calls: E2 Calls: W2 Exception: L&E 10 ACRES IN CEMETARY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01229000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 213 Section: 5 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01230000<br>USA/TEXAS/UPTON<br>Survey: CCSD&RGNG RR CO<br>Abstract: 985 Block: 3.5 Section: 10 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01231000<br>USA/TEXAS/UPTON<br>Survey: MK&TE RR CO<br>Abstract: 1047 Block: 3 Section: 2 Calls: S2 Calls: W2 NE4 Calls: E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01232000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 1056 Section: 4 Calls: S2 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01237000<br>USA/TEXAS/UPTON<br>Survey: EL&RR RR CO<br>Abstract: 938 Block: Y Section: 88 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01238000<br>USA/TEXAS/UPTON<br>Survey: JH GIBSON<br>Abstract: 150 Block: X Section: 3 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01240000<br>USA/TEXAS/UPTON<br>Survey: JH GIBSON<br>Abstract: 151 Block: X Section: 5 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01241000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 220 Block: Y Section: 91 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01243000<br>USA/TEXAS/UPTON<br>Survey: MK&TE RR CO Block: 1 Section: 32 Calls: S2 NE4 SW4 | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01244000<br>USA/TEXAS/UPTON<br>Survey: MK&TE RR CO Block: 1 Section: 32 Calls: W2 Exception: EXCEPT S2 NE SW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01245000<br>USA/TEXAS/UPTON<br>Survey: CCSD&RGNG RR CO<br>Abstract: 978 Block: 3.5 Section: 2 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01246000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 830 Block: Y Section: 92 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01247000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 1044 Section: 6 Calls: NW4<br>Metes & Bound: SVY 6 NW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01248000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 1051 Section: 6 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01249000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 1054 Section: 2 Calls: All<br>Survey: RT CO<br>Abstract: 1055 Section: 02 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01250000<br>USA/TEXAS/UPTON<br>Survey: GC&SF RR CO<br>Abstract: 211 Section: 1 Calls: N2 From 2,500 feet to 99,999 feet<br>Survey: MK&TE RR CO<br>Abstract: 841 Block: 1 Section: 36 Calls: S2 From 2,500 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01252000<br>USA/TEXAS/UPTON<br>Survey: MK&TE RR CO<br>Abstract: 979 Block: 3 Section: 12 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01253000<br>USA/TEXAS/UPTON<br>Survey: CCSD&RGNG RR CO<br>Abstract: 977 Block: 3.5 Section: 4 Calls: All From 3,000 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01254000<br>USA/TEXAS/UPTON<br>Survey: T&P RR CO<br>Abstract: 1401 Block: 39 T5S Section: 22 Calls: N2 Calls: S2 SW4<br>Abstract: 1404 Block: 39 T5S Section: 16 Calls: SE4<br>Abstract: 1412 Block: 39 T5S Section: 2 Calls: NW4 Calls: E2 SE4<br>Abstract: 1413 Block: 39 T5S Section: 10 Calls: E2 SE4 Calls: N2 Calls: SW4<br>Abstract: 1414 Block: 39 T5S Section: 14 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01268000<br>USA/TEXAS/UPTON<br>Survey: CCSD&RGNG RR CO<br>Abstract: 955 Block: F Section: 208 Calls: S2 From SURFACE to top GRAYBURG FORMATION From bottom GRAYBURG FORMATION to CENTER OF EARTH USA/Texas/Upton<br>Survey: CCSD&RGNG RR CO Block: F Section: 208 Calls: S2 From SURFACE to top GRAYBURG FORMATION From bottom GRAYBURG FORMATION to CENTER OF EARTH | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02238000<br>USA/TEXAS/UPTON<br>Survey: JA PRATER<br>Abstract: 878<br>Metes & Bound: E/400 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES.<br>Metes & Bound: 240 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES. USA/Texas/Upton<br>Survey: MRS JA PRATER<br>Abstract: 351<br>Metes & Bound: E/400 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES.<br>Metes & Bound: 240 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RAILWAY RANCH INC, Agreement No. 123004000<br>USA/TEXAS/UPTON<br>Survey: T&P RR CO Block: 41 T5S Section: 17<br>Metes & Bound: TXL T #5 WELL LOCATED 2,173' FNL & 467' FEL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TEXAS PACIFIC LAND, Agreement No. 123008000<br>USA/TEXAS/UPTON<br>Survey: T&P RR CO Block: 41 T5S Section: 17<br>Metes & Bound: TXL T #5 WELL LOCATED 2,173' FNL & 467' FEL. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS LIVESTOCK CO, ETAL, Agreement No. 21524000<br>USA/TEXAS/UPTON<br>Survey: WILLIAM C PATTERSON<br>Abstract: 1270 Section: 98 Calls: S2 NW4 S2 Exception: LESS & EXCEPT THE WELLBORE OF JACOBS LIVESTOCK C 1 & 2 From 0 feet to bottom DEVONIAN FORMATION | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01659000<br>USA/TEXAS/VAL VERDE Verde<br>Survey: S&M<br>Abstract: 3179<br>Metes & Bound: SURVEY NO 2, CERT NO 46, A-3179, SEALE & MORRIS, ORIGINAL GRANTEE, CONTAINING 640 ACRES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02022000<br>USA/TEXAS/VAL VERDE Verde<br>Survey: GC&SF RR CO<br>Abstract: 1961 Block: 3 Section: 8 Calls: S2<br>Abstract: 1971 Block: 3 Section: 6 Calls: N2<br>Abstract: 2586 Block: 3 Section: 18 Calls: S2<br>Abstract: 596 Block: 3 Section: 15 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM, Agreement No. MD00381000<br>USA/TEXAS/VAN ZANDT<br>Survey: H&TC RR CO<br>Abstract: 172 Block: 2<br>Metes & Bound: E/80 ACS OF SW/4, W/60 ACS OF SE/4 SECTION 172, BLOCK 2, IN THE H & T C RY CO SVY.<br>Calls: E2 SW4 Section: 172 Calls: W2 SW4<br>Metes & Bound: 65 ACS OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY.<br>Metes & Bound: 54.35 ACS OFF W/SIDE OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY. USA/Texas/Jack<br>Survey: ISAAC HUGHSON<br>Abstract: 256<br>Metes & Bound: 184.57 ACS OUT OF ISAAC HUGHSON SVY A-256, WHEREBY GRACE PETROLEUM OWNS THE MINERALS ONLY. USA/Texas/Red River<br>Survey: JAMES WARD<br>Abstract: 889<br>Metes & Bound: 1/2 MINERAL INTEREST IN 40 ACS OF LT. 12, BLK 2, JAMES WARD H.R. SVY. USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2286 Block: 97 Section: 141 Calls: SE4 USA/Texas/Van Zandt<br>Survey: JOHN WRIGHT<br>Abstract: 900<br>Metes & Bound: 24.78/130.125 MINERAL INTEREST IN 130.125 ACSRES OF JOHN WRIGHT LEAGUE SVY. A-900 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BRACKEN ROYALTY, Agreement No. MD00609000<br>USA/TEXAS/VAN ZANDT Zandt<br>Survey: JOHN WALLING SR<br>Abstract: 891<br>Metes & Bound: 40.00 AC, MOL, BEING: UND. 85% OF 1/320 ROY. INT. IN THE SOUTH 40 ACRES OF 86 ACRES OF LAND, MORE OR LESS, IN THE J. WALLING SURVEY NO. 299, MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN THAT CERTAIN ASSIGNMENT OF OIL AND GAS ROYALTY DATED JUNE 6, 1938, RECORDED IN VOLUME 267, PAGE 428, DEED RECORDS, VAN ZANDT COUNTY, TEXAS, FROM BLACK ARROW TO CRESTMONT OIL CO., FOR A PERIOD OF 20 YEARS FROM SEPTEMBER 18, 1929 AND SO LONG THEREAFTER AS OIL AND GAS, OR EITHER OF THEM, IS PRODUCED IN PAYING QUANTITIES FROM SAID LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FLOYD C. DODSON, Agreement No. MD00610000<br>USA/TEXAS/VAN ZANDT Zandt<br>Survey: WILLIAM DANIEL<br>Abstract: 196<br>Metes & Bound: 40.00 AC, MOL, BEING: IN THE WM. DANIEL SURVEY, A-196, MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN MINERAL DEED DATED JUNE 6, 1938, RECORDED IN VOLUME 267, PAGE 428, DEED RECORDS, VAN ZANDT COUNTY, TEXAS, FROM BLACK ARROW TO CRESTMONT OIL COMPANY, FOR A PERIOD OF 25 YEARS FROM JUNE 7, 1929, AND AS LONG THEREAFTER AS OIL, GAS AND MINERALS, OR EITHER OF THEM, MAY BE PRODUCED FROM SAID LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02018000<br>USA/TEXAS/VAN ZANDT Zandt<br>Survey: GW DARDEN<br>Abstract: 219 Section: 28<br>Metes & Bound: 160 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, J.H. ET UX, Agreement No. 10196000<br>USA/TEXAS/VAN ZANDT Zandt<br>Survey: EPHRAIM VANSICKLE<br>Abstract: 885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS 12 ACRES IN TRACT TWO DESCRIBED AS FOLLOWS: BEGINNING AT THE E CORNER OF A 14 ACRE TRACT OF LAND OUT OF THE SAID VAN SICKLE SURVEY, SAID 14 ACRE TRACT BEING THE FIRST TRACT OF LAND CONVEYED BY M.T. PLATTER AND WIFE TO JOHN W. COX BY DEED DATED SEPT 7, 1921, RECORDED IN VOL 145 PAGE 206 OF SAID DEED RECORDS; THENCE S 45 WITH S.E. LINE OF SAID 14 ACRE TRACT 265.68 VRS TO THE CORNER IN THE CENTER OF A CHANNEL OF BACK BONE BRANCH; THENCE UP SAID BRANCH WITH ITS MEANDERING WITHIN A NORTHERLY DIRECTION ABOUT 172.8 VRS TO CORNER IN THE CENTER OF THE CANTON AND BLAIR RIDGE ROAD; THENCE NE WITH SAID ROAD 259.2 VRS TO CORNER ON THE N.E. LINE OF SAID 14 ACRE TRACT, SAID CORNER BEING IN THE CENTER OF SAID ROAD; THENCE S 45 E WITH THE N.E. LINE OF SAID 14 ACRE TRACT ABOUT 273.4 VRS TO THE PLACE OF BEGINNING, CONTAINING 12 ACRES OF LAND MORE OR LESS, AND BEING ALL OF THE 14 ACRE TRACT OF LAND ABOVE MENTIONED LYING SOUTH AND S.E. OF THE CANTON AND BLAIR ROAD | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00070000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO<br>Abstract: 884 Block: 34 Section: 148 Calls: E2 Calls: W2 Exception: LESS & EXCEPT WBO OF THE MONROE 148 NO 1. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP. Agreement No. MD01577000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 4 Section: 27 Calls: All<br>Survey: PSL<br>Abstract: 1287 Block: B28 Section: 17 Calls: All<br>Abstract: 1291 Block: B28 Section: 25 Calls: All<br>Abstract: 1297 Block: B28 Section: 29 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01581000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 41 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01582000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 18 Calls: E2 E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01583000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 18 Calls: W2 Calls: W2 E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01584000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 5 Section: 19 Calls: All Section: 20 Calls: All Section: 22 Calls: SE4 SW4 Calls: SE4 Calls: N2 Calls: N2 SW4 Calls: SW4 SW4<br>Survey: PSL<br>Abstract: 1294 Block: B28 Section: 24<br>Metes & Bound: M/L Section: 30 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01609000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 7 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01610000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 23 Calls: SE4<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01611000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B19 Section: 17 Calls: NE4 Block: B28 Section: 27 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01615000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 1 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01618000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 30<br>Metes & Bound: S4 & NE/2 OF W/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01619000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 32 Section: 9 Calls: N2 S2 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01620000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 28 Calls: SW4 Exception: LESS AND EXCEPT NW4 SW2 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01621000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 5 Section: 24<br>Metes & Bound: W4 W4, S4 W4, W4 S4, S4 S4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01622000<br>USA/TEXAS/WARD<br>Survey: PSL<br>Abstract: 802 Block: B29 Section: 25 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01623000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 5 Section: 15 Calls: N2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01624000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 5 Section: 13 Calls: SE4 Calls: E2 SW4 Calls: W2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01625000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 5 Section: 13<br>Metes & Bound: NW/2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01626000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 15<br>Metes & Bound: N 185.12 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01627000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 19 Calls: N2 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01628000<br>USA/TEXAS/WARD<br>Survey: PSL Block: B29 Section: 19 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01629000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 1 Section: 33 Calls: E2 Calls: W2 Exception: L&E S 80 ACRES From 2,000 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01630000<br>USA/TEXAS/WARD<br>Survey: PSL<br>Abstract: 1292 Block: B28 Section: 26 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01631000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 23 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01632000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 25 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01633000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 32 Section: 10<br>Metes & Bound: N 100 ACS OF W 200 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01634000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 1 Section: 33<br>Metes & Bound: S 80 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01635000<br>USA/TEXAS/WARD<br>Survey: PSL<br>Abstract: 1293 Block: B28 Section: 23 Calls: All<br>Abstract: 1295 Block: B28 Section: 27 Calls: S2<br>Abstract: 1296 Block: B28 Section: 16 Calls: All Section: 28 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01639000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 125<br>Metes & Bound: 106.66 ACRES OUT OF SECTION 125, BLOCK 34, | Company Fee | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No. 15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01640000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 34 Section: 2 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01647000<br>USA/TEXAS/WARD<br>Survey: H&TC RR CO Block: 32 Section: 11<br>Metes & Bound: N 480 ACS, S 80 ACS Section: 13 Calls: S2 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 113895000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 23 Calls: NW4 All depths<br>Metes & Bound: SOUTH 60 ACRES OF SW/4 SECTION 23; AND NORTH 100 ACRES OF THE SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SANGUINE GAS EXPLORATION, LLC, Agreement No. 123838001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 39 Calls: S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor CUMMINGS, RICHARD J AND LAURA R, Agreement No. 132895001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 23 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00065000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 335 Block: A7 Section: 69 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00066000<br>USA/TEXAS/WHEELER<br>Survey: I RR CO<br>Abstract: 396 Section: 1 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAYRE RANCH LANDS, INC., Agreement No. MD00068000<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 1 Calls: E2 Calls: W2 Exception: L&E 85 ACRES IN N2SE Section: 2<br>Metes & Bound: THE SOUTH HALF (S/2) AND THE EAST 80 ACRES OF THE NORTH HALF (N/2) SECTION 2, BROOKS & BURLESON SURVEY, WHEELER COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00069000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 335 Block: A7 Section: 69 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BURRELL, A. W., ET UX, Agreement No. MD00218000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 472 Block: L Section: 22 Exception: L&E WBO OF THE MCALLISTER CB #1 & BURRELL, OPEL 1 All depths<br>Metes & Bound: EAST 187.63 ACRES OF SECTION 22, BLOCK L., J.M. LINDSEY SURVEY.<br>Survey: SILAS PHIFER<br>Abstract: 401 Exception: L&E WBO OF THE MCALLISTER CB #1 & BURRELL, OPEL 1 All depths<br>Metes & Bound: THE NORTH 93.64 ACRES OF S. PHIFER SURVEY, WHEELER COUNTY, TEXAS.<br>Survey: STEPHEN KEITH<br>Abstract: 400 Exception: L&E WBO OF THE MCALLISTER CB #1 & BURRELL, OPEL 1 All depths<br>Metes & Bound: THE NORTH 38.73 ACRES OF THE EAST 132.37 ACRES OF THE S. KEITH SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAYRE RANCH LANDS, INC., Agreement No. MD00270000<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 1 Calls: E2 Calls: W2 Exception: L&E 85 ACRES IN N2SE Section: 2<br>Metes & Bound: THE SOUTH HALF (S/2) AND THE EAST 80 ACRES OF THE NORTH HALF (N/2) SECTION 2, BROOKS & BURLESON SURVEY, WHEELER COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR LLC, Agreement No. MD01574000<br>USA/TEXAS/WHEELER<br>Survey: AB&M Section: 4 Calls: N2 SE4 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, MARGARET K., ET AL, Agreement No. 100087000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: 30' WIDE STRIP OF LAND ACROSS THE WEST 160 ACRES OF SECTION 47 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 101226000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: WELL LOCATED 2173' FNL & 467' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R, Agreement No. 101263000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: WELL LOCATED 167' FNL & 167' FWL | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GEORGE FUHRMAN JOINT VENTURE, Agreement No. 101551000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: A WELL LOCATED 2173' FSL & 467' FWL FUHRMAN 19 #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 101831000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #32-47 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, DEBORAH K., AND MARGARET A., Agreement No. 102443000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47<br>Metes & Bound: A 10 FOOT WIDE STRIP OF LAND ACROSSS THE WEST 160 ACRES OF SEC. 47<br>Abstract: 416 Block: M1 Section: 50<br>Metes & Bound: A 10 FOOT WIDE STRIP OF LAND ACROSS THE EAST 240 ACRES OF SEC. 50<br>Abstract: 445 Block: M1 Section: 48<br>Metes & Bound: A 10 FOOT WIDE STRIP OF LAND ACROSS THE WEST 160 ACRES | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY J., Agreement No. 103016000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 416 Block: M1 Section: 50<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE WEST 400 ACRES OF SEC. 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FUHRMAN, GEORGIA, HEIRS OF JOINT VENTURE, Agreement No. 106371000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: WELL LOCATED APPROX. 2173 FEET FWL OF<br>SEC 19, BLOCK RE, ROBERTS AND EDDLEMAN SURVEY (FUHRMAN 19 #2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 106374000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: WELL LOCATED APPROX. 467 FEET FSL AND 467 FEET FWL OF<br>SEC 50, BLK M-1, H&GN RR CO SURVEY (SOPHIA #4-50) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 106376000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: WELL LOCATED APPROX. 717 FEET FSL AND 2600 FEET FWL OF<br>SEC 50, BLK M-1, H&GN RR CO SURVEY (SOPHIA #9-50) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R, Agreement No. 106379000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: WELL LOCATED APPROX. 2173 FEET FNL AND 2173 FEET FWL OF<br>SEC 19, BLK RE, ROBERTS & EDDLEMAN SURVEY (HOLT 19 #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 106558000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: WELL LOCATED APPOX. 1050 FEET FNL AND 1400 FEET FEL OF<br>SEC 36, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 106571000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX. 1900 FEET FSL AND 467 FEET FEL OF<br>SEC 37, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 106575000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX. 2400 FEET FSL AND 2225 FEET FWL OF<br>SEC 37, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 106578000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX. 467 FEET FNL AND 2250 FEET FWL OF<br>SEC 37, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 106581000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: WELL LOCATED APPROX. 875 FEET FNL AND 1950 FEET FWL OF<br>SEC 47, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 106586000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: WELL LOCATED APPROX. 1550 FEET FSL AND 800 FEET FEL OF SEC 48, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, DEBORAH K. & MARGARET A., Agreement No. 106944000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 416 Block: M1 Section: 50<br>Metes & Bound: STRIP OF LAND 30' WIDE LOCATED ACROSS THE EAST 240 ACRES OF SEC. 50. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 106947000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8300 Block: M1 Section: 36<br>Metes & Bound: STRIP OF LAND 10' WIDE EXTENDING ACROSS THE WESTERN PORTION OF THE NW4, SEC 36 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEIRS OF GEORGIA FUHRMAN JOINT VENTURE, Agreement No. 107837000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19<br>Metes & Bound: 30' WIDE STRIP ACROSS THE SW/4 MORE PARTICULARLY DESCRIBED ON THE EXHIBIT A MAP. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, MARGARET A., Agreement No. 109034000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: SOPHIA #10-50 WELL LOCATED APPROX. 1170' FSL AND 1700' FEL OF SEC. 50 NO LEASE # ASSIGNED YET | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, MARGARET A., Agreement No. 109037000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: HEFLEY #3-47 WELL LOCATED APPROX. 2600' FNL AND 467' FWL OF SEC. 47 NO LEASE # ASSIGNED YET | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 110206000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2607' FNL AND 2150' FWL OF SECTION 50, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN JOINT VENTURE, Agreement No. 110327000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2173' FSL AND 2173' FEL OF SECTION 19, BLOCK RE, ROBERTS & EDDLEMAN SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K., ET AL, Agreement No. 110329000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FNL AND 467 FWL' OF SECTION 47, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 110342000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1255' FNL AND 1660' FEL OF SECTION 48, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 110360000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 642' FNL AND 515' FEL OF SECTION 48, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R, Agreement No. 111013000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY; SECTION 19: NW4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY J, Agreement No. 111014000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: BLOCK M-1, H&GN SURVEY,<br>SEC 50: A STRIP OF LAND ACROSS THE W 420 ACRES. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HEIRS OF GEORGIA FUHRMAN JOINT VENTURE, Agreement No. 111015000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY,<br>SEC 19: SW4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY J, Agreement No. 111016000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: BLOCK M-1, H&GN SURVEY,<br>SEC 50: A STRIP OF LAND ACROSS THE W 400 ACRES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY J, Agreement No. 111017000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: BLOCK M-1, H&GN SURVEY,<br>SEC 50: A STRIP OF LAND ACROSS THE W 420 ACRES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY J, Agreement No. 111018000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: BLOCK M-1, H&GN SURVEY,<br>SEC 50: A STRIP OF LAND ACROSS THE W 400 ACRES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH & CURTIS, Agreement No. 111700000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 All depths<br>Metes & Bound:<br>SEC 13, CAMP COUNTY SCHOOL LAND, A WELL LOC APPROX 467' FSL AND 567' FEL OF THE SOUTHEAST QUARTER. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 111771000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2600' FNL AND 467' FEL OF SECTION 36, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 111772000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 467' FEL OF SECTION 36, BLOCK M-1, H&GN RR CO SURVEY. HEFLEY #15-36 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 111776000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 700' FSL AND 467 OF SECTION 36, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 111788000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2400' FSL AND 2500' FEL OF SECTION 36, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 111793000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FNL AND 2100" FWL OF SECTION 36, BLOCK M-1, H&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR HEFLEY #8-36. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN JOINT VENTURE, Agreement No. 111801000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 467' FEL OF SECTION 19, BLOCK RE, ROBERTS & EDDLEMAN SURVEY. FUHRMAN 19 #4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R, Agreement No. 111823000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FNL AND 2173' FEL OF SECTION 19, BLOCK RE, ROBERTS & EDDLEMAN SURVEY. HOLT 19 #4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K, Agreement No. 111892001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 467' FEL OF SECTION 50, BLOCK M-1, H&GN RR CO SURVEY. SOPHIA #29-50 WELL | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, MARGARET A, Agreement No. 111892002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 467' FEL OF SECTION 50, BLOCK M-1,<br>H&GN RR CO SURVEY. SOPHIA #29-50 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K, Agreement No. 111897000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1753' FNL AND 502' FWL OF SECTION 47, BLOCK M-1,<br>H&GN RR CO SURVEY. HEFLEY #5-47 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, ARMENDA JUNE, Agreement No. 112909000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 6<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2173' FNL AND 467' FEL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R. ET UX, Agreement No. 113158000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY; SECTION 19: N2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ZYBACH, BOB R. AND IMOGENE, Agreement No. 113160000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: W2 NW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 113163000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY; SECTION 19: SE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113277000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #24-47 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113278000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #26-48 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113280000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #8-48 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113281000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #21-48 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113302000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #33-48 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113312000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #23-48 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113314000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #27-47 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113315000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #9-47 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DOBBS, DEBORAH K. AND MARGARET A., Agreement No. 113340000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS WEST 160 ACRES HEFLEY #3, #6 & #7-47 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R, Agreement No. 113413000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: NW4. SEE MAP ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R. & IMOGENE R., Agreement No. 113530000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY; SECTION 19: SE NW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113634000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: STRIP OF LAND ACROSS EAST 480 ACRES. SEE MAP. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113637000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: E2 NW4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUHRMAN, GEORGIA, HEIRS, Agreement No. 113831000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: SE4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, MARGARET A, ET AL, Agreement No. 113837000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: WELL LOCATED APPROX 1350 FEET FNL AND 900 FEET FWL OF SEC 47, BLOCK M-1, H&GN RR CO SVY. HEFLEY #7-47 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113909000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX 632' FEL AND 526' FSL OF SEC 37, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, ANITA LYNN HEFLEY, Agreement No. 113918000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 36 All depths<br>Metes & Bound: WELL LOCATED APPROX 1700' FSL AND1900' FWL OF SEC 36, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113920000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: WELL LOCATED APPROX 525' FSL AND 1650' FWL OF SEC 48, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113921000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: WELL LOCATED APPROX 2250' FSL AND 1150' FEL OF SEC 48, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113922000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX 1250' FNL AND 467' FEL OF SEC 37, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113923000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: WELL LOCATED APPROX 1290' FNL AND 1000' FEL OF SEC 47, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113924000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX 2320' FNL AND 1850' FEL OF SEC 37, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113925000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX 2450' FNL AND 767' FWL OF<br>SEC 37, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 113927000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: WELL LOCATED APPROX 526' FSL AND 632' FEL OF<br>SEC 37, BLOCK M-1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, DEBORAH K. ET AL, Agreement No. 114422001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS WEST 160 ACRES HEFLEY #32-48 PLROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, MARGARET A., Agreement No. 114422002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: A STRIP OF LAND ACROSS EAST 480 AC HEFLEY #23-48 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R. AND IMOGENE, Agreement No. 114423000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2472' FNL AND 2455' FEL OF SECTION 19, BLOCK RE,<br>ROBERTS & EDDLEMAN SURVEY. HOLT 19 #11 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R. AND IMOGENE, Agreement No. 114431000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1000' FNL AND 2400' FWL OF SECTION 19, BLOCK RE,<br>ROBERTS & EDDLEMAN SURVEY. HOLT 19 #9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R. AND IMOGENE, Agreement No. 114433000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2100' FNL AND 467' FWL OF SECTION 19, BLOCK RE,<br>ROBERTS & EDDLEMAN SURVEY. HOLT 19 #7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114434000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1650' FSL AND 2500' FWL OF SECTION 19, BLOCK RE,<br>ROBERTS & EDDLEMAN SURVEY. FUHRMAN 19 #9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114437000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1000' FSL AND 2500' FWL OF SECTION 19, BLOCK RE,<br>ROBERTS & EDDLEMAN SURVEY. FUHRMAN 19 #6 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 114464000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: A WELL LOCATED APPROX 1050' FSL AND 367' FWL. SURFACE DAMAGE SETTLEMENT AND<br>RELEASE FOR THE SOPHIA #17-50. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 114500000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2645' FNL AND 574' FWL OF SECTION 50, BLOCK M-1,<br>H&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SOPHIA #6-50, SOPHIA #8-<br>50 AND SOPHIA #15-50. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114509000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY: SECTION 19: SW PIPELINE RIGHT OF WAY AND<br>EASEMENT FOR THE FUHRMAN 19 #1 TO FUHRMAN 19 #7. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R. AND IMOGENE, Agreement No. 114514000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: BLOCK RE, ROBERTS & EDDLEMAN SURVEY; SECTION 19: NE PIPELINE RIGHT OF WAY AND<br>EASEMENT FOR THE HOLT #19-4 TO HOLT #19-12 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114653000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: WELL LOCATED APPROX 467' FSL AND 467' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILLER FAMILY TRUST, Agreement No. 114657000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 6<br>Metes & Bound: WELL LOCATED APPROX 2173' FNL AND 687' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114699000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FUHRMAN 19 #12 A WELL LOCATED APPROX 1000' FSL AND 467' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114700000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FUHRMAN 19 #11 A WELL LOCATED APPROX 1600' FSL AND 467' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 114702000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FUHRMAN 19 #10 A WELL LOCATED APPROX 2200' FSL AND 467' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R, Agreement No. 114716000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: WELL LOCATED APPROX 467' FNL AND 467' FEL. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor ZYBACH, BOB R. ET UX, Agreement No. 115319000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19<br>Metes & Bound: SURFACE LEASE AND SALT WATER DISPOSAL AGREEMENT FOR THE HOLT SWD WELL. N2 SECTION 19, BLOCK RE, ROBERTS & EDDLEMAN SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 115972000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE SOPHIA #17-50 WELL. SW, SEC 50, BLK M-1, H&GN SVY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, RICHARD S. ET UX, Agreement No. 115974000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BROWN 61 #4 A WELL LOCATED APPROX 2640' FNL AND 467' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 116594000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37<br>Metes & Bound: A 1.5 AC TRACT, MOL, LOCATED IN THE E2, E2 NE. DAMAGE SETTLEMENT AND RELEASE FOR THE HEFLEY #10-37 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAUPPE, OLIS, AGENT, Agreement No. 116607000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: A WELL LOCATED APPROX 467' FWL AND 1650' FSL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAUPPE, OLIS, AGENT, Agreement No. 116609000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: A WELL LOCATED APPROX 467' FWL AND 1050' FSL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH ET VIR, Agreement No. 116864000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Metes & Bound: A WELL LOCATED APPROX 2000' FSL AND 800' FEL OF THE SE | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 118082000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: BLOCK M-1, H&GN SURVEY SECTION 50: W/2 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BRITT ENTERPRISES, INC, Agreement No. 118256000<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 9<br>Metes & Bound: N/2 OF SECTION 9, BLOCK 1, B&B SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 118335000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEIRS OF GEORGIA FUHRMAN, Agreement No. 118963000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: S/2 FUHRMAN PL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 118972000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: NE HEFLEY #25-47 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 121616000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48<br>Metes & Bound: A WELL LOCATED APPROX 1950' FEL AND 2617' FNL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 121617000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48<br>Metes & Bound: A WELL LOCATED APPROX 1997' FWL AND 1375' FSL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, RICHARD S, ET UX, Agreement No. 121621000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61<br>Metes & Bound: TEN (10) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALL, CURTIS, ET UX, Agreement No. 121644000<br>USA/TEXAS/WHEELER<br>Metes & Bound: SECTION 13, CAMP COUNTY SCHOOL LAND THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALL, CURTIS, ET UX, Agreement No. 121647000<br>USA/TEXAS/WHEELER<br>Metes & Bound: SECTION 13, CAMP COUNTY SCHOOL LAND THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 121684000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section:<br>Metes & Bound: SECTION 50, BLOCK M-1, H&GN SVY TEN (10) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH, ET VIR, Agreement No. 121718000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Metes & Bound: A WELL LOCATED APPROX 2000' FSL AND 800' FEL OF THE SE/4 OF SECTION 13. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH, Agreement No. 121973000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Metes & Bound: A WELL (ZYBACH #4-13H) LOCATED APPROX 467' FSL AND 2640' FEL, SECTION 13 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R., ET. UX. , Agreement No. 122585000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 Calls: N2 All depths<br>Metes & Bound: 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R., ET. UX. , Agreement No. 122588000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 Calls: N2 All depths<br>Metes & Bound: 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, BOB R., ET. UX. , Agreement No. 122625000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 Calls: N2 All depths<br>Metes & Bound: 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R., ET. UX. , Agreement No. 122686000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 All depths<br>Metes & Bound: A WELL OCATED APPROXOMIATELY 1600' FNL AND 2400' FWL | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FUHRMAN, GEORGIA HEIRS , Agreement No. 122693000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 Calls: S2 All depths<br>Metes & Bound: 30FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUHRMAN, GEORGIA HEIRS , Agreement No. 122696000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 Calls: S2 All depths<br>Metes & Bound: 30FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUHRMAN, GEORGIA HEIRS, Agreement No. 123827000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19 Calls: S2 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND DESCRIBED FURTHER IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, RICHARD S ET UX, Agreement No. 123836000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61 Calls: E2 All depths<br>Metes & Bound: ELECTRIC LINE EASEMENT BEING 10 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor DOBBS, DEBORAH K., Agreement No. 123989000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: A 5 ACRE TRACT IMMEDIATELY SURROUNDING THE HEFLEY #6-47 WELLBORE LOCATED APPROXIMATELY 467' FNL & 467 FWL OF SECTION 47. SURFACE LEASE AND SWD AGMT | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor DOBBS, MARGARET A., Agreement No. 123990000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: A 5 ACRE TRACT IMMEDIATELY SURROUNDING THE HEFLEY #6-47 WELLBORE LOCATED APPROXIMATELY 467' FNL & 467 FWL OF SECTION 47. SURFACE LEASE AND SWD AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOBBS, MARGARET A. , Agreement No. 124084000<br>USA/TEXAS/WHEELER<br>Abstract: 50 Block: M1 All depths<br>Survey: H&GN RR CO<br>Metes & Bound: EAST 240 ACRES OF SECTION 50 10 FT WIDE STRIP OF LAND BEING DESCRIBED IN EX. "A" SEE LEASE SOPHIA 2950 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOBBS, DEBORAH K. , Agreement No. 124089000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 All depths<br>Metes & Bound: EAST 240 ACRES OF SECTION 50 10FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" SEE LEASE SOPHIA 29-50 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRITT ENTERPRISES, INC. , Agreement No. 124713000<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 9 All depths<br>Metes & Bound: BLOCK 1 PL EASEMENT FURTHER DESCRIBED IN EX. "A" SEE AGREEMENT BRITT 9 #2 WELLS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRITT ENTERPRISES, INC. , Agreement No. 124746000<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 7 All depths<br>Metes & Bound: BLOCK 1 ROAD SHALL BE LIMITED TO ITS OPERATIONS IN OPERATION WITH EXPLORING AND OPERATING FOR AND PRODUCING OIL AND GAS ON THE ABOVE DESCRIBED LAND AND/OR OTHER LANDS ADJACENT THERTO OR IN THE VICINITY THEREOF AS DESCRIBED IN THE ATTACHED EX. "A" BRITT9 #2 WELL Section: 8 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LISTER, W V AND ALICE, Agreement No. 125570000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21<br>Metes & Bound: 50' WIDE AND 5,048' LONG ROW IN N2 AND SE4 OF SEC 2, AS SHOWN IN EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 125747000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 37 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1017' FWL & 1550' FSL HEFLEY #16-37 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 125781000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 Calls: SW4 SE4 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 125788000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 Calls: SW4 NE4 Calls: NW4 SE4 Calls: NE4 SW4 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH & CURTIS HALL, W/H, Agreement No. 129092000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Metes & Bound: A WELL (ZYBACH #5-13H) LOCATED APPROX 175' FSL l& 567' FWL, S/2 SEC. 13 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH, ET AL, Agreement No. 129324000<br>USA/TEXAS/WHEELER All depths<br>Metes & Bound: SECTION 13, CAMP COUNTY SCHOOL LAND A WELL LOCATED APROXIMATELY 175' FSL & 567' FWL OF THE SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor T.C. & AGNES, INC. ET AL, Agreement No. 130142000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: A WELL (LOTT #2-2H) LOCATED APPROXIMATELY 205' FSL & 617' FWL OF SECTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALL, CURTIS & JANE ANN ZYBACH HALL, Agreement No. 130547000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Metes & Bound: A PIPELINE EASEMENT 30' WIDE, OVER, THROUGH, ACROSS, UPON & UNDER THE S2 OF SECTION 13. EASEMENT SHALL BE EXPANDED FROM TIME TO TIME TO 50' FOR SO LONG AS REASONABLE & NECESSARY FOR OPS TO REVERT TO PERMANENT WIDTH AS SET FORTH MORE FULLY ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LUNSFORD, GENE E. & JOAN GAYE KUHNE, Agreement No. 131481000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: A WELL (LANCASTER 2-58H) LOCATED APPROXIMATELY 200' FSL & 717' FEL IN THE E/2 OF SECTION | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 134731000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: A WELL (LANCASTER 58-3H) LOCATED APPROX 245' FSL AND 1467' FWL IN THE W/2 OF SECTION. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, DON R., Agreement No. 134748000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 4<br>Metes & Bound: A WELL (LEE 4-2H) LOCATED APPROX 255' FSL AND 517' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NACOPA, LTD., ET AL, Agreement No. 135117000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 28<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE CAMPBELL WEBB 28-3H WELL LOCATED APPROX 717' FWL AND 250' FSL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 135187000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SW/4, SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 135193000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SE/4, SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, ARMENDA JUNE, Agreement No. 135470000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: NE4 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: JONES #6-2H WELL LOCATED APPROX 250 FNL' AND 517' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 135488000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: IVESTOR 57-2H WELL LOCATED APPROX 255' FNL' AND 567' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 135928000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: A WELL (LANCASTER 58-4H) LOCATED APPROX 225' FNL AND 2100' FWL IN THE W/2 OF SECTION. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ZYBACH, BOB R., ET UX, Agreement No. 136760000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 19<br>Metes & Bound: ELECTRIC LINE EASEMENT ON A TEN (10) FOOT WIDE STRIP OF LAND LOCATED ON A PORTION OF THE LANDS LOCATED IN THE N/2, SEC 19, BLK RE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 136764000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: IVESTOR 57-3H WELL LOCATED APPROX 250 FSL' AND 467' FWL (SEE EXHIBIT "A") | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 136765000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A5 Section: 57<br>Metes & Bound: IVESTOR 57-2H WELL 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: NW/4, SECTION 57, BLOCK A-7, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAPERTON, RUTH T., TRUST, Agreement No. 137374000<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 10<br>Metes & Bound: FOUR INCH PIPELINE LOCATED IN SECTION 10, BLOCK 1, B&B SURVEY AND SECTION 29, BLOCK RE, ROBERTS & EDELMAN SVY OF WHEELER COUNTY, TEXAS (THE BRITT PIPELINE) AND THAT CERTAIN METER FACILITY UNDER ID NO. NE226 AND LOCATED AT THE SAMSON LONE STAR, LLC/BRITT 1-29 WELL (METER). SAID BRITT PIPELINE BEING MORE PARTICULARY DESC AS BEGINNING AT A POINT IN SECTION 29, BLOCK RE, ROBERTS AND EDELMAN SURVEY, WHICH IS 533 FEET FROM ITS EAST LINE AND 2,654 FEET FROM ITS SOUTH LINE; THENCE SOUTH 01°28' WEST A DISTANCE OF 2,654 FEET TO A POINT IN THE SOUTH LINE OF SAID SECTION 29 AND THE NORTH LINE OF SECTION 10, BLOCK 1, B&B SURVEY, WHICH POINT IS 642 FEET FROM THE SOUTHEAST CORNER OF SAID SECTION 29, BLOCK RE, ROBER & EDELMAN SURVEY; THEN SOUTH 0°28' WEST A DISTANCE OF 64 FEET TO A POINT; THENCE SOUTH 21°19' WEST A DISTANCE OF 1,200 FEET TO A POINT AND ENDING AT THE ENRON/BRITT 10-1 WELL IN THE NE/4 OF SECTION 10. BLOCK 1, B&B SURVEY AND MORE FULL DIPICTED ON THE PLAT ATTACHED AS EX "A" OF THE ASSIGNMENT AND BILL OF SALE<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 29<br>Metes & Bound: FOUR INCH PIPELINE LOCATED IN SECTION 10, BLOCK 1, B&B SURVEY AND SECTION 29, BLOCK RE, ROBERTS & EDELMAN SVY OF WHEELER COUNTY, TEXAS (THE BRITT PIPELINE) AND THAT CERTAIN METER FACILITY UNDER ID NO. NE226 AND LOCATED AT THE SAMSON LONE STAR, LLC/BRITT 1-29 WELL (METER). SAID BRITT PIPELINE BEING MORE PARTICULARY DESC AS BEGINNING AT A POINT IN SECTION 29, BLOCK RE, ROBERTS AND EDELMAN SURVEY, WHICH IS 533 FEET FROM ITS EAST LINE AND 2,654 FEET FROM ITS SOUTH LINE; THENCE SOUTH 01°28' WEST A DISTANCE OF 2,654 FEET TO A POINT IN THE SOUTH LINE OF SAID SECTION 29 AND THE NORTH LINE OF SECTION 10, BLOCK 1, B&B SURVEY, WHICH POINT IS 642 FEET FROM THE SOUTHEAST CORNER OF SAID SECTION 29, BLOCK RE, ROBER & EDELMAN SURVEY; THEN SOUTH 0°28' WEST A DISTANCE OF 64 FEET TO A POINT; THENCE SOUTH 21°19' WEST A DISTANCE OF 1,200 FEET TO A POINT AND ENDING AT THE ENOGEX LLC WELL METER LOCATED AT OR NEAR THE ENRON/BRITT 10-1 WELL IN THE NE/4 OF SECTION 10. BLOCK 1, B&B SURVEY AND MORE FULL DIPICTED ON THE PLAT ATTACHED AS EX "A" OF THE ASSIGNMENT AND BILL OF SALE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 137442000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: W/2, SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, NEAL CHAMPION, ET UX, Agreement No. 137516000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61<br>Metes & Bound: DAVIS 6-61H WELL LOCATED APPROX 250' FNL AND 567' FWL LOCATED ON PROPERTY DESCRIBED AS N/2 AND SW/4 OF SEC 61, BLK A-7, H&GN RR CO SVY, WHEELER CO., TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 138868000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: A WELL (LANCASTER 58-5H) LOCATED APPROX 200' FNL AND 550' FWL IN THE W/2 OF SECTION. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TCAGNES LOTT FAMILY LIMITED PARTNERSHIP , Agreement No. 139699000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: INCLUDES DRILL SITE LOCATION APPROX 200' FSL AND 550' FEL ON THE PROPERTY AND ROADWAY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TCAGNES LOTT FAMILY LIMITED PARTNERSHIP, Agreement No. 139701000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: INCLUDES DRILL SITE LOCATION APPROX 200' FNL AND 2640' FEL ON THE PROPERTY AND ROADWAY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 140296000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SECTION 57, BLOCK A-7, H&GN SURVEY IVESTER 57-2H PLROW | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX. Agreement No. 140299000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SECTION 57, BLOCK A-7, H&GN SURVEY IVESTER 57-4H PLROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TCAGNES LOTT FAMILY LIMITED PARTNERSHIP, Agreement No. 140319000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: EASEMENT FOR PURPOSE OF 6" PIPELINE AND A 3' GAS LIFT LINE OVER A 40' WIDE STRIP OF LAND LOCATED ON LAND DESC AS: S/2 OF SECTION 2, BLOCK E, EJ CAMPBELL RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, ARMENDA JUNE, Agreement No. 140647000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 6<br>Metes & Bound: 6' PIPELINE AND 3' GAS LIFT LINE ACROSS A 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: NE/4 SECTION 6, BLOCK RE, ROBERTS & EDDLEMAN. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement No. 140649000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 60<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64-5H (APRROX 200' FNL AND 517' FWL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) AND ROAD ROW AND EASEMENT LIMITED TO EXISTING ROAD IN SECTIONS 60 AND 65, BLOCK A-7 AND A STRIP OF LAND FOR A NEW ROAD TO BE CONSTRUCTED IN THE NENE OF SECTION 65, BLOCK A-7. Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64-5H (APRROX 200' FNL AND 517' FWL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) AND ROAD ROW AND EASEMENT LIMITED TO EXISTING ROAD IN SECTIONS 60 AND 65, BLOCK A-7 AND A STRIP OF LAND FOR A NEW ROAD TO BE CONSTRUCTED IN THE NENE OF SECTION 65, BLOCK A-7. Section: 65<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64-5H (APRROX 200' FNL AND 517' FWL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) AND ROAD ROW AND EASEMENT LIMITED TO EXISTING ROAD IN SECTIONS 60 AND 65, BLOCK A-7 AND A STRIP OF LAND FOR A NEW ROAD TO BE CONSTRUCTED IN THE NENE OF SECTION 65, BLOCK A-7. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL AND BEVERLY ANN, Agreement No. 140651000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 57 Block: A7<br>Metes & Bound: A WELL (IVESTER 57-5H) LOCATED APPROX 250' FNL AND 1900' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL AND BEVERLY ANN, Agreement No. 140908000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 57 Block: A7<br>Metes & Bound: A WELL (IVESTER 57-6H) LOCATED APPROX 225' FSL AND 767' FEL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX. Agreement No. 141027000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SECTION 57, BLOCK A-7, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, NEAL CHAMPION AND NANCY JAN, Agreement No. 141034000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 57 Block: A7 Section: 61<br>Metes & Bound: A WELL (DAVIS 7061H) LOCATED IN THE N/2 AND THE SW/4 OF SECTION 61, BLOCK A-7, H&GN RR CO SURVEY, APPROX 250' FSL AND 667' FWL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 141035000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 58 Block: A4<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: W/2 OF SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement No. 141278000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64 SL-6H (APPROX 300' FSL AND 2640' FWL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX. Agreement No. 141301000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57 Calls: S2<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS S/2 OF SECTION 57, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement No. 141715000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64 SL-6H ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY AND THE CONTRUCTON OF A NEW ACCESS ROAD. TEMPORARY WATER LINES AND FRAC PIT CONTRUCTED IN THE CENTER OF THE N/2 ON APROX 640 ACRE TRACT LOCATED IN SECTION 64, BLOCK A-7, H&GN RR CO SURVEY. FRAC PIT LIMITED TO WELLS DRILLED OR TO BE DRILLED IN SECTION 61, BLOCK A-7, H&GN RR CO SURVEY, WHEELER COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TCAGNES LOTT FAMILY LIMITED PARTNERSHIP, Agreement No. 141798000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: INCLUDES DRILL SITE LOCATION APPROX 200' FSL AND 200' FEL ON THE PROPERTY AND ROADWAY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement No. 141803000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64 SL-7H (APRROX 340' FNL AND 467' FEL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) AND ROAD ROW AND EASEMENT LIMITED TO EXISTING ROAD IN SECTION 64, BLOCK A-7 AND A STRIP OF LAND FOR A NEW ROAD TO BE CONSTRUCTED IN THE NENE OF SECTION 64, BLOCK A-7. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 141833000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: IVESTOR 57-8H WELL LOCATED APPROX 325 FSL' AND 1320' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 141842000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: IVESTOR 57-2H WELL LOCATED APPROX 250' FNL AND 1720' FWL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TCAGNES LOTT FAMILY LIMITED PARTNERSHIP , Agreement No. 141940000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: INCLUDES DRILL SITE LOCATION APPROX 200' FNL AND 467' FWL ON THE PROPERTY AND ROADWAY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, NEAL CHAMPION ET UX, Agreement No. 141969000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS SECTION 61, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, NEAL CHAMPION ET UX, Agreement No. 142189000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS SL 8061H WELL LOCATED ON 480 ACRE TRACT OF LAND ( N/2 AND SW/4 OF SECTION 61, BLOCK A-7, H&GN RR CO SURVEY. A WELL LOCATED APPROX 200' FNL AND 2400' FWL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement No. 142191000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS N/2 OF THE N/2 OF SECTION 64, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARREN FAMILY TRUST, Agreement No. 142236000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Section: 61<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS SL 9061H WELL LOCATED ON 160 ACRE TRACT OF LAND ( SE/4 OF SECTION 61, BLOCK A-7, H&GN RR CO SURVEY. A WELL LOCATED APRROX 250' FSL AND 517' FEL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 142239000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM LANCASTER 58-7H WELL LOCATED ON 320 ACRE TRACT OF LAND ( W/2 OF SECTION 58, BLOCK A-4, H&GN RR CO SURVEY. A WELL LOCATED APRROX 300' FNL AND 1417' FWL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement No. 142274000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64 SL-9H (APPROX 440' FNL AND 1250' FEL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement no. 142414000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64 SL-8H (APPROX 630' FNL AND 617' FWL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor DAVIS FAMILY TRUST NO. 1, Agreement no. 142417000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 64<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM DAVIS 64 SL-10H (APPROX 530' FNL AND 2640' FEL ON SECTION 64, BLOCK A-7, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP, Agreement No. 142509000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM LANCASTER 58-8H WELL LOCATED ON 320 ACRE TRACT OF LAND ( W/2 OF SECTION 58, BLOCK A-4, H&GN RR CO SURVEY. A WELL LOCATED APRROX 215' FSL AND 2455' FWL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KUHNE, JOAN GAYE ET AL, Agreement No. 142510000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM LANCASTER 58-6H WELL LOCATED ON 320 ACRE TRACT OF LAND ( E/2 OF SECTION 58, BLOCK A-4, H&GN RR CO SURVEY. A WELL LOCATED APRROX 250' FNL AND 467' FEL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARREN FAMILY TRUST, Agreement No. 142797000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 All depths<br>Metes & Bound: 40' WIDE STRIP OF LAND USED FOR PIPELINE EASEMENT LOCATED ON LAND DESC AS SE/4 OF THE N/2 OF SECTION 61, BLOCK A-7, H&GN RR CO SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT FAMILY TRUST, Agreement No. 142799000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 22<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROMTHE BRYANT 2022 WELL (APPROX 840' FSL AND 1805' FWL ON SECTION 22, BLOCK A-7, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT FAMILY TRUST, Agreement No. 142800000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 22<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROMTHE BRYANT 3022 WELL (APPROX 1050' FSL AND 800' FWL ON SECTION 22, BLOCK A-7, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 142889000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: NE/4, SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, NEAL CHAMPION ET UX, Agreement No. 142890000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SW/4 SECTION 61, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, NEAL CHAMPION ET UX, Agreement No. 142891000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: N/2 OF SECTION 61, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, NEAL CHAMPION, ET UX, Agreement No. 142895000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 57 Block: A7 Section: 61<br>Metes & Bound: A WELL (DAVIS 6110H) LOCATED IN THE N/2 AND THE SW/4 OF SECTION 61, BLOCK A-7, H&GN RR CO SURVEY, APPROX 250' FSL AND 1170' FWL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARREN FAMILY TRUST, Agreement No. 143022000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND BEING LOCATED ON A PORTION OF LAND DESC AS SE/4 OF SECTION 61, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATHERTON FAMILY LIMITED PARTNERSHIP , Agreement No. 143076000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: 30' RIGHT-OF-WAY EASEMENT ACROSS THE NW/4 OF SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                        Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor CALCOTE, ODIS CALCOTE, ESTATE OF, Agreement No. 143140000<br>USA/TEXAS/WHEELER<br>Survey: J&M RR CO. Block: L Section: 18<br>Metes & Bound: INCLUDES DRILL SITE LOCATION APPROX 1510' FNL AND 1200' FWL, LOCATED EAST 276.8 ACRES OF THE N/2 OF SECTION 18, LESS THE EAST 92.1 ACRES, BLOCK L, J&M SURVEY, WHEELER CTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 143306000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: IVESTOR 57-SL-9H WELL LOCATED APPROX 300 FNL' AND 1000' FWL, IN SECTION 57, BLOCK A-7, H&GN SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RATICAR, A. MICHAEL, Agreement No. 143307000<br>USA/TEXAS/WHEELER<br>Survey: H. PARIS Block: E Section: 04 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: BLASDEL 4-16H WELL LOCATED APPROX 200 FNL' AND 567' FWL, IN SECTION 4, BLOCK E, H. PARRIS SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT FAMILY TRUST, Agreement No. 143407000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 22 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SW/4 OF SECTION 22, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 143409000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: 25' WIDE STRIP OF LAND BEING LOCATED ON A PORTION OF LAND DESC AS SECTION 48, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, NEAL CHAMPION ET UX, Agreement No. 143410000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SW/4 OF SECTION 61, BLOCK A-7, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 143430000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: LANCASTER 58-8H WELL (APPROX 1550' FSL AND 2123' FEL OF THE E/2 OF SECTION 58, BLOCK A-4, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 143431000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE WELL LOCATION, RESERVE PIT AND ACCESS ROAD FOR THE FOLLOWING WELLS: HEFLEY 47 SL-33H, WELL LOCATED APPROX 250 FSL' AND 2035' FWL HEFLEY 47 SL-34H, WELL LOCATED APPROX 250 FSL' AND 2065' FWL HEFLEY 47 SL-35H, WELL LOCATED APPROX 250 FSL' AND 2095' FWL HEFLEY 47 SL-36H WELL LOCATED APPROX 250 FSL' AND 2125' FWL ALL LOCATED IN THE E/2 & E/2 W/2 OF SECTION 47, BLOCK M-1, H&GN RR CO SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LISTER, ALICE, Agreement No. 143728000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO Section: 2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE WELL LOCATION, RESERVE PIT AND ACCESS ROAD FOR THE FOLLOWING WELLS: LISTER 602H, WELL LOCATED APPROX 330' FNL AND 467' FEL LISTER 702H, WELL LOCATED APPROX 330' FNL AND 497' FEL LISTER 802H, WELL LOCATED APPROX 330' FNL AND 527' FEL ALL LOCATED IN THE E/2 NW/4; NE/4 & EAST 210 ACRES OF THE S/2 OF SECTION 2, BBB&C RR CO. SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 143734000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 All depths<br>Metes & Bound: 30 FT WIDE, 3 ACRE SURFACE LOCATION 20' ROADWAY ROW & PIPELINE ROW LOCATED ON A PORTION OF LAND DESC AS SECTION 48, BLOCK M-1, H&GN SURVEY IN WHEELER CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TCAGNES LOTT FAMILY LIMITED PARTNERSHIP, Agreement No. 143735000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2<br>Metes & Bound: EASEMENT FOR PURPOSE OF 6" PIPELINE AND A 3' GAS LIFT LINE OVER A 40' WIDE STRIP OF LAND LOCATED ON LAND DESC AS: W/2 OF SECTION 2, BLOCK E, EJ CAMPBELL RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 143736000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: LANCASTER 9058H WELL (APPROX 250' FNL AND 1200' FEL) & LANCASTER 5801H WELL (APPROX 250' FNL AND 1170' FEL) OF THE E/2 OF SECTION 58, BLOCK A-4, H&GN RR CO SURVEY) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BRYANT, THOMAS MICHAEL, ET UX, Agreement No. 143737000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 57<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: OF THE N/2 IN SECTION 57, BLOCK A-7, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 143808000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE CONTRUCTION OF A FRAC PIT & ACCESS ROAD LOCATED IN THE SE/4 SW/4 OF SECTION 48, BLOCK M-1, H&GN RR CO SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 143817000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SE/4, SECTION 58, BLOCK A-4, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LISTER, ALICE, Agreement No. 144085000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO Section: 2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE WELL LOCATION, RESERVE PIT AND ACCESS ROAD FOR THE FOLLOWING: LISTER 902H, WELL LOCATED APPROX 330' FNL AND 2580' FEL LISTER 1002H, WELL LOCATED APPROX 330' FNL AND 2610' FEL LISTER 1102H, WELL LOCATED APPROX 330' FNL AND 2640' FEL ALL LOCATED IN THE E/2 NW/4; NE/4 & EAST 210 ACRES OF THE S/2 OF SECTION 2, BBB&C RR CO. SURVEY, WHEELER COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. 144444000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: SECTIONS 47 & 48, BLOCK M-1, H&GN RR CO. SURVEY, WHEELER CTY, TX Section: 48<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: SECTIONS 47 & 48, BLOCK M-1, H&GN RR CO. SURVEY, WHEELER CTY, TX | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LISTER, ALICE, Agreement No. 144467000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO Section: 2<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 20' WIDE ROADWAY ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND LOCATED IN THE E/2 NW/4; NE/4; EAST 210 ACRES OF THE S/2 OF SECTION 2, BBB&C RR CO SURVEY IN WHEELER COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 144547000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 58, BLOCK A-4, H&GN RR CO. SURVEY, WHEELER CTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KUHNE, JOAN GAYE, ET AL, Agreement No. 145481000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 NJ Section: 58 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 58, BLOCK A-4, H&GN RR CO. SURVEY, WHEELER CTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JANE ANN ZYBACH, Agreement No. 145639000<br>USA/TEXAS/WHEELER (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SUBJECT LANDS LOCATED IN THE S/2 OF SECTION 13, CAMP COUNTY SCHOOL LAND, WHEELER COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRYANT, MRS. M.H., Agreement No. ROW1706000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 738 Block: A7 Section: 44<br>Metes & Bound: 50' WIDE STRIP FROM POINT APPROX 1867' E OF NW/C OF SEC. 44 SOUTH ALONG EXISTING LEASE ROAD TO THE FLORENCE DAVIS BRYANT #1 WELL THENCE IN A SE DIRECTION MEANDERING TO A POINT AT OR NEAR THE SE/C OF SEC. 44 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KILLINGSWORTH, C.O., ET UX, Agreement No. ROW1711000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20<br>Metes & Bound: A STRIP OF LAND 50' IN WIDTH, BEING 25' ON EACH SIDE OF A SURVEYED CENTER LINE, OVER, UPON AND ACROSS THE SW/4, A DISTANCE OF 2,962', MOL, AS SHOWN ON SVY PLAT ATTACHED AS EXHIBIT "A". THE CENTER LINE OF SAID 50 FT WIDTH STRIP TO FOLLOW THE COURSE OF THE SURVEYED LINE AS SAME TRAVERSES SAID SW/4 OF SAID SEC. 20 ON SAID EXHIBIT "A". | Easement | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor YOUNG, JACK W., ET UX, Agreement No. ROW1712000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20<br>Metes & Bound: A STRIP OF LAND 25' IN WIDTH ACROSS THE N/2, A DISTANCE OF 4387', MOL, AS SHOWN ON SVY PLAT ATTACHED AS EXHIBIT "A". THE CENTER LINE OF SAID 25 FT STRIP TO FOLLOW THE COURSE OF THE SURVEYED LINE SHOWN TRAVERSING SAID N/2 ON SAID EXHIBIT "A". TRAVERSES SAID SW/4 OF SAID SEC. 20 ON SAID EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, DEBORAH K., ET AL, Agreement No. ROW3906000<br>USA/TEXAS/WHEELER<br>Survey: H & G N RR CO SVY Block: M1 Section: 48 Calls: W2 W2<br>Metes & Bound: STRIP OF LAND ACROSS W2 W2 (THIS IS A PIPELINE ROW FOR HEFLEY #5-48 TO HEFLEY #3-48) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAXWELL, OLEN, Agreement No. ROW4093000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 452 Block: M1 Section: 23 Calls: NE4 NW4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE NW PORTION OF SECTION 23, BLK M1, H&GN SVY. SEE ALSO ROW4094 THAT PART OF PIPELINE IN HEMPHILL COUNTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOBBS, DEBORAH K & MARGARET A DOBBS, Agreement No. ROW4297000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE EAST 240 ACS OF SECTION 50, BLOCK M-1. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FINSTERWALD, LARRY J., Agreement No. ROW4333000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: 30 FT WIDE PIPELINE RIGHT OF WAY & EASEMENT ACROSS THE EAST 240 ACRES OF SECTION 50. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAXWELL, OLEN & MARY, Agreement No. ROW4659000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 23<br>Metes & Bound: P/L RIGHT OF WAY AND EASEMENT ACROSS THE WESTERN PART OF SECTION 23 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. ROW4660000<br>USA/TEXAS/WHEELER<br>Survey: H&GN Block: M1 Section: 48<br>Metes & Bound: E 480 ACS | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HEFLEY, DENNIS, Agreement No. S001201000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 Calls: E2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K., ET AL, Agreement No. SR00414000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: WELL LOC APPROX 467' FEL & 2600' FNL OF SEC 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K ET AL, Agreement No. SR00484000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K, ET AL, Agreement No. SR00485000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. SR00501000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. SR00517000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO. Block: M1 Section: 48 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS, Agreement No. SR00539000<br>USA/TEXAS/WHEELER<br>Survey: H&GN Block: M1 Section: 48 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS, Agreement No. SR00542000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 | Easement | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS, Agreement No. SR00548000<br>USA/TEXAS/WHEELER<br>Survey: H&GN Block: M1 Section: 48 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K., ET AL, Agreement No. SR00551000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RY. CO. Block: M1 Section: 48<br>Metes & Bound: 160 ACRE STRIP OF LAND CONSENT TO SLSLP TO DIVERT WATER FROM LAKE/WATER<br>WELL & TO PIPE WATER ACROSS PROPERTY LANDOWNER CONSENT FORM | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K., ETAL, Agreement No. SR00552000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RY CO Block: M1 Section: 48<br>Metes & Bound: 160 ACRE STRIP OF LAND CONSENT TO SLSLP TO DIVERT WATER FROM LAKE/WATER<br>WELL & TO PIPE WATER ACROSS PROPERTY FOR HEFLEY #3-48 WELL LANDOWNER CONSENT FORM | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAXWELL, OLEN, Agreement No. SR00730000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 452 Block: M1 Section: 23 Calls: SE4<br>Metes & Bound: A WELL LOCATED APPROX. 467' FEL & 2310' FSL (THIS IS A SURFACE DAMAGE SETTLEMENT<br>RELEASE FOR THE MAXWELL #2-23) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K., ET AL, Agreement No. SR00808000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO SVY Block: M1 Section: 50<br>Metes & Bound: SOPHIA 50 #18 WELL LOCATED APPROX 1978' FSL & 1910' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K. & MARGE, Agreement No. SR00938000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47<br>Metes & Bound: SW/4 SECTION 47, BLOCK M-1, H&GN SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. SR00963000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO. Block: M1 Section: 47<br>Metes & Bound: * WELL LOC APPROX 495 FT FSL & 1900 FT FEL OF<br>SEC 47. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. SR00964000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO. Block: M1 Section: 47<br>Metes & Bound: * WELL LOC APPROX 1950 FT FNL & 1900 FT FEL OF<br>SEC 47. WELL NO. NOT ASSIGNED FOR HEFLEY #20-47 WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS JOE, Agreement No. SR00965000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO. Block: M1 Section: 48<br>Metes & Bound: * WELL LOC APPROX 781 FT FNL & 1750 FT FEL OF<br>SEC 48. WELL # NOT ASSIGNED FOR HEFLEY #22-48 WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS J., Agreement No. SR00966000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO. Block: M1 Section: 48<br>Metes & Bound: * WELL LOC N2 NW4 OF<br>SEC 48. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, MARGARET, ET AL, Agreement No. SR01197000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 416 Block: M1 Section: 50<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2084' FNL AND 1898' FEL. (SURFACE DAMAGES FOR<br>SOPHIA 50 #21) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. SR01199000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 416 Block: M1 Section: 50<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2084' FNL AND 1898' FEL. (SURFACE DAMAGES FOR<br>SOPHIA 50 #21) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DENNIS, Agreement No. SR01237000<br>USA/TEXAS/WHEELER<br>Survey: H&GN Block: M-1 Section: 48 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. SR01291000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO. Block: M-1 Section: 50<br>Metes & Bound: * WELL LOC APPROX 1400 FT FSL & 1650 FT FWL OF SEC 50. WELL: SOPHIA #14-50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOBBS, DEBORAH K., ET AL, Agreement No. SR01293000<br>USA/TEXAS/WHEELER<br>Survey: H&GH RR CO. Block: M-1 Section: 48<br>Metes & Bound: * WELL LOC APPROX 1130 FT FSL & 525 FT FWL OF SEC 48. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOHBERGER, WM., Agreement No. 10828000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 25 Calls: N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, DOROTHY A., ETVIR, Agreement No. 10829000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 25 Calls: SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, LUCILE, ET AL, Agreement No. 10830000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 25 Calls: SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J. D., ET UX, Agreement No. 10890001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 12 Calls: N2 Exception: LESS & EXCEPT WELLBORE OF KIKER #1 WELL From 0 feet top SURFACE to above bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, WILLIAM EDMON, Agreement No. 10890002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 12 Calls: N2 Exception: LESS & EXCEPT WELLBORE OF KIKER #1 WELL. From 0 feet SURFACE to above bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEMICAL BANK, TRUSTEE, Agreement No. 10906001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 2 Calls: E2 Calls: W2 Exception: LESS & EXCEPT THE WELLBORE OF REED 4-2 LESS & EXCEPT THE WELLBORE OF REED 5-2H WELL AND 160 ACRE PRORATION UNIT L/E FROM PRORATION UNIT ANY PREEXISTING WELLBORES. LESS & EXCEPT THE WELLBORE OF REED 6-2H WELL AND 160 ACRE PRORATION UNIT L/E FROM PRORATION UNIT ANY PREEXISTING WELLBORES. From 0 feet top SURFACE to above bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L. H., ET UX, Agreement No. 10906002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 2 Calls: E2 Calls: W2 Exception: LESS & EXCEPT THE WELLBORE OF REED 4-2 LESS & EXCEPT THE WELLBORE OF REED 6-2H WELL AND 160 ACRE PRORATION UNIT L/E FROM PRORATION UNIT ANY PREEXISTING WELLBORES. From 0 feet SURFACE to above bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, JOHN BRYCE, Agreement No. 10907001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 3 Exception: LESS & EXCEPT THE WELLBORE OF BRITT 2-3 AND 3-3 From SURFACE to above bottom GRANITE WASH FORMATION<br>Metes & Bound: ALL OF THE SOUTH 100 ACRES OF A 160 ACRE TRACT IN WEST PORTION OF SECTION 3, BLOCK 1, BROOKS & BURLESON SURVEY, SAID 160 ACRE TRACT BEING MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE SW CORNER OF SAID SEC. 3, THENCE NORTH 1425 VARAS, THENCE EAST 634 VARAS, THENCE SOUTH 1425 VARAS, THENCE WEST 634 VARAS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WILEY E., ET UX, Agreement No. 10907002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 3 Exception: LESS & EXCEPT THE WELLBORES OF BRITT 2-3 AND 3-3 From SURFACE to above bottom GRANITE WASH FORMATION<br>Metes & Bound: ALL OF THE SOUTH 100 ACRES OF A 160 ACRE TRACT IN WEST PORTION OF SECTION 3, BLOCK 1, BROOKS & BURLESON SURVEY, SAID 160 ACRE TRACT BEING MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE SW CORNER OF SAID SEC. 3, THENCE NORTH 1425 VARAS, THENCE EAST 634 VARAS, THENCE SOUTH 1425 VARAS, THENCE WEST 634 VARAS TO POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, RUSSELL D., Agreement No. 10907003<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 3 Exception: LESS & EXCEPT THE WELLBORE OF BRITT 2-3 AND 3-3 From SURFACE to above bottom GRANITE WASH FORMATION<br>Metes & Bound: ALL OF THE SOUTH 100 ACRES OF A 160 ACRE TRACT IN WEST PORTION OF SECTION 3, BLOCK 1, BROOKS & BURLESON SURVEY, SAID 160 ACRE TRACT BEING MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE SW CORNER OF SAID SEC. 3, THENCE NORTH 1425 VARAS, THENCE EAST 634 VARAS, THENCE SOUTH 1425 VARAS, THENCE WEST 634 VARAS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JOHN M., ET AL, Agreement No. 10907004<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 3 Exception: LESS & EXCEPT THE WELLBORE OF BRITT 2-3 AND 3-3 From 0 feet to bottom GRANITE WASH FORMATION<br>Metes & Bound: THE WEST 634 VARAS OF THE SOUTH 1425 VARAS; ALSO DESCRIBED AS THE WEST 160 ACRES OF THE SOUTH 480 ACRES LESS & EXCEPT THE NORTH 60 ACRES OF SECTION 3 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, MEREDITH K., Agreement No. 112342008<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 17 Section: 9 Calls: N2 From 12,140 feet to 14,744 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, DEBORAH LOUISE, Agreement No. 112342009<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 17 Section: 9 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MARY CONSTANCE, Agreement No. 112342010<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 17 Section: 9 Calls: N2 From 12,140 feet to 14,744 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, MARJORIE KEY WANDEL, Agreement No. 112342011<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 17 Section: 9 Calls: N2 From 12,140 feet to 14,744 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, HELEN B., Agreement No. 11346001<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 25 Section: 07 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EVANS #1-7 & #2-7 From 0 feet top SURFACE to 0 feet bottom UPPER MORROW<br>Metes & Bound: WEST ONE HALF (W/2) OF SECTION SEVEN (7), CAMP COUNTY SCHOOL LAND, BEING PART OF LEAGUE #1, ABSTRACT #25, AND PART OF LEAGUE #2, ABSTRACT #26, AND CONTAINING 325.52 ACRES MORE OR LESS, WHEELER COUNTY, TEXAS<br>Abstract: 26 Section: 07 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EVANS #1-7 & #2-7 From 0 feet top SURFACE to 0 feet bottom UPPER MORROW<br>Metes & Bound: WEST ONE HALF (W/2) OF SECTION SEVEN (7), CAMP COUNTY SCHOOL LAND, BEING PART OF LEAGUE #1, ABSTRACT #25, AND PART OF LEAGUE #2, ABSTRACT #26, AND CONTAINING 325.52 ACRES MORE OR LESS, WHEELER COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, PAULINE L., ET AL, Agreement No. 11346002<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 25 Section: 07 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EVANS #1-7 & #2-7 From 0 feet top SURFACE to 0 feet bottom UPPER MORROW<br>Metes & Bound: WEST ONE HALF (W/2) OF SECTION SEVEN (7), CAMP COUNTY SCHOOL LAND, BEING PART OF LEAGUE #1, ABSTRACT #25, AND PART OF LEAGUE #2, ABSTRACT #26, AND CONTAINING 325.52 ACRES MORE OR LESS, WHEELER COUNTY, TEXAS<br>Abstract: 26 Section: 07 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EVANS #1-7 & #2-7 From 0 feet top SURFACE to 0 feet bottom UPPER MORROW<br>Metes & Bound: WEST ONE HALF (W/2) OF SECTION SEVEN (7), CAMP COUNTY SCHOOL LAND, BEING PART OF LEAGUE #1, ABSTRACT #25, AND PART OF LEAGUE #2, ABSTRACT #26, AND CONTAINING 325.52 ACRES MORE OR LESS, WHEELER COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS RANCH & CO. LTD., ET AL, Agreement No. 113473001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 40 Calls: N2 Exception: LESS EXCEPT THE WELLBORE OF THE MILLS RANCH #1-40. From 0 feet SURFACE to 0 feet 14,550' Section: 41 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLS RANCH #1-40. From 0 feet SURFACE to 0 feet 14,550' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAN, BILLIE V., Agreement No. 113881001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61 Calls: N2 Calls: S2 Exception: L&E THE WELLBORE AND THE 40 ACRE PRORATION UNIT FOR THE BROWN 61 NO 2 WELL LOCATED IN THE SWNW From 0 feet to 13,228 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JAMES RICHARD, Agreement No. 113881002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61 Calls: N2 Calls: S2 Exception: L&E THE WELLBORE AND THE 40 ACRE PRORATION UNIT FOR THE BROWN 61 NO 2 WELL LOCATED IN THE SWNW From 0 feet to 13,228 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, ANITA BETH BROWN, Agreement No. 113881003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61 Calls: N2 Calls: S2 Exception: L&E THE WELLBORE AND THE 40 ACRE PRORATION UNIT FOR THE BROWN 61 NO 2 WELL LOCATED IN THE SWNW From 0 feet to 13,228 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, RICHARD S., ET UX, Agreement No. 113881004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 61 Calls: N2 Calls: S2 Exception: L&E THE WELLBORE AND THE 40 ACRE PRORATION UNIT FOR THE BROWN 61 NO 2 WELL LOCATED IN THE SWNW From 0 feet to 13,228 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, BETTY LOU, ET VIR, Agreement No. 115244001<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                     SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEVOLL, MITZI LEI, ET VIR, Agreement No. 115244002<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, ROY. D. , ET UX, Agreement No. 115244003<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, ROY LEE, Agreement No. 115244004<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, MARILYN, Agreement No. 115244005<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, ROBERT LYNN, Agreement No. 115244006<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REL, MISTI RENE, Agreement No. 115244007<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLSTON, C. J. & SYBLE CHARITABLE TRUST, Agreement No. 115244008<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, GARY D., ET UX, Agreement No. 115244009<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASIN ROYALTY COMPANY, Agreement No. 115244010<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, STEVEN R., Agreement No. 115244011<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, D. VERNON, Agreement No. 115244012<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, MIKE, ET UX, Agreement No. 115244013<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, NORMAN K., Agreement No. 115244015<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, LARRY D., Agreement No. 115244016<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, TOM, Agreement No. 115244017<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURTON, DONALD K., Agreement No. 115244018<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUNSHINE EXPLORATION COMPANY, Agreement No. 115244019<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED, LEON, Agreement No. 115244021<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, W. A., ET UX, Agreement No. 115244023<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIDWELL OIL & GAS, INC., Agreement No. 115244024<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKTHAL, JOHN R., Agreement No. 115244026<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCO OIL AND GAS CO., Agreement No. 115244027<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 11693001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 2 Calls: E2 Calls: W2 Exception: LESS & EXCEPT THE WELLBORE OF THE REED "A" #1-2 WELL. LESS & EXCEPT THE WELLBORE OF REED 4-2 LESS & EXCEPT THE WELLBORE OF REED 5-2H WELL AND 160 ACRE PRORATION UNIT L/E FROM PRORATION UNIT ANY PREEXISTING WELLBORES. LESS & EXCEPT THE WELLBORE OF REED 6-2H WELL AND 160 ACRE PRORATION UNIT L/E FROM PRORATION UNIT ANY PREEXISTING WELLBORES. From 0 feet to bottom MORROW CHERT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX 83955, Agreement No. 123782000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Exception: L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet<br>Metes & Bound: 11.768 ACS CONSISTING OF THE STRIP OF LAND UTILIZED FOR US HIGHWAY 83 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEHM, JEAN M. TRUST DTD 05/01/1995, Agreement No. 123792001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNKEL, ELIZABETH J., TRUST, Agreement No. 123792002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, CHARLES D., ET UX, Agreement No. 123792003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENOCH, RITA BETH, ET VIR, Agreement No. 123792004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, TOMMY WAYNE, ET UX, Agreement No. 123792005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, CASEY DIANE, Agreement No. 123792006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELSTAD, JANA KAY RIVERA, ET VIR, Agreement No. 123792007<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, DONNA, ET VIR, Agreement No. 123792008<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYATT, SUZANNE OLES, Agreement No. 123792009<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSHAW, MARY E. TRUST DTD 05/26/1993, Agreement No. 123792010<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, MARY MIDGE, Agreement No. 123792011<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, JOAN M., Agreement No. 123792012<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSIG, ELIZABETH J. LIPPMANN, Agreement No. 123792013<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMDAN, MARY E., Agreement No. 123792014<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDLES, MICHAEL D., Agreement No. 123792015<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDLES, JAMES K., Agreement No. 123792016<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDLES, SUSAN A., Agreement No. 123792017<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS PRODUCTION COMPANY, Agreement No. 123792018<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DAPHNE J. ESTATE, Agreement No. 123792019<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPERTON, GENE B. TRUST FBO JANET CAPERTON, ET AL, Agreement No. 123792020<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTMAN MINERALS, LLC, Agreement No. 123792021<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGUINE GAS EXPLORATION, LLC, Agreement No. 123792022<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE LIVING TRUST, Agreement No. 123792023<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, PATRICK A. REVOCABLE TRUST, Agreement No. 123792024<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 From 0 feet to 21,215 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, EDWIN J., JR. TRUST, Agreement No. 123792025<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT E. KERSHAW ROYALTY COMPANY, INC., Agreement No. 123792026<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENKINS, JOE B., Agreement No. 123792027<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLES, LARRY MILLER, Agreement No. 123792028<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLES, CHARLES PATRICK, Agreement No. 123792029<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEX-MIN, INC., Agreement No. 123792030<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENOCH, RITA BETH, ET VIR, Agreement No. 123809001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, TOMMY WAYNE, ET UX, Agreement No. 123809002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, CHARLES D., ET UX, Agreement No. 123809003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, CASEY DIANE, Agreement No. 123809004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, DONNA, ET VIR, Agreement No. 123809005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELSTAD, JANA KAY, ET VIR, Agreement No. 123809006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCAULEY, JAMES A. ESTATE, Agreement No. 123810001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 39 Calls: N2 All depths Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SESSIONS, CHARLES H., ET UX, Agreement No. 123823001<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 4 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURDIVANT, WAYNE P., IND & TRUSTEE, Agreement No. 123823002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 4 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINSTERWALD, JAMES M., ETAL, Agreement No. 124104001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: E2 Calls: W2 Exception: L&E AN 11.768 ACRE TRACT, MOL, CONSISTING OF A STRIP OF LAND UTILIZED FOR US HIGHWAY 83 RUNNING ACROSS THE SUBJECT LAND. L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINSTERWALD, MARY B., ET AL, Agreement No. 124104002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: E2 Calls: W2 Exception: L&E AN 11.768 ACRE TRACT, MOL, CONSISTING OF A STRIP OF LAND UTILIZED FOR US HIGHWAY 83 RUNNING ACROSS THE SUBJECT LAND. L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINSTERWALD, ESSIE AND H. J., Agreement No. 124104003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: E2 Calls: W2 Exception: L&E AN 11.768 ACRE TRACT, MOL, CONSISTING OF A STRIP OF LAND UTILIZED FOR US HIGHWAY 83 RUNNING ACROSS THE SUBJECT LAND. L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, ROSA, Agreement No. 124104004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: E2 Calls: W2 Exception: L&E AN 11.768 ACRE TRACT, MOL, CONSISTING OF A STRIP OF LAND UTILIZED FOR US HIGHWAY 83 RUNNING ACROSS THE SUBJECT LAND. L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLMES, CLARA F., Agreement No. 124104005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: E2 Calls: W2 Exception: L&E AN 11.768 ACRE TRACT, MOL, CONSISTING OF A STRIP OF LAND UTILIZED FOR US HIGHWAY 83 RUNNING ACROSS THE SUBJECT LAND. L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBBS, SOPHIA, Agreement No. 124104006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 50 Calls: E2 Calls: W2 Exception: L&E AN 11.768 ACRE TRACT, MOL, CONSISTING OF A STRIP OF LAND UTILIZED FOR US HIGHWAY 83 RUNNING ACROSS THE SUBJECT LAND. L&E WB OF THE SOPHIA #1 From 0 feet to 10,785 feet From 13,800 feet to 14,202 feet From 10,785 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELIX, JOHN PATRICK FRYE, Agreement No. 124109001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELIX, PATRICIA JOAN, Agreement No. 124109002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, OPAL FRYE, Agreement No. 124109003<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SUNNI KIM, Agreement No. 124109004<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, WILLLIAM G., Agreement No. 124109005<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, W.W., Agreement No. 124109006<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDGAR, J. HADLEY, JR., ET UX, Agreement No. 124109007<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, MARTHA JANE, ET AL, Agreement No. 124109008<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLAN, JOE, ET UX, Agreement No. 124109009<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNEY, STERLING E., ET UX, Agreement No. 124109010<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, S. TOM, ET UX, Agreement No. 124109011<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, JOHN E., JR., ET UX, Agreement No. 124109012<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, HAROLD C., ET UX, Agreement No. 124109013<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOUSE, JAMES M., ET UX, Agreement No. 124109014<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, MAX R., ET UX, Agreement No. 124109015<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOORES, JAMES H., ET UX, Agreement No. 124109016<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, JON T., ET UX, Agreement No. 124109017<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 5 Section: 5 Calls: NE4 All depths Calls: SE4 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet Calls: W2 From 0 feet to 12,514 feet From 12,514 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREADWELL, EUNICE, ET AL, Agreement No. 124165000<br>USA/TEXAS/WHEELER<br>Survey: GW NICHEL<br>Abstract: 662 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS TRACT 4 DESIGNATED THEREIN, BEING BEING THE W2 OF SECTION 4, BLOCK C, CONTAINING 80 ACRES, MORE OR LESS (SEE UNIT PLAT DTD 05/27/2011)<br>Survey: SR COOPER<br>Abstract: 8417 Block: C Section: 3 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS TRACT 1 DESIGNATED THEREIN, BEING 120 ACRES, MORE OR LESS, OUT OF THE WEST PART OF SECTION 3. (ACREAGE PER UNIT PLAT DTD 05/27/2011) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, MYRLE V., ET UX, Agreement No. 124174000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 34 Calls: SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD, JR., ET AL, Agreement No. 124175000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 34 Calls: N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELEY, ALLIE, GUARDIAN, Agreement No. 125434001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 5 From 0 feet to above top GRANITE WASH FORMATION From below bottom GRANITE WASH FORMATION to CENTER OF EARTH<br>Metes & Bound: SOUTH 32 ACRES OF THE SW/4 OF SECTION 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELEY, ALLIE, ET AL, Agreement No. 125434002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 5 From 0 feet to above top GRANITE WASH FORMATION From below bottom GRANITE WASH FORMATION to CENTER OF EARTH<br>Metes & Bound: SOUTH 32 ACRES OF THE SW/4 OF SECTION 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, W. W., ET UX, Agreement No. 125436000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 6 Calls: SE4 Exception: L&E SOUTH 32 ACRES All depths All depths<br>Metes & Bound: S 32 ACRES OF SE/4 OF SECT 6, BLOCK L, JM LINDSEY SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, W. F., ET UX, Agreement No. 125438001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 20 Calls: SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISTER, W. V., ET UX, Agreement No. 125438002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 20 Calls: SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADALIN, INC., Agreement No. 125438003<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 20 Calls: SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDBETTER, RUTH, ET AL, Agreement No. 125444001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 21 Calls: W2 Exception: LESS & EXCEPT THE WELLBORE OF THE LEDBETTER 3-21 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDBETTER, RUTH, GUARDIAN, Agreement No. 125444002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 21 Calls: W2 Exception: LESS & EXCEPT THE WELLBORE OF THE LEDBETTER 3-21 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, EDWARD T., ET UX, Agreement No. 126098000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 38 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, R. D., ET AL, Agreement No. 126130001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 37 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, WILLIAM M., TRUSTEE, ET AL, Agreement No. 126130002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 37 Calls: All From 0 feet to 21,835 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, DUDLEY R., IND & AS AIF, ET AL, Agreement No. 126791000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 49 Calls: N2 Exception: LESS AND EXCEPT: 10.163 ACS, MOL, DESC AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE N/2 OF SECTION 49, BLOCK A-3, AND RUNNING THENCE W 3208'; N 138'; E 3208' AND S 13' TO THE POINT OF BEGINNING From 0 feet to 12,500 feet<br>Metes & Bound: 5.887 ACS, MOL, IN THE S/2 OF SECTION 49, BLOCK A-3 DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 3885' W OF THE NE CORNER OF THE S/2 OF SAID SECTION 49; THENCE S, 275'; THENCE W 470'L THENCE N AND W 960' TO THE NW CORNER OF THE S/2 OF SAID SECTION 49; THENCE E 1395' TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, ALMA (DEC), UWO,  FBO ROY LEE MCCOY, Agreement No. 127200001<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. From 0 feet top SURFACE to 50 feet below bottom DEEPEST PRODUCING FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, SHARON ANN DICKENS, ET VIR, Agreement No. 127200002<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, VICKIE RENE, Agreement No. 127200003<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKENS, CHARLES GILBERT, ET UX, Agreement No. 127200004<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: ALL OF SECTION 22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURNELL, DEBBIE SUE F/K/A MILLER, DEBBIE SUE, ET V, Agreement No. 127200005<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BARBARA, GUARDIAN OF ALYSON CELESTE MILLER, Agreement No. 127200006<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 127200007<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. From 0 feet to 12,062 feet<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, JOHN ROBERT, ET UX, Agreement No. 127200008<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 All depths<br>Metes & Bound: SECTION 22. LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCOY, ALMA (DEC), UWO, FBO LYNN MCCOY, Agreement No. 127200009<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. From 0 feet top SURFACE to 0 feet bottom 50' BELOW GRANITE WASH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON-PHILLIPS, LOIS, FKA LOIS AYLEEN MCMAHON, , Agreement No. 127200010<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, JOHN F., ET UX, Agreement No. 127200011<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BARBARA SUE, Agreement No. 127200012<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, TOM D., ET AL, Agreement No. 127200013<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Exception: LESS AND EXCEPT THE WELLBORE AND PRODUCTION FROM THE MCMAHON 1-22 WELL FROM SAXET RESOURCES. All depths<br>Metes & Bound: SECTION 22. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, FRANCES H., ET AL, Agreement No. 127409000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 32 Block: A3 Section: 32 From 0 feet to 23,910 feet<br>Metes & Bound: PART OF THE SE/4 OF SURVEY NO. 32, BLOCK A-3, HGN RY. CO. SURVEYS, WHEELER COUNTY, TEXAS, DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT A 1-1/2" X 48" ANGLE IRON PLACED AT MID POINT OF THE SOUTH BDRY. LINE OF SEC. 32, WHICH IS 2655.2' E OF AN IRON PIPE FOUND IN THE COMMON CORNERS OF SEC.S 29, 30, 31, & 32; THENCE E 2655.2' ALONG THE SOUTH BDRY. OF SEC. 32 TO A POINT ON THE COMMON CORNER OF SECS 28, 29, 32, & 33, AND THE SE CORNER OF TRACT BEING SURVEYED; THENCE N 1814.4' ALONG THE E BDRY. OF SAID SECTION 32, SITUATED IN A COUNTY ROAD, TO A POINT FOR THE NE CORNER OF TRACT; THENCE W 2655.2' ( PASSING A 1-1/2" X 48" ANGLE IRON UNDER THE FENCE W OF COUNTY ROAD) TO A 1-1/2" X 48" ANGLE IRON PLACED IN THE NW CORNER OF 110.6 ACR TRACT; THENCE S 1814.4' TO A POB AND CONTAINING 110.6 ACS, MOL. SAVE AND EXCEPT WELLBORE AND PRODUCTION FROM THE UNION TEXAS YOUNG 1-32 WELL (RENAMED THE GIFFORD-YOUNG B1-32) AND THE GIFFORD -YOUNG A-32 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, JOHNNIE, ET UX, Agreement No. 127414001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 31 Calls: E2 Exception: LESS & EXCEPT WELLBORE AND PRODUCTION FROM REED #1-31 WELL. From 0 feet to 12,660 feet Calls: SW4 Exception: LESS & EXCEPT WELLBORE AND PRODUCTION FROM REED #1-31 WELL. From 0 feet to 12,660 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGUE, THELMA LOUISE, ET UX, Agreement No. 127414002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 31 Calls: E2 Exception: LESS & EXCEPT WELLBORE AND PRODUCTION FROM REED #1-31 WELL. From 0 feet to 12,660 feet Calls: SW4 Exception: LESS & EXCEPT WELLBORE AND PRODUCTION FROM REED #1-31 WELL. From 0 feet to 12,660 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, J.R., ET AL, Agreement No. 127817000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 49 Calls: S2 Exception: LESS AND EXCEPT: 5.887 IN THE S/2. LESS AND EXCEPT: WELLBORE FOR ONA BLACK 1-49. From 0 feet to 14,500 feet From 0 feet to 14,500 feet<br>Metes & Bound: 10.16308 ACR TRACT OUT OF THE N/2 OF SECTION 49 DESC AS FOLLOWS: BEGINING AT THE SE CORNER OF THE N/2 OF SECT 49, THENCE W A DISTANCE OF 3208', THENCE N A DISTANCE OF 138', THENCE E A DISTANCE OF 3208', THENCE S A DISTANCE OF 138' TO THE POINT OF BEGINNING. LESS AND EXCEPT WELL BORE FOR STANLEY 1-49. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TRUSTEE UNDER AGMT DTD 4161973, Agreement No. 127853000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: All All depths Section: 27 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, J.R., ET AL, Agreement No. 127858000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 50 Calls: S2 Exception: LESS AND EXCEPT THE WELL BORE AND PRODUCTION FROM THE J.R. BLACK A-50 WELL. From 0 feet to 12,500 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUFF, BOYD, ET AL, Agreement No. 127868000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 33 Calls: N2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO ALL ZONES, FORMATIONS AND HORIZONS FROM THE SURFACE TO A DEPTH OF 11,300' IN THAT 80 ACR TRACT FORMING A SQUARE IN THE EXTREME SW CORNER OF THE SECTION . SURROUNDING THE UNION TEXAS PETROLEUM MORRISON 1-? WELL ALONG WITH ALL RIGHTS OF INGRESS AND EGRESS TO SAID WELL. From 0 feet to 12,600 feet<br>Metes & Bound: PER DO TITLE OPINION DTD 08/30/2006, RATIFICATIONS OF OIL AND GAS LEASE WERE RENEWED AND EXTENDED AS TO THE N/2 OF SECTION 33 FROM THE SURFACE TO 12600' SUBSURFACE. PER LPR, ASSIGNMENT OF WORKING INTEREST IN DEPTHS FROM SURFACE TO 12,400' LESS AND EXCEPT WELLBORE AND PRODUCTION FROM MORRISON 1-33. PER LEASE, LESS AND EXCEPT ALL RIGHTS IN AND TO ALL ZONES, FORMATIONS AND HORIZONS FROM THE SURFACE TO A DEPTH OF 11,300' IN THAT 80 ACR TRACT FORMING A SQUARE IN THE EXTREME SW CORNER OF THE SECTION . SURROUNDING THE UNION TEXAS PETROLEUM MORRISON 1-? WELL ALONG WITH ALL RIGHTS OF INGRESS AND EGRESS TO SAID WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HAZEL LARUE, ET AL, Agreement No. 127889000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 32 From 0 feet to 23,910 feet<br>Metes & Bound: ALL OF SECTION 32, BLOCK A-3, H&GNRR SURVEY, LESS AND EXCEPT A PART OF THE SE/4 OF SECTION 32, BLOCK A-3, H&GNRR SURVEY MORE PARTICULARY DESC BY METES AND BOUNDS AS FOLLOWS: BEINGING AT A 1-1/2" BY 48" ANGLE IRON PLACED AT THE MID-POINT OF THE S BOUNDARY LINE OF SECTION 32, WHICH IS 2655.2' E OF AN IRON PIPE FOUND IN THE COMMON CORNERS OF SECTIONS 29, 30, 31, & 32: THENCE E 2655.2' ALONG THE S BOUNDARY OF SECTION 32 TO A POINT FOR THE COMMON CORNERS OF SECTIONS 28, 29, 32, 33, AND THE SE CORNER OF THE TRACT BEING SURVEYED: THENCE N 1814.4' ALONG THE E BOUNDARY OF SAID SECTION 32, SITUATED IN A COUNTY ROAD, TO A POINT FOR THE NE CORNER OF THE TRACT: THENCE W 2655.2' (PASSING A 1 1/2" BY 48" ANGLE IRON PLACED IN THE NW CORNER OF A 110.6 ACR TRACT: THENCE S 1814.4' TO THE PLACE OF BEGINNING, SAID TRACT CONTAINING 110.6 ACS, MOL. SAVE AND EXCEPT WELLBORE AND PRODUCTION FROM THE UNION TEXAS YOUNG 1-32 WELL (RENAMED THE GIFFORD-YOUNG B1-32) AND THE GIFFORD -YOUNG A-32 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURYEAR, T.G., ET AL, Agreement No. 127915000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 28 All depths<br>Metes & Bound: SECTION 28. LESS AND EXCEPT THE WELL BORE AND PRODUCTION OF THE PURYEARS #1-28 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, JUNE A., Agreement No. 127945001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, KYLE ROSS, Agreement No. 127945002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, D. JAMES, Agreement No. 127945003<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, JULIA LAWSON, Agreement No. 127945004<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIST, MARC ALAN, Agreement No. 127945005<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIST, STEPHEN RHETT, Agreement No. 127945006<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIST, MONTE J., Agreement No. 127945007<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAFFERN, RUTH LAWSON, Agreement No. 127945008<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, FLINT B., Agreement No. 127947001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, JOHN OREN, Agreement No. 127947002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, MARY DEBORAH, Agreement No. 127947003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, KAYLA SUE, Agreement No. 127947004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, SHEILA C., Agreement No. 127947005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, JOHN E., Agreement No. 127947006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, E. KEITH, ET UX, Agreement No. 127947007<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, CRAIG KEITH, Agreement No. 127947008<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8452 Block: A7 Section: 58 Calls: W2<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, REBA NELL, Agreement No. 127949001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: NE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITELEY, KENNETH C., Agreement No. 127949002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: NE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 Calls: N2 N2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, EDWARD W., Agreement No. 127953001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: S2 N2 SE4 Calls: S2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITELEY, LAWRENCE B., Agreement No. 127953002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 471 Block: L Section: 21 Calls: S2 N2 SE4 Calls: S2 SE4<br>Metes & Bound: INSOFAR ONLY ONLY INSOFAR AS LANDS ARE INCLUDED IN THE WELLBORE OF THE BUCKINGHAM 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIN, C.A. ET UX, Agreement No. 128005000<br>USA/TEXAS/WHEELER<br>Survey: C&M RR CO Section: 1 From 0 feet to 12,400 feet From 12,401 feet to 12,500 feet From 12,501 feet to 16,958 feet From 16,959 feet to 99,999 feet<br>Metes & Bound: 160 ACS OUT OF C&M RR CO. SVY.<br>SEC 1. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL.<br>Survey: THOMAS JAMES From 0 feet to 16,958 feet From 16,959 feet to 99,999 feet<br>Metes & Bound: 160 ACS OUT OF THOMAS JAMES SVY, CERT 245. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNZEN, HENRY VIRGIL JAY, ET AL, Agreement No. 128012001<br>USA/TEXAS/WHEELER<br>Survey: C&M RR CO Section: 1 From 0 feet to 12,400 feet From 12,401 feet to 12,500 feet From 12,501 feet to 99,999 feet<br>Metes & Bound: 155.40 ACS, MOL, BEING PART OF SECTION 1, CERT 75, A-112, ORIGINAL GRANTEE C&M RR CO. PATENT NO 171, VOL 55, DTD 10/23/1880. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL.<br>Survey: THOMAS JAMES All depths<br>Metes & Bound: 121.86 ACS MOL, BEING PART OF THE THOMAS JAMES 1/3 LEAGUE OF LAND. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLES, J. PENROD, TRUST, ET AL, Agreement No. 128012002<br>USA/TEXAS/WHEELER<br>Survey: C&M RR CO Section: 1 From 0 feet to 12,400 feet From 12,401 feet to 12,500 feet From 12,501 feet to 99,999 feet<br>Metes & Bound: 155.40 ACS, MOL, BEING PART OF SECTION 1, CERT 75, A-112, ORIGINAL GRANTEE C&M RR CO. PATENT NO 171, VOL 55, DTD 10/23/1880. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL.<br>Survey: THOMAS JAMES All depths<br>Metes & Bound: 121.86 ACS MOL, BEING PART OF THE THOMAS JAMES 1/3 LEAGUE OF LAND. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ANNIE MAE, Agreement No. 128012003<br>USA/TEXAS/WHEELER<br>Survey: C&M RR CO Section: 1 From 0 feet to 12,400 feet From 12,401 feet to 12,500 feet From 12,501 feet to 99,999 feet<br>Metes & Bound: 155.40 ACS, MOL, BEING PART OF SECTION 1, CERT 75, A-112, ORIGINAL GRANTEE C&M RR CO. PATENT NO 171, VOL 55, DTD 10/23/1880. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL.<br>Survey: THOMAS JAMES All depths<br>Metes & Bound: 121.86 ACS MOL, BEING PART OF THE THOMAS JAMES 1/3 LEAGUE OF LAND. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, R.C., SR. TRUST, Agreement No. 128012004<br>USA/TEXAS/WHEELER<br>Survey: C&M RR CO Section: 1 From 0 feet to 12,400 feet From 12,401 feet to 12,500 feet From 12,501 feet to 99,999 feet<br>Metes & Bound: 155.40 ACS, MOL, BEING PART OF SECTION 1, CERT 75, A-112, ORIGINAL GRANTEE C&M RR CO. PATENT NO 171, VOL 55, DTD 10/23/1880. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL.<br>Survey: THOMAS JAMES All depths<br>Metes & Bound: 121.86 ACS MOL, BEING PART OF THE THOMAS JAMES 1/3 LEAGUE OF LAND. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULLER, REX, A/K/A FULLER, R.P.,  ET AL, Agreement No. 128012005<br>USA/TEXAS/WHEELER<br>Survey: C&M RR CO Section: 1 From 0 feet to 12,400 feet From 12,401 feet to 12,500 feet From 12,501 feet to 99,999 feet<br>Metes & Bound: 155.40 ACS, MOL, BEING PART OF SECTION 1, CERT 75, A-112, ORIGINAL GRANTEE C&M RR CO. PATENT NO 171, VOL 55, DTD 10/23/1880. SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL.<br>Survey: THOMAS JAMES All depths<br>Metes & Bound: 121.86 ACS MOL, BEING PART OF THE THOMAS JAMES 1/3 LEAGUE OF LAND, SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION OF TRACT. LESS AND EXCEPT WELLBORE AND PRODUCTION FROM THE GIFFORD OPERATING COMPANY STEIN #1 WELL AND THE C.A. STEIN #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOONLIGHT INVESTMENTS, LIMITED, Agreement No. 129434001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: SW4 From 0 feet to above bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NABOB, LTD., Agreement No. 129434002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: SW4 From 0 feet to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMROC, A TEXAS CORPORATION, Agreement No. 129434003<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 6 Block: 4 Section: 1 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, LARRY DEAN & NELDA I. HUNTER, HIS WIFE, Agreement No. 129440001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 30 Calls: S2 Calls: S2 NE4 Calls: NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, TROYCE JAY & MARVILYN L. HUNTER, HIS WIFE, Agreement No. 129440002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 30 Calls: S2 Calls: S2 NE4 Calls: NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, MENDALL FRANK & DEBBIE D. HUNTER, HIS WIFE, Agreement No. 129440003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 30 Calls: S2 Calls: S2 NE4 Calls: NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, VILLARD LOY & DIANE HUNTER, HIS WIFE , Agreement No. 129440004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 30 Calls: S2 Calls: S2 NE4 Calls: NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, KERMIT, Agreement No. 129440005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 30 Calls: S2 Calls: S2 NE4 Calls: NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT OIL COMPANY, Agreement No. 129452001<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: All From 12,062 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, BECKY ANN & PATRICK HARVEY, HER HUSBAND, Agreement No. 129459003<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLSTON, C.J. & SYBLE CHARITABLE TRUST, Agreement No. 129459004<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERQUELL CHILDREN'S TRUST, Agreement No. 129459005<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, LONNIE FRANCIS & MARY HELEN KELLY, HIS WIFE, Agreement No. 129459006<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, CLIFF, INDIV & AS PERSONAL REP, ET AL, Agreement No. 129459007<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 6 Block: 4 Section: 1 Calls: NW4 From 0 strat. equiv. to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, GERALD, AKA SPECK WATERS, Agreement No. 129459009<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 6 Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATERS, ROY DAVIS, AKA BUDDY WATERS, Agreement No. 129459010<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 6 Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAILSBACK, JEFF, Agreement No. 129459011<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 6 Block: 4 Section: 1 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLB TRUST U/D OCTOBER 21, 1997, Agreement No. 129465001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: E2 From 0 feet to 16,164 feet<br>Survey: H&GN RR CO Block: A3 Section: 50 Calls: NW4 Exception: L&E THE EASTERN 54.235 ACRES OF THE NW4<br>OF H&GN SURVEY, BLOCK A-3.<br>SEC 50. From 0 feet to 16,164 feet From 0 feet to 14,472 feet<br>Metes & Bound: THE EASTERN 54.235 ACRES OF THE NW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPONT, HENRY & DORA LEE DUPONT, HIS WIFE, Agreement No. 129465002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 4 Section: 1 Calls: E2 From 0 feet to 16,164 feet<br>Survey: H&GN RR CO Block: A3 Section: 50 Calls: NW4 Exception: L&E THE EASTERN 54.235 ACRES OF THE NW4<br>OF H&GN SURVEY, BLOCK A-3.<br>SEC 50. From 0 feet to 16,164 feet From 0 feet to 14,472 feet<br>Metes & Bound: THE EASTERN 54.235 ACRES OF THE NW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R.M. WARREN, Agreement No. 13075000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, W.E., ET AL, Agreement No. 13076000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 9 Exception: L&E THE WELLBORE OF THE BEEF CATTLE CO. #1 WELL.<br>Metes & Bound: 10 ACRES OUT OF SE/C MORE COMPLETELY DESCRIBED IN LEASE Block: A8 Section: 57<br>Metes & Bound: EAST 214 ACRES OF NORTH 427 ACRES AND WEST 213 ACRES OF NORTH 427 ACRES, MORE<br>COMPLETELY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER UNIVERSITY, Agreement No. 130762001<br>USA/TEXAS/WHEELER<br>Survey: OS2<br>Abstract: 8865 Block: OS2 Section: 16 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, PAUL VERLIN & DEBORAH A., Agreement No. 130762002<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, RITA LOUISE & CHARLES W., W/H, Agreement No. 130762003<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, ROYCE GLENN & LINDA, Agreement No. 130762004<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, CLIFFORD DALE & DORTHA M., Agreement No. 130762005<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, CHARLES LEONARD & NAOMI, Agreement No. 130762006<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, FREDA M., A WIDOW & SOLE HEIR, Agreement No. 130762007<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISABELL MOORE, ET AL, Agreement No. 13078000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 9 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR MANAGEMENT, L.L.C., Agreement No. 130821000<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 16A Calls: All From 0 feet to 16,794 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, JOHN WILLIAM, A/K/A JOHN W. SCOTT, Agreement No. 130995001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 23 Calls: SE4 NE4 From 0 feet to 11,580 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, TABOR, A/K/A EMMETT TABOR SCOTT, JR., Agreement No. 130995002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 23 Calls: SE4 NE4 From 0 feet to 11,580 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONER, WOODROW W, Agreement No. 131784001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 3 All depths<br>Metes & Bound: ALL OF THE NORTH HALF OF SOUTHEAST QUARTER (N/2 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATHERTON, DARVILLE E, ET UX, Agreement No. 132344001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 57 All depths<br>Metes & Bound: LESS AND EXCEPT EXCLUDING ANY WELLBORES EXISTING PRIOR TO 04/01/2010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, J.C., JR, ET AL, Agreement No. 133027000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 9 All depths<br>Metes & Bound: FIRST TRACT: 150 ACS OUT OF THE SE/4, BEING ALL OF THE SE/4 SAVE AND EXCEPT 10 ACS DESC BY METES AND BOUNDS IN LEASE SECOND TRACT: 7.5 ACS OUT OF THE NE CORNER OF THE SW/4 DESC BY METES AND BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, W.D., ET UX, Agreement No. 133028001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A8 Section: 57 All depths<br>Metes & Bound: ALL OF THE SOUTH 213 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, GORDON W, ET UX, Agreement No. 133028002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A8 Section: 57 All depths<br>Metes & Bound: ALL OF THE SOUTH 213 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSSER, EPPIE LENORA, Agreement No. 133029001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 8 All depths<br>Metes & Bound: ALL OF THAT PART OF THE N/2 OF SECTION 8 LYING NORTH OF HIGHWAY 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRONS, BEULAH PAULINE, Agreement No. 133029002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 8 All depths<br>Metes & Bound: ALL OF THAT PART OF THE N/2 OF SECTION 8 LYING NORTH OF HIGHWAY 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENADY, HAROLD ARDEN, ET AL, Agreement No. 133029003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 8 All depths<br>Metes & Bound: ALL OF THAT PART OF THE N/2 OF SECTION 8 LYING NORTH OF HIGHWAY 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, LULA MAE IRONS, Agreement No. 133030001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 8 All Depths<br>Metes & Bounds: ALL OF THAT PART OF THE N/2 OF SECTION 8 LYING SOUTH OF HIGHWAY 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, GEORGE R, ET UX, Agreement No. 133679001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBBINS, MAE LANCASTER, ET AL, Agreement No. 133679002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, S WINFIELD, Agreement No. 133679003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNSFORD, GENE E, Agreement No. 133684001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58 Calls: E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUHNE, JOAN GAYE LUNSFORD, Agreement No. 133684002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58 Calls: E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNSFORD, VADA ALICE, Agreement No. 133684003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 58 Calls: E2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUPONT, HENRY, ET UX, Agreement No. 133968003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 50 From 12,500 feet to 99,999 feet<br>Metes & Bound: 320 ACS, MOL, THE SOUTH ONE-HALF OF SECTION 50, BLOCK A-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BLACK FAMILY TRUST U/D DECEMBER 1, 2008, Agreement No. 133968004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 50 From 12,500 feet to 99,999 feet<br>Metes & Bound: 320 ACS, MOL, THE SOUTH ONE-HALF OF SECTION 50, BLOCK A-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMROC, A TEXAS CORPORATION, Agreement No. 135714001<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLAR COMPANY, Agreement No. 135714002<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVON ENERGY PRODUCTION COMPANY, LP, Agreement No. 135837001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 493 Block: RE Section: 5 Calls: E2 Calls: W2 Exception: L&E THE W/30 FEET OF<br>SEC 5 (HIGHWAY TRACT) & THE WELLBORE OF THE ROGERS 5-1 WELL LOCATED AT 990' FSL AND 660' FEL<br>From 100 feet above top DESMOINESIAN WASH to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX MF-112062, Agreement No. 135956000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 6 All depths<br>Metes & Bound: 7.2727 ACS, MOL, SITUATED IN THE N/2 SECTION 6 BLOCK RE OF THE ROBERTS AND<br>EDDLEMAN SURVEY. SAID LANDS BEING DESC IN THE FOLLOWING DEEDS: DEED FROM W. V. HICKERSON<br>AND IRMA HICKERSON TO STATE OF TEXAS DTD 5/8/1929 REC 68/613 DEED FROM C. A. COPELAND AND<br>EMMA A. COPELAND TO STATE OF TEXAS DTD 5/7/1929 REC 68/615 DEED FROM A. F. WISCHKAEMPER<br>AND ANNIE WISCHKAEMPER TO STATE OF TEXAS DTD 5/8/1929 REC 69/47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LEO C., Agreement No. 137153001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 481 Block: RE Section: 24 Calls: E2 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION Calls:<br>NW4 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, DON R., Agreement No. 137153002<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 481 Block: RE Section: 24 Calls: E2 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION Calls:<br>NW4 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JOE E., Agreement No. 137153003<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 481 Block: RE Section: 24 Calls: E2 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION Calls:<br>NW4 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, MARY ANN, Agreement No. 137156001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 481 Block: RE Section: 24 Calls: E2 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NALL, DONNA JO HELMS, Agreement No. 137156002<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 481 Block: RE Section: 24 Calls: E2 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENWOOD, KATY LEE, Agreement No. 137156003<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 481 Block: RE Section: 24 Calls: E2 From 0 feet top SURFACE to 0 feet bottom ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCROHAN, G.O., ET AL, Agreement No. 138368000<br>USA/TEXAS/WHEELER<br>Survey: EJ CAMPBELL Block: E Section: 2 Calls: E2 Calls: W2 Exception: LESS AND EXCEPT THE WELLBORE OF<br>THE WISE EXPLORATION/LOTT #1-3 WELL AND THE 40 ACRES IN THE FORM OF A SQUARE SURROUNDING<br>THE WELLBORE BEING MORE PARTICULARLY DESCRIBED AS THE SE/4NW/4NE/4, SW/4NE/4NE/4,<br>NE/4SW/4NE/4 AND NW/4SE/4NE/4. From 11,000 feet above top GRANITE WASH FORMATION to 14,200 feet<br>bottom GRANITE WASH FORMATION From 0 feet to 11,000 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, LTD, Agreement No. 140658001<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 24 Block: 4 Section: 22 Calls: All From 12,461 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. 140858003<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 18 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWKIRK, WANDA LOU, Agreement No. 140858004<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 18 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREMAN, REBECCA, ET AL, Agreement No. 141001000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 31 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE J.R. REED 1-31 WELL (API #4248330085) AND THE WELLBORE OF THE REED 1-31 WELL (API#4248331382))<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALCOTE, ODIS S., Agreement No. 141104005<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 18 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, EDWARD T., JR., ET UX, Agreement No. 142140000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 65 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, THERESA ANN, Agreement No. 142144000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 18 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAILOR III, ARTIE C, Agreement No. 142146000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 18 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAILOR, ARTIE C., III, Agreement No. 142814001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALCOTE, AARON WESLEY, Agreement No. 142814002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, THERESA ANN, Agreement No. 142814003<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALCOTE, LOYD RICHARD, Agreement No. 142814004<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALCOTE, ODIS S., Agreement No. 142814005<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, OLETA LEVITT, F/K/A OLETA FAYE LEVITT, Agreement No. 142814006<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEEDS, PATRICIA LYNNETTA, Agreement No. 142814007<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEEDS, STEVEN S., Agreement No. 142814008<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOONEY, ODESSA L. CALCOTE, REVOCABLE TRUST, Agreement No. 142814009<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE SUTTLE TRUST, Agreement No. 142814010<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, MEGHAN F/K/A MEGHAN POLLARD, Agreement No. 143211001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, STEPHANIE, Agreement No. 143211002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, MARILYN SUE, Agreement No. 143211003<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HEARD, MARILYN SUE, ESTATE OF, Agreement No. 143211004<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, TRACY K, Agreement No. 143211005<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, EDDY JOE, Agreement No. 143211006<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY Block: L Section: 17 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX MF-114762, Agreement No. 143212000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 68 All depths<br>Metes & Bound: A TRACT OF LAND OUT OF SECTION 68, BLOCK A-7, H&GN RAILROAD COMPANY SURVEY, WHEELER COUNTY, TEXAS DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE WEST LINE OF THE NORTHEAST QUARTER (1/4) OF SAID SECTION SIXTY-EIGHT (68) AND FORTY-EIGHT AND EIGHT TENTHS (48.8) FEET SOUTH OF THE NORTHWEST CORNER OF THE NORTHEAST QUARTER (1/4) OF SAID SECTION SIXTY-EIGHT (68); THENCE SOUTH 78 DEGREES 47 MINUTES EAST, ONE THOUSAND FIVE HUNDRED EIGHTY-FIVE (1585) FEET TO A POINT FIFTY (50) FEET NORTHEASTERLY ON A PERPENDICULAR FROM THE CENTER LINE OF A FEEDER ROAD IN WHEELER COUNTY TEXAS AS SURVEYED BY THE RESIDENT ENGINEER OF THE STATE HIGHWAY DEPARTMENT OF TEXAS; THENCE 90 DEGREES 00 MINUTES LEFT, ONE HUNDRED (100) FEET TO A POINT; THENCE SOUTH 78 DEGREES 47 MINUTES EAST, TWO HUNDRED (200) FEET TO A POINT; THENCE 90 DEGREES 00 MINUTES RIGHT, ONE HUNDRED (100) FEET TO A POINT FIFTY (50) FEET NORTHEASTERLY ON A PERPENDICULAR TONI SAID FEEDER ROAD CENTER LINE; THENCE SOUTH 78 DEGREES 47 MINUTES EAST, ONE HUNDRED TWENTY-SIX AND SEVEN TENTHS (126.7) FEET TO A POINT OF CURVE RIGHT WITH RADIUS OF TWO THOUSAND NINE HUNDRED FOURTEEN AND NINETY-THREE ONE HUNDREDTHS (2914.93) FEET AND CENTRAL ANGLE OF 17 DEGREES 12 MINUTES; THENCE SOUTHEASTERLY ALONG SAID CURVE EIGHT HUNDRED SEVENTY-FOUR AND NINE TENTHS (874.9) FEET TO END OF SAME, SAID POINT BEING FIFTY (50) FEET NORTHEASTERLY ON A PERPENDICULAR FROM SAID FEEDER ROAD CENTER LINE; THENCE SOUTH 61 DEGREES 35 MINUTES EAST THIRTY AND TWENTY-FIVE HUNDREDTHS (30.25) FEET TO A POINT IN EAST LINE OF SAID SECTION SIXTY-EIGHT (68) AND SEVEN HUNDRED FIFTY-SIX AND FIFTEEN HUNDREDTHS (756.15) FEET SOUTH OF THE NORTHEAST CORNER OF SAID SECTION; THENCE SOUTH ALONG THE EAST LINE OF SAID SECTION SIXTY-EIGHT (68) ONE HUNDRED THIRTEEN AND SEVEN TENTHS (113.7) FEET TO A POINT; THENCE NORTH 61 DEGREES 35 MINUTES WEST, EIGHTY-FOUR AND THIRTY-FIVE ONE HUNDREDTHS (84.35) FEET TO A POINT OF CURVE LEFT WITH RADIUS OF TWO THOUSAND EIGHT HUNDRED FOURTEEN AND NINETY THREE ONE HUNDREDTHS (2814.93) FEET AND CENTRAL ANGLE 17 DEGREES 12 MINUTES; THENCE ALONG SAID CURVE EIGHT HUNDRED FORTY-LIVE (845) FEET TO END OF SAME, SAID POINT BEING FIFTY (50) FEET SOUTHWESTERLY ON A PERPENDICULAR FROM SAID FEEDER ROAD CENTER LINE; THENCE NORTH 78 DEGREES 47 MINUTES WEST ONE THOUSAND EIGHT HUNDRED NINETY-ONE AND SEVEN TENTHS (1891.7) FEET TO A POINT IN WEST LINE OF THE NORTHEAST QUARTER OF SAID SECTION SIXTY-EIGHT (68); THENCE NORTH ALONG SAID WEST LINE OF NORTHEAST QUARTER SECTION SIXTY-EIGHT (68) ONE HUNDRED TWO (102) FEET TO THE POINT OF BEGINNING, CONTAINING BY THE ABOVE DESCRIPTION 6.93 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL PLAINS, LLC, ET AL, Agreement No. 143217001<br>USA/TEXAS/WHEELER<br>Survey: HENRY PARRIS Block: E Section: 4 Calls: All From 0 feet to 100 feet above top GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL PLAINS, LLC, ET AL, Agreement No. 143218001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 45 Calls: All From 0 feet to 100 feet above top GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL PLAINS, LLC, ET AL, Agreement No. 143219001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 43 Calls: All From 0 feet to 100 feet above top GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL PLAINS, LLC, ET AL, Agreement No. 143220001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 44 Calls: All From 0 feet to 100 feet above top GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, CASEY DIANE, Agreement No. 143709001<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 From 0 feet to 15,431 feet below<br>Metes & Bound: SOUTH 120 ACRES OF THE W/2 OF<br>SEC 2, BLK 4, B&B SURVEY, A-8268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, DONNA, Agreement No. 143709002<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 From 0 feet to 15,431 feet<br>Metes & Bound: SOUTH 120 ACRES OF THE W/2 OF<br>SEC 2, BLK 4, B&B SURVEY, A-8268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELASQUEZ, TOMMY WAYNE, Agreement No. 143709003<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 From 0 feet to 15,431 feet<br>Metes & Bound: SOUTH 120 ACRES OF THE W/2 OF<br>SEC 2, BLK 4, B&B SURVEY, A-8268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, CHARLES DELBERT, Agreement No. 143709004<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 From 0 feet to 15,431 feet<br>Metes & Bound: SOUTH 120 ACRES OF THE W/2 OF<br>SEC 2, BLK 4, B&B SURVEY, A-8268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELSTAD, JANA KAY, AKA JANA  KAY RIVERA, Agreement No. 143709005<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 From 0 feet to 15,431 feet<br>Metes & Bound: SOUTH 120 ACRES OF THE W/2 OF<br>SEC 2, BLK 4, B&B SURVEY, A-8268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENOCH, RITA BETH WEAKLEY, AKA RITA BETH WEAKLEY, Agreement No. 143709006<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 8268 Block: 4 Section: 2 From 0 feet to 15,431 feet<br>Metes & Bound: SOUTH 120 ACRES OF THE W/2 OF<br>SEC 2, BLK 4, B&B SURVEY, A-8268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, THOMAS M. ET AL, Agreement No. 15136001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 484 Block: RE Section: 29 Calls: S2 Calls: NW4 From top UPPER MORROW to bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYDSTON, W. H. ET UX, Agreement No. 15137000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 484 Block: RE Section: 29 Calls: NE4 From SURFACE to bottom DOUGLAS From bottom MORROW to<br>CENTER OF EARTH From bottom DOUGLAS to bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDERS, PAULINE R. C., Agreement No. 15306000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 483 Block: RE Section: 28 From 0 feet to 16,750 feet<br>Metes & Bound: SECTION 28, BLOCK RE, ROBERTS & EDDLEMAN SURVEY FROM THE SURFACE TO THE<br>STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE DEEPEST DEPTH DRILLED IN THE #1-28 CAMPBELL-<br>WEBB WELL BEING 16,650 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, BEN, ET AL, Agreement No. 15328000<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 489 Block: RE Section: 1 From 0 feet to 15,957 feet<br>Metes & Bound: ALL OF SE/4 SECTION 1, BLOCK RE, ROBERTS & EDDLEMAN SURVEY INSOFAR & ONLY<br>INSOFAR AS TO WELLBORE ONLY OF CHANDLER #1-3. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFFORD WRIGHT, ET UX, Agreement No. 15329000<br>USA/TEXAS/WHEELER<br>Survey: OS2<br>Abstract: 8855 Block: OS2 Section: 34 From 0 feet to 15,957 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS NORTH 160 ACRES OF SURVEY 34, BLOCK OS-2, INSOFAR &<br>ONLY INSOFAR AS TO WELLBORE ONLY OF CHANDLER #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX 73234, Agreement No. 15330000<br>USA/TEXAS/WHEELER<br>Survey: OS2<br>Abstract: 8870 Block: OS2 Section: 35A All depths<br>Metes & Bound: W MID PART OF LOT 2, BLOCK 0S-2 PUBLIC SCHOOL LAND SURVEY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF TX 73216, Agreement No. 15331000<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 35B All depths<br>Metes & Bound: W MID PART OF S/2 LOT 2, BLOCK OS-2 PUBLIC SCHOOL LAND SURVEY INSOFAR & ONLY INSOFAR AS TO WELLBORE ONLY OF CHANDLER #1-3 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, LELAND A., ETAL, Agreement No. 15332000<br>USA/TEXAS/WHEELER<br>Survey: OS2 Block: OS2 Section: 35 From 0 feet to 15,957 feet<br>Metes & Bound: ALL OF SECTION 35 BLOCK OS 2 AS DESCRIBED IN THE PATENT RECORDED IN VOLUME 103, PAGE 142 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. LEASE INCLUDES LANDS IN BOTH HEMPHILL AND WHEELER COUNTIES, TEXAS. INSOFAR & ONLY INSOFAR AS TO WELLBORE ONLY OF THE CHANDLER #1-3 WELL. USA/Texas/Wheeler<br>Survey: OS2 Block: OS2 Section: 35A From 0 feet to 15,957 feet<br>Metes & Bound: ALL OF SECTION 35 BLOCK OS 2 AS DESCRIBED IN THE PATENT RECORDED IN VOLUME 103, PAGE 142 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. LEASE INCLUDES LANDS IN BOTH HEMPHILL AND WHEELER COUNTIES, TEXAS. INSOFAR & ONLY INSOFAR AS TO WELLBORE ONLY OF THE CHANDLER #1-3 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, EDWARD T., JR., ET UX, Agreement No. 15491000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8394 Block: A7 Section: 64 Calls: All From 0 feet to 11,000 feet From top COTTAGE GROVE to bottom COTTAGE GROVE From 11,001 feet to top GRANITE WASH FORMATION From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION From below bottom GRANITE WASH FORMATION to above top MORROW FORMATION From top MORROW FORMATION to bottom MORROW FORMATION From bottom MORROW FORMATION to 18,530 From 18,531 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDBERG, H.A., ET UX, Agreement No. 15835001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 491 Block: RE Section: 3 Calls: S2 All depths<br>Metes & Bound: S2 OF SECTION 3, BLOCK RE, ROBERTS & EDDLEMAN SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCO OIL & GAS CO., A CO, Agreement No. 15835002<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 491 Block: RE Section: 3 Calls: S2 All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., ET UX, Agreement No. 15835003<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 491 Block: RE Section: 3 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, VERNON B., ET UX, Agreement No. 15835004<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 491 Block: RE Section: 3 Calls: SE4 All depths Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVESTER, BEULAH G. ET VIR, Agreement No. 15961001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 329 Block: A7 Section: 57 Calls: All From 0 feet to 18,583 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, MARION AVERIL, ET, Agreement No. 15961002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 329 Block: A7 Section: 57 Calls: All From 0 feet to 18,583 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, FLORENCE DAVIS, Agreement No. 15961003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 329 Block: A7 Section: 57 Calls: All From 0 feet to 18,583 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, FLORENCE D. TRUST, Agreement No. 15961004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 329 Block: A7 Section: 57 Calls: All From 0 feet to 18,583 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXWELL, OLEN L., ET UX, Agreement No. 16253000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 23 Calls: NW4 All depths<br>Metes & Bound: AND NORTH 100 ACS OF SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, THURMAN J., ET AL, Agreement No. 16254000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 23 Calls: SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HORN, THURMAN J., ET UX, Agreement No. 16255000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 23 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, DEAN, ET UX, Agreement No. 16256000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 452 Block: M1 Section: 23 All depths<br>Metes & Bound: THE SOUTH 60 ACRES OF THE SW OF SECTION 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZYBACH, E. A., ET AL, Agreement No. 17163000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL Section: 13 All depths<br>Metes & Bound: ALL OF S/2 OF SURVEY 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, CAMILLA, TRUSTEE, Agreement No. 17164000<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL Section: 13 All depths<br>Metes & Bound: ALL OF N/2 OF SURVEY 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT ROYALTY CORP., Agreement No. 17382001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 1 Section: 12 Calls: N2 Exception: L & E THE WB OF THE KIKER NO 1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATHERTON, DARVILLE E. ETU, Agreement No. 18313000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 891 Block: A7 Section: 68 Calls: S2 NE4 Calls: NE4 NE4 Exception: A TRACT OF LAND OUT OF SECTION 68, BLOCK A-7, H&GN RAILROAD COMPANY SURVEY, WHEELER COUNTY, TEXAS DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE WEST LINE OF THE NORTHEAST QUARTER (1/4) OF SAID SECTION SIXTY-EIGHT (68) AND FORTY-EIGHT AND EIGHT TENTHS (88.8) FEET SOUTH OF THE NORTHWEST CORNER OF THE NORTHEAST QUARTER (1/4) OF SAID SECTION SIXTY-EIGHT (68); THENCE SOUTH 78 DEGREES 47 MINUTES EAST, ONE THOUSAND FIVE HUNDRED EIGHTY-FIVE (1585) FEET TO A POINT FIFTY (50) FEET NORTHEASTERLY ON A PERPENDICULAR FROM THE CENTER LINE OF A FEEDER ROAD IN WHEELER COUNTY TEXAS AS SURVEYED BY THE RESIDENT ENGINEER OF THE STATE HIGHWAY DEPARTMENT OF TEXAS; THENCE 90 DEGREES 00 MINUTES LEFT, ONE HUNDRED (100) FEET TO A POINT; THENCE SOUTH 78 DEGREES 47 MINUTES EAST, TWO HUNDRED (200) FEET TO A POINT; THENCE 90 DEGREES 00 MINUTES RIGHT, ONE HUNDRED (100) FEET TO A POINT FIFTY (50) FEET NORTHEASTERLY ON A PERPENDICULAR TONI SAID FEEDER ROAD CENTER LINE; THENCE SOUTH 78 DEGREES 47 MINUTES EAST, ONE HUNDRED TWENTY-SIX AND SEVEN TENTHS (126.7) FEET TO A POINT OF CURVE RIGHT WITH RADIUS OF TWO THOUSAND NINE HUNDRED FOURTEEN AND NINETY-THREE ONE HUNDREDTHS (2914.93) FEET AND CENTRAL ANGLE OF 17 DEGREES 12 MINUTES; THENCE SOUTHEASTERLY ALONG SAID CURVE EIGHT HUNDRED SEVENTY-FOUR AND NINE TENTHS (874.9) FEET TO END OF SAME, SAID POINT BEING FIFTY (50) FEET NORTHEASTERLY ON A PERPENDICULAR FROM SAID FEEDER ROAD CENTER LINE; THENCE SOUTH 61 DEGREES 35 MINUTES EAST THIRTY AND TWENTY-FIVE HUNDREDTHS (30.25) FEET TO A POINT IN EAST LINE OF SAID SECTION SIXTY-EIGHT (68) AND SEVEN HUNDRED FIFTY-SIX AND FIFTEEN HUNDREDTHS (756.15) FEET SOUTH OF THE NORTHEAST CORNER OF SAID SECTION; THENCE SOUTH ALONG THE EAST LINE OF SAID SECTION SIXTY-EIGHT (68) ONE HUNDRED THIRTEEN AND SEVEN TENTHS (113.7) FEET TO A POINT; THENCE NORTH 61 DEGREES 35 MINUTES WEST, EIGHTY-FOUR AND THIRTY-FIVE ONE HUNDREDTHS (84.35) FEET TO A POINT OF CURVE LEFT WITH RADIUS OF TWO THOUSAND EIGHT HUNDRED FOURTEEN AND NINETY THREE ONE HUNDREDTHS (2814.93) FEET AND CENTRAL ANGLE 17 DEGREES AND 12 MINUTES; THENCE ALONG SAID CURVE LEFT EIGHT HUNDRED FORTY-LIVE (845) FEET TO END OF SAME, SAID POINT BEING FIFTY (50) FEET SOUTHWESTERLY ON A PERPENDICULAR FROM SAID FEEDER ROAD CENTER LINE; THENCE NORTH 78 DEGREES 47 MINUTES WEST ONE THOUSAND EIGHT HUNDRED NINETY-ONE AND SEVEN TENTHS (1891.7) FEET TO A POINT IN WEST LINE OF THE NORTHEAST QUARTER OF SAID SECTION SIXTY-EIGHT (68); THENCE NORTH ALONG SAID WEST LINE OF NORTHEAST QUARTER SECTION SIXTY-EIGHT (68) ONE HUNDRED TWO (102) FEET TO THE POINT OF BEGINNING, CONTAINING BY THE ABOVE DESCRIPTION 6.93 ACRES OF LAND, MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, CALVIN E. ET UX, Agreement No. 18314001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 891 Block: A7 Section: 68 Calls: NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GEORGE C., ET UX, Agreement No. 19734000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 61 Calls: N2 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, MARION H., ET UX, Agreement No. 23246000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 738 Block: A7 Section: 44 Calls: NW4 From 0 feet to 21,295 feet<br>Metes & Bound: 100-ACRE TRACT BEGINNING AT NW CORNER OF SECTION 44, THENCE E 440 YARDS, THENCE S 1,100 YARDS, THENCE W 440 YARDS, THENCE N 1,100 YARDS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, ANNIE B., ET AL, Agreement No. 23247000<br>USA/TEXAS/WHEELER<br>Survey: DANIEL TINDALE Section: 1 Calls: NE4 All depths<br>Survey: J. LINDSAY Block: L Section: 19 Calls: W2 SW4 Calls: E2 Exception: L/E GRANITE WASH FORMATION BETWEEN 10,320' & 10,750' IN NE AND BETWEEN 10,245' & 10,730' IN SE All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELTON IND. SCHOOL DIST., Agreement No. 23248000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20<br>Metes & Bound: TWO ACRES OUT OF THE NW/CORNER OF SECTION 20 BEGINNING AT THE NW/C OF SECTION 20, THENCE EAST 140 YARDS TO A POINT, THENCE SOUTH 70 YARDS TO A POINT, THENCE WEST 140 YARDS, THENCE NORTH 70 YARDS TO THE POINT OF BEGINNING *MAY BE DEPTH LIMITED* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JESS, ET AL, Agreement No. 23249000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20 Calls: NW4<br>Metes & Bound: A TRACT OF LAND 150 FEET BY 180 FEET OUT OF THE NW PART OF SECTION 20 DESCRIBED AS BEGINNING AT A POINT 90 FEET EAST AND 30 FEET SOUTH OF THE NW/C OF SURVEY, THENCE EAST 150 FEET TO STAKE FOR NE/C OF TRACT; THENCE SOUTH 180 FEET TO STAKE FOR CORNER; THENCE WEST 150 FEET TO STAKE FOR CORNER; THENCE NORTH 180 FEET TO THE PLACE OF BEGINNING, BEING THREE (3) LOTS 50 FEET BY 180 FEET AS SAME APPEAR IN THE DEED OF RECORDS OF WHEELER COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLINGSWORTH, C.O., ETUX, Agreement No. 23250000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20 Calls: SW4 From 0 feet to bottom ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, A.C., ET UX, Agreement No. 23251000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20<br>Metes & Bound: A TRACT OF LAND IN THE NW/4 BEGINNING AT A POINT 20 FEET EAST AND 30 FEET SOUTH OF THE NW/C, THENCE EAST 70 FEET TO THE NE/C OF THIS TRACT, THENCE SOUTH 110 FEET TO A POINT FOR THE SE/C OF THIS TRACT, THENCE WEST 70 FEET TO A POINT 20 FEET EAST OF WEST LINE OF SAID SECTION 20, BLK L FOR THE SW/C OF THIS TRACT, THENCE NORTH 110 FEET TO POINT OF BEGINNING. *MAY BE DEPTH LIMITED* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELTON 1ST BAPTIST CHURCH, Agreement No. 23252000<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20<br>Metes & Bound: ONE (1) ACRE OF LAND OUT OF THE NW/4, BEING THE SAME TRACT OF LAND CONVEYED TO THE FIRST BAPTIST CHURCH, KELTON, TEXAS, FROM MINNIE YOUNG BY DEED DATED JUNE 3, 1948 AND RECORDED IN VOL. 123, PAGE 155 OF THE DEED RECORDS OF WHEELER CO., TX *MAY BE DEPTH LIMITED* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, NOLTA J.,ETVIR, Agreement No. 23253001<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20 Calls: NW4 Exception: L&E TWO ACRES OF LAND, OUT OF THE NE CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY JUDGE OF WHEELER CO., TEXAS BY BARNEY YOUNG AT • BY DEED DATED 6-11-17, RECORDED IN VOL. 39, PAGE 22, DEED RECORDS OF WHEELER COUNTY, TEXAS Calls: NE4 Exception: L&E 1. TWO ACRES OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY SCHOOL TRUSTEES OF WHEELER CO., TEXAS BY BARNEY YOUNG BY DEED DATED 08-03-16, RECORDED IN VOL. 35, PAGE 585, DEED RECORDS OF WHEELER COUNTY, TEXAS. 2. ONE ACRE OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE FIRST BAPTIST CHURCH, KELTON, TEXAS BY MINNIE YOUNG BY DEED DATED 6-3-48 RECORDED IN VOL. 123, PAGE 155 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAND, ILA RUE,ETVIR, Agreement No. 23253002<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20 Calls: NW4 Exception: L&E TWO ACRES OF LAND, OUT OF THE NE CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY JUDGE OF WHEELER CO., TEXAS BY BARNEY YOUNG AT • BY DEED DATED 6-11-17, RECORDED IN VOL. 39, PAGE 22, DEED RECORDS OF WHEELER COUNTY, TEXAS Calls: NE4 Exception: L&E 1. TWO ACRES OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY SCHOOL TRUSTEES OF WHEELER CO., TEXAS BY BARNEY YOUNG BY DEED DATED 08-03-16, RECORDED IN VOL. 35, PAGE 585, DEED RECORDS OF WHEELER COUNTY, TEXAS. 2. ONE ACRE OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE FIRST BAPTIST CHURCH, KELTON, TEXAS BY MINNIE YOUNG BY DEED DATED 6-3-48 RECORDED IN VOL. 123, PAGE 155 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, JIMMIE B., ETVIR, Agreement No. 23253003<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20 Calls: NW4 Exception: L&E TWO ACRES OF LAND, OUT OF THE NE CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY JUDGE OF WHEELER CO., TEXAS BY BARNEY YOUNG AT • BY DEED DATED 6-11-17, RECORDED IN VOL. 39, PAGE 22, DEED RECORDS OF WHEELER COUNTY, TEXAS Calls: NE4 Exception: L&E 1. TWO ACRES OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY SCHOOL TRUSTEES OF WHEELER CO., TEXAS BY BARNEY YOUNG BY DEED DATED 08-03-16, RECORDED IN VOL. 35, PAGE 585, DEED RECORDS OF WHEELER COUNTY, TEXAS. 2. ONE ACRE OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE FIRST BAPTIST CHURCH, KELTON, TEXAS BY MINNIE YOUNG BY DEED DATED 6-3-48 RECORDED IN VOL. 123, PAGE 155 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, JACK W., ET UX, Agreement No. 23253004<br>USA/TEXAS/WHEELER<br>Survey: J. LINDSAY<br>Abstract: 470 Block: L Section: 20 Calls: NW4 Exception: L&E TWO ACRES OF LAND, OUT OF THE NE CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY JUDGE OF WHEELER CO., TEXAS BY BARNEY YOUNG AT • BY DEED DATED 6-11-17, RECORDED IN VOL. 39, PAGE 22, DEED RECORDS OF WHEELER COUNTY, TEXAS From 0 feet to bottom ARBUCKLE Calls: NE4 Exception: L&E 1. TWO ACRES OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE COUNTY SCHOOL TRUSTEES OF WHEELER CO., TEXAS BY BARNEY YOUNG BY DEED DATED 08-03-16, RECORDED IN VOL. 35, PAGE 585, DEED RECORDS OF WHEELER COUNTY, TEXAS. 2. ONE ACRE OF LAND OUT OF THE NW CORNER OF SAID SECTION 20, BEING THE SAME TRACT OF LAND CONVEYED TO THE FIRST BAPTIST CHURCH, KELTON, TEXAS BY MINNIE YOUNG BY DEED DATED 6-3-48 RECORDED IN VOL. 123, PAGE 155 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. From 0 feet to bottom ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LAWRENCE T., JR., Agreement No. 23667001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: SE4 From 0 strat. equiv. to 21,295 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, L.B., Agreement No. 23667002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBENHEIM, EUELA P., Agreement No. 23667003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: SE4 From 0 strat. equiv. to 21,295 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, WILLIAM M., TSTEE, Agreement No. 23667004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: SE4<br>Metes & Bound: SURFACE TO 21,295' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRANCE, M.H., Agreement No. 23668001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: N2 Calls: SE4 From 0 strat. equiv. to 21,295 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDWEST OIL CORPORATION, Agreement No. 23668002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: N2 Calls: SE4 From 0 feet to bottom HUNTON<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLINGSWORTH, TOM, ET AL, Agreement No. 23669000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: SW4 From 0 strat. equiv. to 21,295 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LEHMAN A., A WIDOW, Agreement No. 23670001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45<br>Metes & Bound: 20 ACS, MOL, DESC AS ALL OF THE SOUTH 20 ACS OF THE N/2 SECTION 45, BLOCK A-7, H&GN RR CO. SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERS, EDRIS G. DUNAWAY,E, Agreement No. 23671001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 From 0 strat. equiv. to 21,295 strat. equiv.<br>Metes & Bound: WEST 1/3 OF THE NORTH 300 ACS OF THE N/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FABIAN, SIDNEY M., ET VIR, Agreement No. 23672001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 From 0 strat. equiv. to 21,295 strat. equiv.<br>Metes & Bound: EAST 1/3 OF THE NORTH 300 ACS OF THE N/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY CHAR JELKS, Agreement No. 23673001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 From 0 strat. equiv. to 21,295 strat. equiv.<br>Metes & Bound: SKELETON SET UP. FOR RECORD PURPOSES ONLY. SEC. 45: CENTER 1/3 OF THE NORTH 300 ACS DESCRIBED IN THE LAST WILL AND TESTAMENT OF LAWRENCE T. DAVIS (THIS BEING THE TRACT THAT IS BEQUEATHED TO RUBY CHARLOTTE JACKSON) WHICH WILL WAS PROBATED IN CAUSE NO. 1254 REC'D IN VOL 13, PG 227 OF THE PROBATE MINUTES. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYANT, FLORENCE D.,ETVIR, Agreement No. 23676000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 44 From 0 strat. equiv. to 21,295 strat. equiv.<br>Metes & Bound: ALL OF SECTION 44 L/E A 100-ACRE TRACT BEGINNING AT NW CORNER OF SECTION 44, THENCE THENCE E 440 YARDS, THENCE S 1,100 YARDS, THENCE W 440 YARDS, THENCE N 1,100 YARDS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, VALENTINE, Agreement No. 23677000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 51 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, FLORENCE DAVIS, Agreement No. 23678000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 51 Calls: E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBENHEIM, EUELA P., Agreement No. 25746001<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2 Calls: S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, WM M. TRUSTEE,ETA, Agreement No. 25746002<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2 Calls: S2<br>Metes & Bound: S2 INSOFAR & ONLY INSOFAR AS TO DEPTHS FROM THE SURFACE DOWN TO 21,065 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, L. B., Agreement No. 25746003<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2 Calls: S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISTER, W. V., ET UX, Agreement No. 25747000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2 Calls: NE4 All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISTER, JOHN, ET UX, Agreement No. 25748000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2 Calls: W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, DEAN, ET UX, Agreement No. 25749001<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2<br>Metes & Bound: EAST 210 ACRES OF S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, WM M.TRUSTEE,ETAL, Agreement No. 25749002<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2<br>Metes & Bound: EAST 210 ACRES OF S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWLAND, PEARL, Agreement No. 25750001<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2<br>Metes & Bound: WEST 110 ACRES OF S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALCOTE, GOLDIE VEE,ET AL, Agreement No. 25751001<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 8419 Section: 2<br>Metes & Bound: WEST 110 ACRES OF S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES JR., ET AL, Agreement No. 30020001<br>USA/TEXAS/WHEELER<br>Survey: CAMP CSL<br>Abstract: 25 Section: 1 All depths<br>Metes & Bound: ALL OF THAT PART OF THE NORTH ONE-HALF (N-1/2) OF SECTION 1, CAMP COUNTY SCHOOL LAND, LYING NORTHWESTERLY OF THE NORTHWESTERLY PROPERTY LINE OF THE CLINTON-OKLAHOMA-WESTERN RAILROAD COMPANY OF TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GEORGE C. ET UX, Agreement No. 31013000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A2 Section: 23 Calls: NE4 Exception: L&E DAVIS 1023 WB All depths Calls: SE4<br>Exception: L&E DAVIS 1023 WB From 0 feet to 13,800 feet From 13,800 feet to 99,999 feet Block: A7 Section: 23 Calls: W2 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYANT, MARION AVERIL, Agreement No. 31014001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 22 Calls: E2 Exception: L&E BFT 1022 WELL From SURFACE to bottom HUNTON From bottom HUNTON to bottom ARBUCKLE Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, FLORENCE DAVIS, Agreement No. 31014002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 22 Calls: E2 Exception: L&E BFT 1022 WELL From SURFACE to bottom HUNTON From bottom HUNTON to bottom ARBUCKLE Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABERRY, JOHN, ET UX, Agreement No. 31114000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: NE4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABERRY, J.F., ET UX, Agreement No. 31115000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: NW4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABERRY, J.F., ET UX, Agreement No. 31116000<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: SW4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, WILLIAM M., TRUSTEE, Agreement No. 31117001<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: SE4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,243 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABERRY, J.F., ET UX, Agreement No. 31117002<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: SE4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINGEISEN, HELEN MARIE, ET AL, Agreement No. 31117003<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: SE4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MARIE OCHSNER, ET AL, Agreement No. 31117004<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: SE4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEATHER, V.G., ET UX, Agreement No. 31117005<br>USA/TEXAS/WHEELER<br>Survey: BBB&C RR CO<br>Abstract: 21 Section: 1 Calls: SE4 Exception: EXCLUDING WELLBORE OF PROPOSED J.F. DABERRY #1-4 & LESS & EXCEPT THE J.F. DABERRY #3 LIMITED FROM SURFACE DOWN TO BASE OF LOWER DE MOINES FORMATION. From 0 feet to 21,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, HELEN MARIE FARREN, Agreement No. 31527001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 383 Block: M1 Section: 37 Calls: N2 Calls: SE4 Calls: E2 SW4 Calls: W2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet<br>Abstract: 384 Block: M1 Section: 47 All depths<br>Metes & Bound: THE NORTH 185 ACRES OF THE EAST 3/4 OF SECTION 47; AND THE SOUTH 160 ACRES OF THE EAST 3/4 OF SECTION 47; ALL IN BLOCK M-L, HGN RY. CO. SURVEY .<br>Abstract: 8300 Block: M1 Section: 36 Calls: All From 0 feet to 15,100 feet From 15,100 feet to 99,999 feet Section: 48 All depths<br>Metes & Bound: EAST 3/4 OF SECTION 48 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARREN, MARTHA R., ET AL, Agreement No. 31527002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 383 Block: M1 Section: 37 Calls: N2 Calls: SE4 Calls: E2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet Calls: W2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet<br>Abstract: 383 Block: M1 Section: 47 All depths<br>Metes & Bound: THE NORTH 185 ACRES OF THE EAST 3/4 OF SECTION 47; AND THE SOUTH 160 ACRES OF THE EAST 3/4 OF SECTION 47; ALL IN BLOCK M-L, HGN RY. CO. SURVEY .<br>Abstract: 8300 Block: M1 Section: 36 Calls: All From 0 feet to 15,100 feet From 15,100 feet to 99,999 feet Section: 48 All depths<br>Metes & Bound: EAST 3/4 OF SECTION 48 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF COMPANY, Agreement No. 31527003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8300 Block: M1 Section: 36 Calls: All From 0 feet to 15,100 feet From 15,100 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD, JR., Agreement No. 31527004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 8300 Block: M1 Section: 36 Calls: All From 0 feet to 15,100 feet From 15,100 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF COMPANY, Agreement No. 31527005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 383 Block: M1 Section: 37 Calls: N2 Calls: SE4 Calls: E2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet Calls: W2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD JR., Agreement No. 31527006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 383 Block: M1 Section: 37 Calls: N2 Calls: SE4 Calls: E2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet Calls: W2 SW4 From 0 feet to 13,778 feet From 13,778 feet to 14,850 feet From 14,850 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF COMPANY, Agreement No. 31527007<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47<br>Metes & Bound: THE NORTH 185 ACRES AND THE SOUTH 160 ACRES OF THE E 3/4 OF SECTION 47, BLOCK M-1, H&GN RY CO SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD JR., Agreement No. 31527008<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47 All depths<br>Metes & Bound: ALL OF THE WEST SIXTY-FIVE ACRFES OF THE NORTH ONE HUNDRED EIGHTY-FIVE ACRES OF THE EAST THREE-FOURTHS (W/65/A OF N/185/A OF E 3/4THS) OF SECTION NO. 47, BLOCK M-1, H&GN RY. CO. SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD, JR., Agreement No. 31527009<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 47 All depths<br>Metes & Bound: ALL OF THE EAST 120 ACRES OF THE NORTH 185 ACRES OF THE EAST THREE—FOURTHS (E/120/A OF N/185/A OF E 3/4THS) OF SECTION NO. 47; AND ALL OF THE SOUTH 160 ACRES OF THE EAST THREE—FOURTHS (E/160/A OF E 3/4THS) OF SECTION NO. 47, BLOCK M1, H&GN RY. CO. SURVEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF COMPANY, Agreement No. 31527010<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 445 Block: M1 Section: 48 All depths<br>Metes & Bound: EAST 3/4 OF SECTION 48, BLOCK M-1, H&GN RY. CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD, JR., Agreement No. 31527011<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 445 Block: M1 Section: 48 All depths<br>Metes & Bound: ALL OF THE EAST THREE-FOURTHS (E3/4THS) OF SECTION NO. 48, BLOCK M-1, H&GN RY.CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD, JR., Agreement No. 31528000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 384 Block: M1 Section: 47<br>Metes & Bound: ALL OF A 135 ACRE TRACT OUT OF SECTION NO. 47, BLOCK M-1, H&GN RY. CO. SURVEY, DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE EAST LINE OF SECTION NO. 47, 123 AND 1/3RD RODS SOUTH OF THE NORTHEAST CORNER THEREO, AND BEING THE SOUTHEAST CORNER OF LOT NO. ONE (1), OF 185 ACRE TRACT; THENCE WEST WITH SOUTH LINE OF LOT NO. ONE (1) 240 RODS TO THE SOUTHWEST CORNER OF LOT ONE; THENCE SOUTH 90 RODS TO A STAKE; THENCE EAST 240 RODS TO EAST BOUNDARY LINE OF SAID SECTION. A STAKE FOR CORNER; THENCE NORTH WITH EAST LINE OF SAID SECTION 90 RODS TO PLACE OF BEGINNING | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FINSTERWALD, JAMES M. ET, Agreement No. 31529000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: M1 Section: 48 Calls: W2 W2 From 0 feet to 14,957 feet From 14,957 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBENHEIM, EUELLA P., Agreement No. 40288001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Section: 45 Calls: N2 From 0 feet to 21,295 feet From 21,295 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, L.B., ET UX, Agreement No. 40288002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 323 Block: A7 Section: 45 Calls: N2<br>Metes & Bound: SKELETON SET UP. FOR RECORD PURPOSES ONLY. SEC. 45: N/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, MARY ANN, ET VIR, Agreement No. 4321001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, SID L., Agreement No. 4321002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, MELBA EUNICE, ET VIR, Agreement No. 4321003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet<br>Metes & Bound: 240.0 ACS, BEING ALL OF SW/4, S/2 NW/4 BLK A-4, H & GN RR CO SVY LIMITED TO RIGHTS FROM THE SURFACE TO 16,610' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, WILLIE EARL, Agreement No. 4321004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, JACKIE ALBERT, Agreement No. 4321005<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAFFER, MARY, ET AL, Agreement No. 4321006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUT, RUTH, ET AL, Agreement No. 4321007<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SW4 Calls: S2 NW4 From 0 feet to 16,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, ELVA HILL, ET VIR, Agreement No. 4322000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: NE4 From 0 feet top SURFACE to 16,380 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, C. L., ET UX, Agreement No. 4323000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: N2 SE4 Calls: SW4 SE4 From 0 feet top SURFACE to 16,380 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBURNEY, LARESSA G., Agreement No. 4324000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: SE4 SE4 From 0 feet top SURFACE to 16,382 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, GENERAL L., ET UX, Agreement No. 4325000<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A4 Section: 18 Calls: N2 NW4 From 0 feet top SURFACE to 16,380 feet bottom HUNTON | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRYE, CLINTON G ET AL, Agreement No. 5895201A<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 2 All depths<br>Metes & Bound: ALL OF SECTION 2, LESS AND EXCEPT WELLBORE OF FRYE 2-1<br>Survey: H&GN RR CO Block: A3 Section: 34 All depths<br>Metes & Bound: 25.7 ACS OUT OF SECTION 34 DESCRIBED AS FOLLOWS: BEG AT A POINT IN THE N AND S CENTER LINE OF<br>SEC 34, 2234.2 FT S OF THE N QUARTER CORNER OF SAID<br>SEC 34, THENCE N 2234.2 FT TO THE N QUARTER CORNER OF SAID<br>SEC 34, THENCE E ALONG THE N LINE OF SAID<br>SEC 34, 1391.5 FT TO A POINT WHERE THE CENTER LINE OF THE ALLISON RD AS NOW LOCATED, INTERSECTS THE N LINE OF SAID<br>SEC 34; THENCE S 35 DEG. 46' W 169 FT TO THE BEG OF A CURVE; THENCE TO THE RIGHT AROUND SAID CURVE, WHOSE RADIUS IS 1910 FT, AND WHOSE CENTRAL ANGLE IS 10 DEG 55' 364 FT; THENCE S 46 DEG 41' 627.5 FT TO THE BEG OF A CURVE; THENCE TO THE LEFT AROUND A CURVE, WHOSE RADIUS IS 1910 FT AND WHOSE CENTRAL ANGLE IS 46 DEG 41' 1556.1 FT TO THE POB, CONT. 25.7 ACS MOL BEG AT A POINT IN THE N LINE OF<br>SEC 34, WHICH BEARS N 89 DEG 44' W A DISTANCE OF 1235.05 FT FROM THE NE CORNER OF SEC. 34;<br>THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT ALONG THE N LINE OF SAID SEC. 34, THENCE S 35 DEG 46' W A DISTANCE OF 70.71 FT TO A POINT IN THE ROW LINE OF FARM TO MARKET HWY 592; THENCE N 46 DEG 39' E A DISTANCE OF 83.58 FT ALONG THE ROW LINE OF FARM TO MARKET HWY 592 TO THE P0OB AND CONT. 0.013 ACS OF LAND, MOL Section: 47 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS IN<br>SEC 47 OUT OF THE FOLLOWING LEGAL DESCRIPTION:<br>SEC 48 & 47, SAVE AND EXCEPT 25.8 ACS OUT OF<br>SEC 47 DESCRIBED AS FOLLOWS: BEG AT A POINT IN THE E LINE OF SEC. 47, 2973.7 FT S OF THE NE CORNER OF<br>SEC 47, THENCE AROUND A CURVE TO THE LEFT WHOSE RADIUS IS 1910 FT, 1189.4 FT, THENCE S 35 DEG 41' W 1512.8 FT TO A POINT WHERE THE CENTER LINE OF TEH ALLISON ROAD, AS NOW LOCATED, INTERSECTS THE S LINE OF SAID<br>SEC 47, THENCE E ALONG THE S LINE OF SAID<br>SEC 47, 1254.5 FT TO THE SE CORNER OF SAID<br>SEC 47, THENCE N ALONG THE E LINE OF SAID<br>SEC 47, 2342.8 TO THE POB, CONT. 21.92 ACS, MOL. BEG AT A POINT IN THE S LINE OF<br>SEC 47 WHICH BEARS N 89 DEG 44' W A DISTANCE OF 1235.05 FT FROM THE SW CORNER OF SEC. 57, THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT TO A POINT; THENCE N 35 DEG 46' E A DISTANCE OF 1512.8 FT TO THE POINT OF CURVATURE OF A 3 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 35 DEG 41', THENCE IN A NE'LY DIRECTION 410 FT WITH SAID 3 DEG 00' CIRCULAR CURVE TO A POINT 60 FT OPPOSITE THE CENTERLINE SURVEY OF FARM TO MARKET HWY 592 AND A 2 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 46 DEG 36', THENCE SW'LY ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR SAID 2 DEG OO' CIRCULAR CURVE A DISTANCE OF 1537.55 FT TO A POINT 60 FT OPPOSITE THE POINT OF CURVATURE OF SAID 2 DEG 00' CIRCULAR CURVE, THENCE S 46 DEG 39' W ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR FARM TO MARKET HWY 592 A DISTANCE OF 342.8 FT TO A POINT IN THE S LINE OF SAID<br>SEC 47, TO THE POB. SAID TRACT INCLUDES ALL LAND BETWEEN THE CEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, CLINTON G ET AL, Agreement No. 5895201A<br>USA/TEXAS/WHEELER CORNER OF SEC. 57, THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT TO A POINT; THENCE N 35 DEG 46' E A DISTANCE OF 1512.8 FT TO THE POINT OF CURVATURE OF A 3 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 35 DEG 41', THENCE IN A NE'LY DIRECTION 410 FT WITH SAID 3 DEG 00' CIRCULAR CURVE TO A POINT 60 FT OPPOSITE THE CENTERLINE SURVEY OF FARM TO MARKET HWY 592 AND A 2 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 46 DEG 36', THENCE SW'LY ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR SAID 2 DEG OO' CIRCULAR CURVE A DISTANCE OF 1537.55 FT TO A POINT 60 FT OPPOSITE THE POINT OF CURVATURE OF SAID 2 DEG 00' CIRCULAR CURVE, THENCE S 46 DEG 39' W ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR FARM TO MARKET HWY 592 A DISTANCE OF 342.8 FT TO A POINT IN THE S LINE OF SAID<br>SEC 47, TO THE POB. SAID TRACT INCLUDES ALL LAND BETWEEN THE CENTERLINE OF THE OLD COUNTY ROAD AND THE W ROW LINE TO FARM TO MARKET HWY 592 FROM A POINT IN THE S LINE OF SEC 47, IN A NE'LY DIRECTION ALONG THE W ROW LINE FOR SAID FARM TO MARKET HWY 592 A DISTANCE OF 1880.35 FT AND CONT 3.88 ACS OF LAND, MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYAKAWA, BARBARA N FRYE, Agreement No. 5895202A<br>USA/TEXAS/WHEELER<br>Survey: B&B Section: 2 All depths<br>Metes & Bound: ALL OF SECTION 2, LESS AND EXCEPT WELLBORE OF FRYE 2-1<br>Survey: H&GN RR CO Block: A3 Section: 34 All depths<br>Metes & Bound: 25.7 ACS OUT OF SECTION 34 DESCRIBED AS FOLLOWS: BEG AT A POINT IN THE N AND S CENTER LINE OF<br>SEC 34, 2234.2 FT S OF THE N QUARTER CORNER OF SAID<br>SEC 34, THENCE N 2234.2 FT TO THE N QUARTER CORNER OF SAID<br>SEC 34, THENCE E ALONG THE N LINE OF SAID<br>SEC 34, 1391.5 FT TO A POINT WHERE THE CENTER LINE OF THE ALLISON RD AS NOW LOCATED, INTERSECTS THE N LINE OF SAID<br>SEC 34; THENCE S 35 DEG. 46' W 169 FT TO THE BEG OF A CURVE; THENCE TO THE RIGHT AROUND SAID CURVE, WHOSE RADIUS IS 1910 FT, AND WHOSE CENTRAL ANGLE IS 10 DEG 55' 364 FT; THENCE S 46 DEG 41' 627.5 FT TO THE BEG OF A CURVE; THENCE TO THE LEFT AROUND A CURVE, WHOSE RADIUS IS 1910 FT AND WHOSE CENTRAL ANGLE IS 46 DEG 41' 1556.1 FT TO THE POB, CONT. 25.7 ACS MOL BEG AT A POINT IN THE N LINE OF<br>SEC 34, WHICH BEARS N 89 DEG 44' W A DISTANCE OF 1235.05 FT FROM THE NE CORNER OF SEC. 34; THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT ALONG THE N LINE OF SAID SEC. 34, THENCE S 35 DEG 46' W A DISTANCE OF 70.71 FT TO A POINT IN THE ROW LINE OF FARM TO MARKET HWY 592; THENCE N 46 DEG 39' E A DISTANCE OF 83.58 FT ALONG THE ROW LINE OF FARM TO MARKET HWY 592 TO THE P0OB AND CONT. 0.013 ACS OF LAND, MOL Section: 47 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO<br>SEC 47 OUT OF THE FOLLOWING LEGAL DESCRIPTION:<br>SEC 48 & 47, SAVE AND EXCEPT 25.8 ACS OUT OF<br>SEC 47 DESCRIBED AS FOLLOWS: BEG AT A POINT IN THE E LINE OF SEC. 47, 2973.7 FT S OF THE NE CORNER OF<br>SEC 47, THENCE AROUND A CURVE TO THE LEFT WHOSE RADIUS IS 1910 FT, 1189.4 FT, THENCE S 35 DEG 41' W 1512.8 FT TO A POINT WHERE THE CENTER LINE OF TEH ALLISON ROAD, AS NOW LOCATED, INTERSECTS THE S LINE OF SAID<br>SEC 47, THENCE E ALONG THE S LINE OF SAID<br>SEC 47, 1254.5 FT TO THE SE CORNER OF SAID<br>SEC 47, THENCE N ALONG THE E LINE OF SAID<br>SEC 47, 2342.8 TO THE POB, CONT. 25.8 ACS, MOL. BEG AT A POINT IN THE S LINE OF<br>SEC 47 WHICH BEARS N 89 DEG 44' W A DISTANCE OF 1235.05 FT FROM THE SW CORNER OF SEC. 57, THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT TO A POINT; THENCE N 35 DEG 46' E A DISTANCE OF 1512.8 FT TO THE POINT OF CURVATURE OF A 3 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 35 DEG 41', THENCE IN A NE'LY DIRECTION 410 FT WITH SAID 3 DEG 00' CIRCULAR CURVE TO A POINT 60 FT OPPOSITE THE CENTERLINE SURVEY OF FARM TO MARKET HWY 592 AND A 2 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 46 DEG 36', THENCE SW'LY ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR SAID 2 DEG OO' CIRCULAR CURVE A DISTANCE OF 1537.55 FT TO A POINT 60 FT OPPOSITE THE POINT OF CURVATURE OF SAID 2 DEG 00' CIRCULAR CURVE, THENCE S 46 DEG 39' W ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR FARM TO MARKET HWY 592 A DISTANCE OF 342.8 FT TO A POINT IN THE S LINE OF<br>SEC 47, TO THE POB. SAID TRACT INCLUDES ALL LAND BETWEEN THE CENTERLINE OF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYAKAWA, BARBARA N FRYE, Agreement No. 5895202A<br>USA/TEXAS/WHEELER THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT TO A POINT; THENCE N 35 DEG 46' E A DISTANCE OF 1512.8 FT TO THE POINT OF CURVATURE OF A 3 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 35 DEG 41', THENCE IN A NE'LY DIRECTION 410 FT WITH SAID 3 DEG 00' CIRCULAR CURVE TO A POINT 60 FT OPPOSITE THE CENTERLINE SURVEY OF FARM TO MARKET HWY 592 AND A 2 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 46 DEG 36', THENCE SW'LY ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR SAID 2 DEG OO' CIRCULAR CURVE A DISTANCE OF 1537.55 FT TO A POINT 60 FT OPPOSITE THE POINT OF CURVATURE OF SAID 2 DEG 00' CIRCULAR CURVE, THENCE S 46 DEG 39' W ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR FARM TO MARKET HWY 592 A DISTANCE OF 342.8 FT TO A POINT IN THE S LINE OF SAID<br>SEC 47, TO THE POB. SAID TRACT INCLUDES ALL LAND BETWEEN THE CENTERLINE OF THE OLD COUNTY ROAD AND THE W ROW LINE TO FARM TO MARKET HWY 592 FROM A POINT IN THE S LINE OF<br>SEC 47, IN A NE'LY DIRECTION ALONG THE W ROW LINE FOR SAID FARM TO MARKET HWY 592 A DISTANCE OF 1880.35 FT AND CONT 3.8 ACS OF LAND, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, THOMAS M ET AL, Agreement No. 5895203A<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 47 All depths<br>Metes & Bound: BEG AT A POINT IN THE E LINE OF<br>SEC 47, 2973.7 FT S OF THE NE CORNER OF SAID<br>SEC 47; THENCE AROUND A CURVE TO THE LEFT WHOSE RADIUS IS 1910 FT, 1189.4 FT; THENCE S 35 DEG 41' W 1512.8 FT TO A POINT WHERE THE CENTER LINE OF THE ALLISON ROAD, AS NOW LOCATED, INTERSECTS THE S LINE OF SAID<br>SEC 47, THENCE E ALONG THE S LINE OF<br>SEC 47, 1254.5 FT TO THE SE CORNER OF SAID<br>SEC 47; THENCE N ALONG THE E LINE OF SAID<br>SEC 47 2342.8 FT TO THE POB, AND CONT. 25.8 ACS MOL. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALDWELL, MARY LOUISE, Agreement No. 5895204A<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 47 All depths<br>Metes & Bound: BEG AT A POINT IN THE E LINE OF SECTION 47, 2973 FT S OF THE NE CORNER OF SAID SEC. 47; THENCE AROUND A CURVE TO THE LEFT WHOSE RADIUS IS 1910 FT, 1189.4 FT; THENCE S 35 DEG 41' W 1512.8 FT TO A POINT WHERE THE CENTER LINE OF THE ALLISON ROAD, AS NOW LOCATED, INTERSECTS THE SOUTH LINE OF SAID SEC. 47 THENCE E ALONG THE S LINE OF SAID SEC. 47, 1254.5 FT TO THE SE CORNER OF SAID SEC. 47; THENCE N ALONG THE E LINE OF SAID SEC. 47 2342.8 FT TO THE POB, LESS AND EXCEPT THE FOLLOWING DESCRIBED TRACT OF LAND: BEG AT A POINT IN THE SOUTH LINE OF SEC. 47 WHICH BEARS N 89 DEG 44' WEST A DISTANCE OF 1235.05 FT FROM THE SW CORNER OF SAID SEC 47; THENCE N 89 DEG 44' W A DISTANCE OF 19.45 FT TO A POINT; THENCE N 35 DEG 46' E A DISTANCE OF 1512.8 FT TO THE POINT-OF-CURVATURE OF A 3 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 35 DEG 41'; THENCE IN A NE DIRECTION 410 FT WITH SAID 3 DEG 00' CIRCULAR CURVE TO A POINT 60 FT OPPOSITE THE CENTERLINE SURVEY OF FARM TO MARKET HWY. 592 AND A 2 DEG 00' CIRCULAR CURVE HAVING A CENTRAL ANGLE OF 46 DEG 36'; THENCE SW'LY ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR SAID 2 DEG 00' CIRCULAR CURVE A DISTANCE OF 1537.55 FT TO A POINT 60 FT OPPOSITE THE POINT-OF-CURVATURE OF SAID 2 DEG 00' CIRCULAR CURVE; THENCE S 46 DEG 39' WEST ALONG A LINE 60 FT OPPOSITE AND PARALLEL TO THE CENTERLINE SURVEY FOR FARM TO MARKET HWY 592 A DISTANCE OF 342.8 FT TO A POINT IN THE S LINE OF SAID SEC 47, TO THE POB. SAID TRACT INCLUDES ALL THE LAND BETWEEN THE CENTERLINE OF THE OLD COUNTY ROAD AND THE W ROW LINE TO FARM TO MARKET HWY 592 FROM A POINT IN THE S LINE OF SAID<br>SEC 47, IN A NE'LY DIRECTION ALONG THE W ROW LINE FOR SAID FARM TO MARKET HWY 592 A DISTANCE OF 1880.35 FT AND CONT. 3.88 ACS OF LAND, MOL; & CONT. 21.92 ACS MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFF, STEVE ET AL, Agreement No. 5937701A<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 211 Block: A3 Section: 33 From 0 feet to 11,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE 80 ACRE PRORATION UNIT IN THE SW/C OF SECTION 33 SURROUNDING THE UNION TEXAS MORRISON 1-33 AKA MORRISON -33 AKA MORRISON 1033 RE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, BETTY JIM, Agreement No. 70534001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 66 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CAROL W. TSTE,ETA, Agreement No. 70534002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A7 Section: 66 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, BRADY, Agreement No. 72097001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Section: 19 Calls: N2 NE4 Calls: SW4 NE4 Calls: NW4 From 0 feet to 100 feet below bottom ATOKA WASH Calls: SE4 NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, DAMARIS E. ESTATE, Agreement No. 72097002<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Section: 19 Calls: N2 NE4 Calls: SW4 NE4 Calls: NW4 From 0 feet to 100 feet below bottom ATOKA WASH Calls: SE4 NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JOE DAN, Agreement No. 72097003<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Section: 19 Calls: SE4 NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH Calls: N2 NE4 Calls: SW4 NE4 Calls: NW4 From 0 feet to 100 feet below bottom ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, DENNIS L., Agreement No. 72097004<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Section: 19 Calls: N2 NE4 Calls: SW4 NE4 Calls: NW4 From 0 feet to 100 feet below bottom ATOKA WASH Calls: SE4 NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, STEPHEN, Agreement No. 72097005<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Section: 19 Calls: N2 NE4 Calls: SW4 NE4 Calls: NW4 From 0 feet to 100 feet below bottom ATOKA WASH Calls: SE4 NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINLEY, FRANCES R. TST, Agreement No. 72098001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIFE, HELEN LOUISE ETAL, Agreement No. 72098002<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　Case No.　　**15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FUSTON, MARGARET G. TST, Agreement No. 72098003<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUHRMAN, HARLEY ETAL, Agreement No. 72098004<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUHRMAN, DAVID D. ETAL, Agreement No. 72098005<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON FAMILY REV. TRUST, Agreement No. 72098006<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUHRMAN, LEROY ETAL, Agreement No. 72098007<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, REBECCA RUTH ETVIR, Agreement No. 72098008<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KYLE F. ETAL, Agreement No. 72098009<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUPPE, OLIS G. ETAL, Agreement No. 72098010<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 479 Block: RE Section: 19 Calls: S2 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH FELL, Agreement No. 72839001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 39 All depths<br>Metes & Bound: ALL SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M.ROYALTY TR, Agreement No. 72858001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 39 All depths<br>Metes & Bound: ALL SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LCK, LLC, Agreement No. 74118001<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 39 All depths<br>Metes & Bound: ALL SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DELLCONN OIL CORPORATION, Agreement No. 74118002<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO Block: A3 Section: 39 All depths<br>Metes & Bound: N/2 SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 All depths<br>Metes & Bound: S/2 SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER. W. F., Agreement No. 74118003<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 All depths<br>Metes & Bound: ALL SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUEMPER, ANN, Agreement No. 74118004<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 All depths<br>Metes & Bound: ALL SECTION 39, BLOCK A-3,H&GN SURVEY, LESS AND EXCEPT AND EXCLUDING THE WELLBORES OF THE FOLLOWING WELLS AND RESPECTIVE PRODUCTION UNITS: MILLER SPINNEY 39-1 MILLER SPINNEY 39-10 MILLER SPINNEY 39-3 MILLER SPINNEY 39-4 MILLER SPINNEY 39-5 MILLER SPINNEY 39-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, LUCILLE M., Agreement No. 74118006<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WILLIAM E., ET UX, Agreement No. 74118007<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL, Agreement No. 74118008<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOS QUATROS, Agreement No. 74118009<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORRIS, CARRIE LOUISE, Agreement No. 74118010<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, SHARON GAIL, Agreement No. 74118011<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENTAGON OIL COMPANY, Agreement No. 74118012<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, LILLIAN TRUST, Agreement No. 74118013<br>USA/TEXAS/WHEELER<br>Survey: H&GN RR CO<br>Abstract: 214 Block: A3 Section: 39 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF THE MILLER SPINNEY 39 NO. 1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, ROBERTA SUE, Agreement No. 75004004<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 480 Block: RE Section: 23 Calls: E2 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ESHLEMAN, MARTHA MARIE, Agreement No. 75004005<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 480 Block: RE Section: 23 Calls: E2 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENO, KATHRYN ANN, Agreement No. 75004006<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 480 Block: RE Section: 23 Calls: E2 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, SALLY JEANE, Agreement No. 75004007<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 480 Block: RE Section: 23 Calls: E2 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, JANE FULLER, Agreement No. 75017001<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYDICK, ANN FULLER, Agreement No. 75017002<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, REX P., Agreement No. 75017003<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 From 0 feet to 100 feet below bottom DESMOINESIAN WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMETH, ERNEST, II, Agreement No. 75017004<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIGLINI, JAN WILMETH, Agreement No. 75017005<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, NANCY LYNN, Agreement No. 75017006<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, SUE TAYLOR, Agreement No. 75017007<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDETT, MARJORIE ELLEN, Agreement No. 75017008<br>USA/TEXAS/WHEELER<br>Survey: ROBERTS & EDDLEMAN<br>Abstract: 494 Block: RE Section: 6 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, LEATRICE ANN ADAM, Agreement No. 76798001<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL, WALTER LEE, ET UX, Agreement No. 76798002<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL, AUSTIN, JR, ET UX, Agreement No. 76798003<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL, LEE C. ET UX, Agreement No. 76798004<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, KAREN ADAMS, ET VIR, Agreement No. 76798005<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'NEIL, ERNEST T. ET UX, Agreement No. 76798006<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRELL, A.W., ET UX, Agreement No. 76798007<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAN, R.C., ET UX, Agreement No. 76798008<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEFF, MIKE, ET UX, Agreement No. 76798009<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIDLE SPRINGS CO., INC., Agreement No. 76798010<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: N2 From 12,050 feet to 17,058 feet From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, THOMAS M., ET AL, Agreement No. 78797000<br>USA/TEXAS/WHEELER<br>Survey: B&B Block: 2 Section: 8 Calls: S2 From 0 feet to 16,128 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART RUTHERFORD, I, Agreement No. 79034001<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 17 Section: 9 Calls: N2 From 12,140 feet to 14,744 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANDEL, J. PHILIP, Agreement No. 79034002<br>USA/TEXAS/WHEELER<br>Survey: B&B<br>Abstract: 17 Section: 9 Calls: N2 From 12,140 feet to 14,744 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS OSAGE ROYALTY POOL, INC., Agreement No. DNS0394000<br>USA/TEXAS/WINKLER<br>Survey: ROBERTS & EDDLEMAN Block: RE Section: 5 Exception: L&E THE W/30 FEET OF<br>SEC 5 (HIGHWAY TRACT) From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: 480 ACS, MOL, OUT OF SECTION 5, A-493, BEING PART OF THE 1,280 ACS COMPRISING<br>SECTION 4, A-492, AND SECTION 5, A-493, SAVE AND EXCEPT THE FOLLOWING DESCRIBED 160 ACS: TRACT<br>2 160 ACS, BEING IN THE FORM OF A SQUARE WITH 2,640 FEET ON EACH SIDE, BOUNDED ON THE EAST BY<br>THE EAST LINE OF SECTION 5 AND ON THE SOUTH BY THE SOUTH LINE OF SECTION 5, GENERALLY<br>DESCRIBED AS THE SE/4 OF SECTION 5. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00690000<br>USA/TEXAS/WINKLER<br>Survey: PSL Block: C24 Section: 3 Calls: NW4 USA/Texas/Winkler<br>Survey: PSL<br>Abstract: 1417 Block: C24 Section: 3 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP, Agreement No. MD00708000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1380 Block: 74 Section: 27 Calls: SE4<br>Abstract: 1384 Block: C23 Section: 11 Calls: NW4<br>Abstract: 1413 Block: C23 Section: 20 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01446000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 179 Block: B9 Section: 2 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01447000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1297 Block: B9 Section: 8 Calls: All<br>Abstract: 169 Block: B9 Section: 9 Calls: E2<br>Abstract: 180 Block: B9 Section: 3 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01450000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1690 Block: B9 Section: 9 Calls: W2<br>Abstract: 180 Block: B9 Section: 3 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01453000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1478 Block: 26 Section: 15 Calls: NE4 | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01454000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1479 Block: 26 Section: 22 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01455000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1545 Block: 26 Section: 14 Calls: N2 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01457000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1486 Block: 74 Section: 20 Calls: NW4<br>Abstract: 1685 Block: 74 Section: 21 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01460000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1477 Block: 26 Section: 9 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01461000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 439 Block: 26 Section: 12 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01462000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1912 Block: 74 Section: 17 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01463000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1489 Block: 74 Section: 35 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01464000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1779 Block: 74 Section: 18 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01465000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1482 Block: 74 Section: 4 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01466000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1684 Block: 74 Section: 15 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD01467000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1493 Block: C23 Section: 4 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01468000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1631 Block: 26 Section: 3 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01469000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1488 Block: 74 Section: 33 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01470000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1478 Block: 26 Section: 15 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01471000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1489 Block: 74 Section: 35 Calls: N2 NE4 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01473000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1489 Block: 74 Section: 35 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01475000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1489 Block: 74 Section: 35 Calls: S2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01476000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1486 Block: 74 Section: 20 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01477000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1681 Block: 26 Section: 3 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01478000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1685 Block: 74 Section: 21 Calls: S2<br>Abstract: 1686 Block: 74 Section: 34 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01480000<br>USA/TEXAS/WINKLER<br>Survey: AH BIRCHFIELD<br>Abstract: 872 Block: 75 Section: 19 Calls: SW4<br>Survey: PSL<br>Abstract: 1753 Block: 27 Section: 2 Calls: NE4<br>Abstract: 1756 Block: 27 Section: 10 Calls: SW4<br>Abstract: 1758 Block: 27 Section: 13 Calls: SE4<br>Abstract: 1760 Block: 74 Section: 28 Calls: SE4<br>Abstract: 1765 Block: A56 Section: 16 Calls: SE4<br>Abstract: 1766 Block: A56 Section: 25 Calls: SW4<br>Abstract: 1784 Block: 27 Section: 12 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01489000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1774 Block: C22 Section: 8 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01490000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 179 Block: B9 Section: 2 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01491000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1486 Block: 74 Section: 20 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01492000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1476 Block: 26 Section: 2 Calls: NE4<br>Abstract: 1477 Block: 26 Section: 9 Calls: SW4<br>Abstract: 1481 Block: 74 Section: 3 Calls: NE4<br>Abstract: 1482 Block: 74 Section: 4 Calls: NW4<br>Abstract: 1483 Block: 74 Section: 13 Calls: NE4<br>Abstract: 1487 Block: 74 Section: 22 Calls: SE4<br>Abstract: 1493 Block: C23 Section: 4 Calls: NW4<br>Abstract: 1681 Block: 26 Section: 3 Calls: SW4<br>Abstract: 1683 Block: 74 Section: 14 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01501000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 285 Block: B5 Section: 39 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01502000<br>USA/TEXAS/WINKLER<br>Survey: AH BIRCHFIELD<br>Abstract: 872 Block: 75 Section: 18 Calls: SW4<br>Survey: PSL<br>Abstract: 1378 Block: 74 Section: 10 Calls: SW4<br>Abstract: 1379 Block: 74 Section: 11 Calls: SE4<br>Abstract: 1394 Block: C23 Section: 25 Calls: NE4 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01509000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1477 Block: 26 Section: 9 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD01510000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1681 Block: 26 Section: 3 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01526000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1778 Block: 74 Section: 1 Calls: All<br>Abstract: 1915 Block: 77 Section: 2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01528000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 628 Block: 74 Section: 31 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01529000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1489 Block: 74 Section: 35 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01530000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1491 Block: C23 Section: 9 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01534000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1560 Block: B5 Section: 42 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01535000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1487 Block: 74 Section: 22 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01536000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1771 Block: C22 Section: 5 Calls: NW4<br>Abstract: 1773 Block: C22 Section: 7 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01538000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1686 Block: 74 Section: 34 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01539000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1480 Block: 74 Section: 2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01540000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1478 Block: 26 Section: 15 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01543000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1485 Block: 74 Section: 17 Calls: N2 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01544000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1476 Block: 26 Section: 2 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01545000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1945 Block: 26 Section: 4 Calls: All | Company Fee | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01547000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1535 Block: 26 Section: 43 Calls: S2<br>Abstract: 1556 Block: B5 Section: 30 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01549000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1536 Block: 26 Section: 44 Calls: SW4<br>Abstract: 1558 Block: B5 Section: 32 Calls: NW4<br>Abstract: 1559 Block: B5 Section: 33 Calls: N2<br>Abstract: 1560 Block: B5 Section: 42 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01554000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 283 Block: B5 Section: 36 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01555000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1683 Block: 74 Section: 14 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01556000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1686 Block: 74 Section: 34 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01557000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1484 Block: 74 Section: 16 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01558000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1476 Block: 26 Section: 2 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01559000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1487 Block: 74 Section: 22 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01560000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1476 Block: 26 Section: 2 Calls: SW4<br>Abstract: 1486 Block: 74 Section: 20 Calls: SE4<br>Abstract: 1488 Block: 74 Section: 33 Calls: SE4<br>Abstract: 1686 Block: 74 Section: 34 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01566000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1684 Block: 74 Section: 15 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01567000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1488 Block: 74 Section: 33 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01568000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1685 Block: 74 Section: 21 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01571000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1478 Block: 26 Section: 15 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01572000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1484 Block: 74 Section: 16 Calls: N2 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01999000<br>USA/TEXAS/WINKLER<br>Survey: PSL Block: 26 Section: 22 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02000000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1427 Block: 73 Section: 37 Calls: All<br>Abstract: 1429 Block: 73 Section: 40 Calls: All<br>Abstract: 1432 Block: 73 Section: 44 Calls: All<br>Abstract: 1434 Block: 73 Section: 46 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02004000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1484 Block: 74 Section: 16 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02005000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1686 Block: 74 Section: 34 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02006000<br>USA/TEXAS/WINKLER<br>Survey: PSL<br>Abstract: 1681 Block: 26 Section: 3 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, C W, Agreement No. 5894201A<br>USA/TEXAS/WISE<br>Survey: LEE C SMITH<br>Abstract: 745 Calls: SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 140 ACS IN 2 TRS OUT OF THE LEE C. SMITH SVY, A-745 SEE LSE FOR METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, HELEN ANN, Agreement No. 5894202A<br>USA/TEXAS/WISE<br>Survey: LEE C SMITH<br>Abstract: 745 Calls: SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 140 ACS IN 2 TRS OUT OF THE LEE C. SMITH SVY, A-745 SEE LSE FOR METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, BERNIE, Agreement No. 5894203A<br>USA/TEXAS/WISE<br>Survey: LEE C SMITH<br>Abstract: 745 Calls: SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 140 ACS IN 2 TRS OUT OF THE LEE C. SMITH SVY, A-745 SEE LSE FOR METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNIUS JIMMY ET UX, Agreement No. 81506000<br>USA/TEXAS/WISE<br>Survey: POLLY RYON<br>Abstract: 705<br>Metes & Bound: 25 ACRES OF LAND IN SAID RYAN SURVEY; BEGINNING AT THE NE CORNER OF SAID ISAACS SURVEY; THENCE S 513 VARAS, STAKE IN THE E LINE OF SAID RYAN SURVEY; THENCE W 275 VARAS; THENCE N 513 VARAS, THE COMMON BOUNDARY LINE BETWEEN SAID RYAN AND ISAACS SURVEYS; THENCE E 275 VARAS WITH SAID LINE TO THE POB<br>Survey: SAMUEL ISAACS<br>Abstract: 454<br>Metes & Bound: 10 ACRES OF LAND IN SAID ISAACS SURVEY; BEGINNING AT THE SE CORNER OF SAME; THENCE N 368 1/2 VARAS, STAKE IN THE EAST LINE OF SAID SURVEY; THENCE W 152 VARAS; THENCE S 368 1/2 VARAS TO THE S LINE OF SAID SURVEY; THENCE E 152 VARAS TO THE POB | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00597000<br>USA/TEXAS/WOOD<br>Survey: ROBERT E NEILL<br>Abstract: 434<br>Metes & Bound: 316.00 ACRES, MOL, BEING: TRACT 1: 206 ACRES: TRACT 2: 110 ACRES IN R.E. NEILL SURVEY, A-434, AS DESCRIBED IN M.D. DATED 9-20-43, FROM R.E. BARBEE TO J.C. HAWKINS, RECORDED IN VOL. 251, PAGE 460, | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MCKNIGHT,PAUL, TSTE, ETAL, Agreement No. MD00598000<br>USA/TEXAS/WOOD<br>Survey: CARTER G FLEETE<br>Abstract: 218<br>Metes & Bound: ALL OF THE C. 0. FLEET SURVEY ABSTRACT NO. 218, AND CONTAINING 160 ACRES OF LAND, MORE OR LESS, SITUATED ABOUT 19 MILES SE FROM THE TOWN OF QUITMEN, AND BEGINNING AT A POINT ON THE SBL OF THE P. P. WILSON SURVEY 120 VRS. E.OF THE SWC OF SAID WILSON SUR; THENCE W 950 VRS. A STK FOR COR; THENCE S 950 VRS. TO STK FOR COR; THENCE E 950 VI'S. TO STK FOR COR; THENCE N 950 VRS. TO THE PLACE OF BEGINNING, AND BEING ALL OF SAID CARTER 0. FLEET SURVEY.<br>Survey: GEORGE D TUCKER<br>Abstract: 589<br>Metes & Bound: ALL OF THE GEORGE D. TUCKER SUR. ABSTRACT NO. 589, ABOUT 7 MILES NORTHEAST OF HAWKINS, TEXAS. EXCEPT ABOUT 45.8 ACRES, MORE OR LESS, SOLD BY W. B. PARRISH AND WIFE TO J. T. ELLISON, THE ENTIRE SUR. OF LAND BEING DESCRIBED AS FOLLOWS: BEGINNING AT THE SEC OF THE SAMUEL T. BELT SUR; THENCE S 1062 VRS. THE SEC OF THE GEO. D. TUCKER SUR; THENCE W 850 VRS. TO THE SEE OF THE H.M.N. MCKNIGHT SUR; THENCE N 1062 VRS. TO THE NWC OF SAID GEORGE D. TUCKER SUR. AND SBL OF THE SAMUEL T. BELT SUR; THENCE E AT 850 VRS. TO THE PLACE OF BEGINNING, CONTAINING 6O ACRES OF LAND, MORE OR LESS, AND LESS THAT PORTION SOLD AS ABOVE STATED TO J. T. ELLISON, CONTAINING 45.8 ACRES, AND WHICH SAID 45.8 ACRES IS DESCRIBED AS. FOLLOWS: BEGINNING AT THE SWC OF THE GEO. D. TUCKER SUR; THENCE N 584 VRS TO COR THENCE E 514 DEG. N 322 VRS. COR; THENCE E 22 DEG. S 92 VRS; THENCE S 23 DEG W 150 VRS; THENCE S 11 DEG. E 230 VRS; THENCE S 20 DEG. E 294 VRS. TO COR; THENCE S 61 DEG. E 220 VRS. COR. ON THE SBL OF SAID GEO. D. TUCKER SUR; THENCE W WITH SAID LINE 584 VRS. TO THE PLACE OF BEGINNING.<br>Survey: SAMUEL T BELT<br>Abstract: 30<br>Metes & Bound: A PART OF THE SAMUEL T. BELT SUR. ABSTRACT NO. 30, BEGINNING AT THE SEC OF THE W. B. JAMES SUR; THENCE E 351 VRS; THENCE S 510 VRS; THENCE E 170 VRS; THENCE N 272 VRS; THENCE E 850 VRS; THENCE N 1501 VRS; THENCE W 273 VRS; THE NEC OF THE C. 0. FLEET SUR; THENCE S 950 VRS. THE SEC OF THE C. G. FLEET SUR; THENCE W 950 VRS. THE SWC OF SAID C. G. FLEET SUR; THENCE N 950 VRS. THE NWC OF SAID C. G. FLEET SUR; THENCE W 148 VRS. THE EBL OF THE W. R. JAMES SUR; THENCE S 1263 VRS. TO THE PLACE OF BEGINNING LESS HOWEVER 5 ACRES HERETOFORE CONVEYED TO W. C. ANDREWS AND CONTAINING 192 1/2 ACRES OF LAND, MORE OR LESS.<br>Survey: WILLIAM R JAMES<br>Abstract: 335<br>Metes & Bound: 320.00 ACRES MORE OR LESS IN THE W. R. JAMES SURVEY, A—335, DESCRIBED AS FOLIOWS: BEGINNING AT THE NORTHWEST CORNER OF SURVEY NO. 27 OF 320 ACRES MADE FOR H. M. N. MCKNIGHT; THENCE EAST 950.4 VARAS TO THE SOUTHEAST CORNER, OF SAID W. R. JAMES SURVEY; THENCE NORTH 1900.8 VARAS TO THE NORTHEAST CORNER OF SAID W. B. JAMES SURVEY; THENCE WEST 950.4 VARAS TO THE NORTHWEST CORNER OF SAID W. B. JAMES SURVEY; THENCE SOUTH 1900.8 VARAS TO THE PLACE OF BEGINNING, CONTAINING 320 ACRES OF LAND, MORE OR LESS, BEING THE LAND DESCRIBED IN AN OIL AND GAS LEASE FROM LOUIS ROSEN AND PAUL H. MCKNIGHT, TRUSTEES, TO A. Y. LEWIS, DATED 7—18—38, RECORDED IN VOL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00599000<br>USA/TEXAS/WOOD<br>Survey: HENRY L WARD<br>Metes & Bound: A PART OF THE H. L. WARD SURVEY, WHOLLY WITHIN WOOD COUNTY, TEXAS, AND SAID SURVEY DESCRIBED AS FOLLOWS: BEGINNING AT THE N. W. CORNER OF SAID SURVEY, CORNER IN HIGHWAY FROM WHICH AN IRON STAKE BRS EAST 5.4 VRS; THENCE SOUTH AT 448 VRS. BRANCH, AT 1376 VRS. CREEK, AT 1481.1 VRS. IRON STAKE FOR CORNER; THENCE NORTH 89 ½ DEG. EAST AT 1095 VRS • EAST LINE OF HIGHWAY, 1978 VRS. IRON STAKE FOR CORNER; THENCE NORTH AT 1312 VRS. BRANCH, AT 1416 VRS BRANCH, AT 1498.3 VRS STAKE FOR CORNER, BEING THE S. . CORNER OF THE DAVID BRUTON SURVEY AND THE S. E. CORNER OF THE JACOB CRAWFORD SURVEY; THENCE SOUTH 89—DEG. WEST 1978 VRS TO THE PLACE OF BEGINNING, CONTAINING 522 ACRES OF LAND, MORE OR LESS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00632000<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: 295.97 ACRES, MOL, BEING THE WILLIAM BARNHILL SURVEY, MORE PARTICULARLY DESCRIBED IN MINERAL DEED DATED AUGUST 18, 1967 BETWEEN EDWARD L. MARTINEZ, JR., ET AL, GRANTORS, AND REDFERN DEVELOPMENT CORP., GRANTEE, RECORDED IN VOLUME 587, PAGE 137, DEED RECORDS OF WOOD COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00633000<br>USA/TEXAS/WOOD<br>Survey: LOUIS VELARD<br>Abstract: 596<br>Metes & Bound: 3.2 ACRES OUT OF THE L. VELARD SVY, A-596, MORE PARTICULARLY DESCRIBED IN MINERAL DEED DATED OCTOBER 31, 1967 BETWEEN FRANK J. HIGHTOWER, GRANTOR, AND REDFERN DEVELOPMENT CORP., GRANTEE, RECORDED IN VOLUME 586, PAGE 754, DEED RECORDS OF WOOD COUNTY, TEXAS.<br>Survey: WESLEY TOLLETT<br>Abstract: 575<br>Metes & Bound: 227.5 ACRES OUT OF THE WESLEY TOLLETT SVY, A-575, | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GRAHAM, MANER, Agreement No. MD00766000<br>USA/TEXAS/WOOD<br>Survey: MANUEL YBARBO<br>Abstract: 657<br>Metes & Bound: 118 ACRES MORE OR LESS IN THE MANUEL YBARBO SURVEY AND BEING ALL OF THAT CERTAIN 150 ACRES OF LAND WHICH WAS SET ASIDE TO MRS OLA FOSTER AT AL IN A PARTITION SUIT OF CAUSE ENTITLED MRS OLA FOSTER ET AL VS W T FOSTER ET AL NO 4507, IN THE DISTRICT COURT OF HOPKINS COUNTY, TEXAS SAVE AND EXCEPT FROM SAID 150 ACRES TRACT 32 ACRES AS FOLLOWS: BEGINNING AT A POINT ON THE S B LINE OF SAID 150 ACRE TRACT, SAID POINT BEING 57 VRS EAST OF THE S 11 COR OF SAID 150 ACRE TRACT, THENCE NORTH 570 VRS. TO THE N. B. LINE OF SAID 150 ACRE TRACT; THENCE WEST 589 VRS TO THE N W COR OF SAME IN PUBLIC ROAD; THENCE S 42 DEG. E. 780 VRS TO THE S.W. COR OF SAID 150 ACRE TRACT; THENCE EAST 57 VRS TO THE PLACE OF BEGINNING | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02012000<br>USA/TEXAS/WOOD<br>Survey: JOEL B CRAIN<br>Abstract: 137<br>Metes & Bound: 131 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02013000<br>USA/TEXAS/WOOD<br>Survey: HAZARD ANDERSON<br>Abstract: 10<br>Metes & Bound: ALL 72 ACS OUT OF HAZARD TRACT | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02014000<br>USA/TEXAS/WOOD<br>Survey: UNSURVEYED<br>Metes & Bound: 50 ACS TRACT OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02015000<br>USA/TEXAS/WOOD<br>Survey: HE WATSON<br>Abstract: 645<br>Metes & Bound: 45.7 ACS OUT OF TRACT | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02016000<br>USA/TEXAS/WOOD<br>Survey: HE WATSON<br>Abstract: 645<br>Metes & Bound: 40 ACS OUT OF TRACT | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLACKWELL, C. C., ET UX, Agreement No. S000024000<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: TWO ACRES OF LAND, MORE OR LESS, SITUATED IN THE WILLIAM BARNHILL SURVEY, A-1, WOOD COUNTY, TEXAS AND BEING A PART OF THE C. C. BLACKWELL 70.65 ACRE TRACT AND BEING DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE MOST NORTHERLY SOUTH LINE OF THE SAID BLACKWELL 70.65 ACRE TRACT 280 FEET EAST OF THE MOST NORTHERLY SOUTHWEST CORNER; THENCE NORTH 00 DEGREES 22 FEET WEST, PARALLEL WITH THE MOST NORTHERLY WEST LINE OF THE RECITED 70.65 ACRE TRACT, 420 FEET TO A POINT FOR THE NORTHWEST CORNER OF THE SURFACE LEASE HEREIN DESCRIBED; THENCE NORTH 89 DEGREES 40 FEET EAST, PARALLEL WITH THE MOST NORTHERLY SOUTH LINE OF THE SAID C. C. BLACKWELL 70.65 ACRE TRACT, 210 FEET TO A POINT FOR THE NORTHEAST CORNER; THENCE SOUTH 00 DEGREES 22 FEET EAST, PARALLEL TO THE WEST LINE, 420 FEET TO A POINT ON THE MOST NORTHERLY SOUTH LINE OF THE 70.65 ACRE TRACT; THENCE SOUTH 89 DEGREES 40 FEET WEST, WITH AND ALONG THE MOST NORTHERLY SOUTH LINE OF THE SAID 70.65 ACRE TRACT, 210 FEET TO THE PLACE OF BEGINNING, CONTAINING TWO (2) ACRES OF LAND, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLACKWELL, C. C., ET UX, Agreement No. S000025000<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: 1.6 ACRES OF LAND, MORE OR LESS, SITUATED IN THE AND BEING A PART OF THE C. C. BLACKWELL 70.65 ACRE TRACT AND BEING DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHICH COMPRISES THE MOST NORTHERLY SOUTHWEST CORNER OF SAID C. C. BLACKWELL 70.65 ACRE TRACT; THENCE NORTH 00 DEGREES 22 FEET WEST ALONG THE MOST NORTHERLY WEST LINE OF THE SAID BLACKWELL 70.65 ACRE TRACT, A DISTANCE OF 250 FEET TO A POINT COMPRISING THE NORTHWEST CORNER OF THE 1.6 ACRE TRACT HEREIN DESCRIBED; THENCE NORTH 89 DEGREES 40 FEET EAST PARALLEL WITH THE MOST NORTHERLY SOUTH LINE OF THE CAPTIONED 70.65 ACRE TRACT, A DISTANCE OF 280 FEET TO A POINT ON THE WEST LINE OF THAT CERTAIN 2 ACRE TRACT DESCRIBED IN SURFACE LEASE FROM C. C. BLACKWELL, ET UX TO SHELL OIL COMPANY BY INSTRUMENT DATED APRIL 12, 1960. THENCE SOUTH 00 DEGREES 22 FEET EAST, PARALLEL TO THE WEST LINE, A DISTANCE OF 250 FEET, SAID EAST LINE CORRESPONDING TO THE WEST LINE OF THE ABOVE REFERRED TO 2 ACRE SURFACE LEASE, SAID POINT BEING ON THE MOST NORTHERLY SOUTH LINE OF THE SAID 70.65 ACRE TRACT; THENCE SOUTH 89 DEGREES 50 FEET WEST ALONG THE MOST NORTHERLY SOUTH LINE OF THE SAID 70.65 ACRE TRACT, A DISTANCE OF 280 FEET TO THE PLACE OF BEGINNING, CONTAINING 1.60 ACRES OF LAND, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TAYLOR, O. C., ET UX, Agreement No. S000039000<br>USA/TEXAS/WOOD<br>Survey: H ANDERSON SVY<br>Abstract: 10<br>Metes & Bound: 10 ACRES AROUND THE TAYLOR 4-C WELL LOCATED IN THE H. ANDERSON SURVEY. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORROW, W. O., ET UX, Agreement No. 11540000<br>USA/TEXAS/WOOD<br>Survey: JAMES M MOORE<br>Abstract: 383<br>Metes & Bound: 58.74 ACS, MOL, OUT OF THE JAMES M. MOORE SVY, A-383, SITUATED IN WOOD COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM SURFACE TO 11,000 FT. PETTIT "Y" FORMATION 8730 FT TO 8830 FT. UNIT: W.S. REYNOLDS GAS UNIT #1 (ORRI 11.336%) 6500 FT TO 9500 FT, LESS AND EXCEPT THE INTERVAL BETWEEN 8730 FT TO 8830 IN THE PETTIT "Y" FORMATION. UNIT: W.S. REYNOLDS GAS UNIT #2 (NEVER PRODUCED) SUB-CLARKSVILLE SANDS-FROM 4160 FT. TO 4220 FT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, W. S., ET UX, Agreement No. 11541001<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: 70.98 ACS, MOL, OUT OF THE WILLIAM BARNHILL SVY, A-1, AND ANY ADJOINING SURVEYS IN WOOD COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, R. F., ET AL, Agreement No. 11541002<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: 70.98 ACS, MOL, OUT OF THE WILLIAM BARNHILL SVY, A-1, AND ANY ADJOINING SURVEYS IN WOOD COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM SURFACE TO 11,000 FT. UNIT: W.S. REYNOLDS GAS UNIT PETTIT "Y" FORMATION 8730 FT TO 8830 FT. UNIT: W.S. REYNOLDS GAS UNIT #1 (ORRI 11.336%) 6500 FT TO 9500 FT, LESS AND EXCEPT THE INTERVAL BETWEEN 8730 TO 8830 IN THE PETTIT "Y" FORMATION. UNIT: W.S. REYNOLDS GAS UNIT #2 (NEVER PRODUCED) SUB-CLARKSVILLE SANDS-FROM 4160 FT. TO 4220 FT. UNIT: W.S. REYNOLDS (ORRI) SURFACE TO 6500 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSK, ALINE, Agreement No. 11544001<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: 10.75 ACS, MOL, A PART OF THE WILLIAM BARNHILL SVY, A-1, DESC BY METES & BOUNDS IN LEASE; BEING THE SAME LAND CONVEYED TO ALINE SHOEMAKER BY A.W. STOKES, ET AL, ON 9/24/1938 BY DEED REC VOL 177 PG 279 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM SURFACE TO 11,000 FT. UNIT: W.S. REYNOLDS GAS UNIT PETTIT "Y" FORMATION 8730 FT TO 8830 FT. UNIT: W.S. REYNOLDS GAS UNIT #1 (ORRI 11.336%) 6500 FT TO 9500 FT, LESS AND EXCEPT THE INTERVAL BETWEEN 8730 FT TO 8830 IN THE PETTIT "Y" FORMATION. UNIT: W.S. REYNOLDS GAS UNIT #2 (NEVER PRODUCED) SUB-CLARKSVILLE SANDS-FROM 4160 FT. TO 4220 FT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, IZETTA, ET VIR, Agreement No. 11546001<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: 6 ACS, MOL, OUT OF THE WILLIAM BARNHILL SVY, A-1, MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE; AND BEING THE SAME LAND DESC IN DEED DTD 5/1/1939, FROM D.L. STOKES TO IZETTA STOKES, OF REC IN VOL 169 PG 501 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM SURFACE TO 11,000 FT. UNIT: W.S. REYNOLDS GAS UNIT PETTIT "Y" FORMATION 8730 FT TO 8830 FT. UNIT: W.S. REYNOLDS GAS UNIT #1 (ORRI 11.336%) 6500 FT TO 9500 FT, LESS AND EXCEPT THE INTERVAL BETWEEN 8730 FT TO 8830 IN THE PETTIT "Y" FORMATION. UNIT: W.S. REYNOLDS GAS UNIT #2 (NEVER PRODUCED) SUB-CLARKSVILLE SANDS-FROM 4160 FT. TO 4220 FT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, T. A., ET AL, Agreement No. 11547001<br>USA/TEXAS/WOOD<br>Survey: WILLIAM BARNHILL<br>Abstract: 1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM SURFACE TO 11,000 FT. UNIT: W.S. REYNOLDS GAS UNIT PETTIT "Y" FORMATION 8730 FT TO 8830 FT. UNIT: W.S. REYNOLDS GAS UNIT #1 (ORRI 11.336%) 6500 FT TO 9500 FT, LESS AND EXCEPT THE INTERVAL BETWEEN 8730 FT TO 8830 IN THE PETTIT "Y" FORMATION. UNIT: W.S. REYNOLDS GAS UNIT #2 (NEVER PRODUCED) SUB-CLARKSVILLE SANDS-FROM 4160 FT. TO 4220 FT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROGDON, JOHN A., Agreement No. 11601000<br>USA/TEXAS/WOOD<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 58.8 ACS, MOL, OUT OF THE W.H. SECREST SVY A-523 IN WOOD COUNTY, TEXAS AND BEING THE SAME LAND DESC AS TRACT THREE IN THAT CERTAIN WARRANTY DEED FROM T.R. BROGDON, ET AL TO JOHN A. BROGDON DTD 8/29/1958 OF REC VOL 447 PG 628 SECOND TRACT: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 10 ACS, MOL, OUT OF THE W.H. SECRST SVY A-523 IN WOOD COUNTY, TEXAS AND BEING THE SAME LAND DESC AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED FROM T.R. BROGDON, ET AL, TO JOHN A. BROGDON DTD 8/29/1958 OF REC VOL 447 PG 628 THIRD TRACT: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 20 ACS, MOL, OUT OF THE W.H. SECREST SVY A-523 IN WOOD COUNTY, TEXAS AND BEING ALL OF TWO TRACTS DESC BY METES & BOUNDS IN LEASE, SAVE AND EXCEPT 25 ACS OUT OF SAID TWO TRACTS DESC IN A DEED FROM J.B. BROGDON, ET UX TO R.E. BROGDON DTD 1/9/1946, REC VOL 285 PG 522 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAILED DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, ELVA E., ET AL, Agreement No. 11602001<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458 Exception: L/E THE CHAPPELL HEIRS #1 & SHEPPARD "C" #1 WELLBORES<br>Metes & Bound: 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION.<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, BERTHA, ET VIR, Agreement No. 11602002<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458 Exception: L/E THE CHAPPELL HEIRS #1 & SHEPPARD "C" #1 WELLBORES<br>Metes & Bound: 106.20 ACS, MOL, OUT OF THE JOHN POLK SVY, A-458, AND BEING THE SAME LAND DESC IN FIELD NOTES PREPARED BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957, REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION.<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: 56.10 ACS, MOL, OUT OF THE W. SECREST SVY, A-523, AND BEING THE SAME LAND DESC IN FIELD NOTES PREPARED BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957, REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYGOOD, ROENA CHAPPELL, Agreement No. 11602003<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE WELLBORES OF THE SHPPARD C #1 AND THE CHAPPELL HEIRS #1<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE WELLBORES OF THE SHPPARD C #1 AND THE CHAPPELL HEIRS #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, J. W., Agreement No. 11602004<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE WELLBORES OF THE SHPPARD C #1 AND THE CHAPPELL HEIRS #1<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE WELLBORES OF THE SHPPARD C #1 AND THE CHAPPELL HEIRS #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HRNCIR, EDNA, ET VIR, Agreement No. 11602005<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE SHEPPARD C #1 & CHAPPELL HEIRS #1 WELLBORE<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE SHEPPARD C #1 & CHAPPELL HEIRS #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAT, ALMO CHAPPELL, Agreement No. 11602006<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE SHEPPARD C #1 AND CHAPPELL HEIRS #1 WELLBORE<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE SHEPPARD C #1 AND CHAPPELL HEIRS #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CECCHINI, NANCY C., Agreement No. 11602007<br>USA/TEXAS/WOOD<br>Survey: JOHN POLK SR<br>Abstract: 458<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE SHEPPARD C #1 & CHAPPELL HEIRS #1 WELLBORE<br>Survey: WASHINGTON H SECREST<br>Abstract: 523<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 162.3 ACS, MOL, OF WHICH 106.2 ACS, MOL, IS OUT OF THE JOHN POLK SVY A-458 AND 56.1 ACS, MOL, IS OUT OF THE W.H. SECREST SVY, A-523 IN WOOD COUNTY, TEXAS, AS IS MORE PARTICULARLY DESC IN THOSE CERTAIN FIELD NOTES MADE BY W.A. MORRISON, JR., REGISTERED PUBLIC SURVEYOR, DTD 2/19/1957 AND BEING REC VOL 442 PG 480 INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE TO 11,000 FEET. SEE LEASE FOR DETAIL DESCRIPTION. LESS & EXCEPT THE SHEPPARD C #1 & CHAPPELL HEIRS #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHATLEY, J. C., ET AL., Agreement No. 11686000<br>USA/TEXAS/WOOD From 0 feet to 11,000 feet<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAMBURGER, J.G., ET UX, Agreement No. 18064000<br>USA/TEXAS/WOOD<br>Survey: JAMES M MOORE<br>Abstract: 383<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT CERTAIN 55.48 ACRE TRACT IN THE JAMES M. MOORE SURVEY, A-383, AS DESCRIBED IN THAT CERTAIN ASSIGNMENT DTD 11-8-46, FROM SHELL OIL COMPANY INC. TO R.J. CARAWAY AS RECORDED UNDER COUNTY CLERK'S FILE NO. 28954 ON NOVEMBER 12, 1946, IN THE DEED RECORDS OF WOOD COUNTY, TEXAS. LIMITED IN DEPTH FROM THE TOP OF THE GLEN ROSE FORMATION DOWN TO 11,000 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORLEY, O M, ET AL., Agreement No. 67468000<br>USA/TEXAS/WOOD<br>Survey: HAZARD ANDERSON<br>Abstract: 9<br>Metes & Bound: 150 ACS, MOL, OUT OF HAZARD ANDERSON SVY A-9 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01425000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 1881 Block: D Section: 854 Calls: N2 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01428000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 551 Block: D Section: 614 Calls: N2 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01429000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 467 Block: D Section: 680 Calls: All<br>Abstract: 555 Block: D Section: 628 Calls: All<br>Abstract: 566 Block: D Section: 693 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01430000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 550 Block: D Section: 630 Calls: NE4 NE4 Calls: S2 NE4 Calls: SE4<br>Metes & Bound: W2 LIMITED TO THE WELLBORES OF THE TEXLAND PETROLEUM COMPANY BENNETT RUTH AC 3A NO 1 AND NO 2 LIMITED IN DEPTH FROM THE BASE OF THE SAN ANDREAS FORMATION TO THE TOTAL DEPTH DRILLED IN SAID WELLBORES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01432000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 552 Block: D Section: 632 Calls: W2 W2<br>Metes & Bound: ALL | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01433000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 463 Block: D Section: 676 Calls: NW4 SE4 Calls: SW4 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01434000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 542 Block: D Section: 677 Calls: W2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01436000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 567 Block: D Section: 679 Calls: E2 Calls: E2 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01438000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 464 Block: D Section: 694 Calls: E2 Calls: E2 NE4 NW4<br>Metes & Bound: ALL | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01440000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 582 Block: D Section: 697 Calls: NW4 Calls: NW4 SW4<br>Metes & Bound: ALL | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02010000<br>USA/TEXAS/YOAKUM<br>Survey: JOHN H GIBSON<br>Abstract: 562 Block: D Section: 77 Calls: All<br>Abstract: 625 Block: D Section: 77 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOATE, J.G., ET AL, Agreement No. 17438000<br>USA/TEXAS/YOUNG<br>Survey: JOHN MARLIN<br>Abstract: 199<br>Metes & Bound: NORTH OR NW 92 1/2 ACRES OF THE J.G. CHOATE, ET AL, 222 AC TR OF LAND OUT OF THE JOHN MARLIN SURVEY, A-199, YOUNG COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOATE, J.G., ETAL (ORRI), Agreement No. 17439000<br>USA/TEXAS/YOUNG<br>Survey: JOHN MARLIN<br>Abstract: 199<br>Metes & Bound: SOUTH OR SE 130 ACRES OUT OF THE J.G. CHOATE, ET AL, 222 ACS TR OF LAND IN THE JOHN MARLIN SURVEY, A-199, YOUNG COUNTY, TX. THIS LEASE IS INTENDED TO COVER ALL OF THE J.G. CHOATE, ET AL, 222 ACR TR OF LAND IN THE ABOVE DESCRIBED SURVEY, SAVE AND EXCEPT THE NORTH OR NORTHWEST 92 1/2 ACRES OF SAID 222 AC TR. THIS LEASE CONTAINS 130 ACRES, MOL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CORBETT, ROY ET UX, Agreement No. 5936401A<br>USA/TEXAS/YOUNG<br>Survey: CARL PETERS<br>Abstract: 1787 From 0 feet to 2,200 feet From 2,200 feet to 99,999 feet<br>Metes & Bound: TR 2: 80 ACS M/L OUT OF CARL PETERS SVY A-1787<br>Survey: TE&L<br>Abstract: 833 Exception: LESS AND EXCEPT 20 ACS SURROUNDING CORBETT 1-D WELL From 0 feet to 2,200 feet From 2,200 feet to 99,999 feet<br>Metes & Bound: TR 1: 320 ACS M/L OUT OF TE&L CO SVY A-833 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, FRED M, Agreement No. 5936402A<br>USA/TEXAS/YOUNG<br>Survey: CARL PETERS<br>Abstract: 1787 From 0 feet to 2,200 feet From 2,200 feet to 99,999 feet<br>Metes & Bound: TR 2: 80 ACS M/L OUT OF CARL PETERS SVY A-1787 ALL DEPTH LTD FROM BELOW 2200' OR BASE OF STRAWN FORM WHICHEVER IS DEEPER<br>Survey: TE&L<br>Abstract: 833 From 0 feet to 2,200 feet From 2,200 feet to 99,999 feet<br>Metes & Bound: TR 1: 320 ACS M/L OUT OF TE&L CO SVY A-833 | Lease | Undetermined | Undetermined |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                        **TOTAL**            **$0.00**

B6B (Official Form 6B) (12/07)

In re  Samson Lone Star, LLC                                    ,                    Case No.  15-11941 (CSS)
                          **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | JPMorgan Chase Bank, N.A. - Operating Account Number xxxxxxxxxxx3022 | | $1,096,468.54 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Samson Lone Star, LLC**                          ,          Case No. **15-11941 (CSS)**
              **Debtor**                                                                   **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $790,420,559.17 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $2,112,228.09 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No. 15-11941 (CSS)
_____               _____
                    **Debtor**                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $1,143,334.66 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $97,703,950.66 |
| 30. Inventory. | | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $1,346,335,189.57 |

_____2_____ continuation sheets attached     Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$ 2,238,811,730.69
+ Undetermined Amounts

In re: Samson Lone Star, LLC

Case No. 15-11941 (CSS)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| ACE American Insurance Company | Excess Crime Protection | DOX G2509766A 002 | Undetermined |
| ACE American Insurance Company | Excess D&O/Fiduciary ($15M X $15M) | DOX G25638438 004 | Undetermined |
| ACE American Insurance Company | Trip Travel | PHFD38359411 003 | Undetermined |
| American Alternative Insurance Corporation American Commerce Insurance Company Mitsui Sumitomo Insurance Company of America National Indemnity Company Tokio Marine America Insurance Company | Aviation | 16000730 | Undetermined |
| Argonaut Insurance Company | Excess D&O ($10M X $95M) | MLX 7601203-00 | Undetermined |
| Ascot Underwriting Limited | Excess Liability ($25M X $100M) | EL15HQ429V1X | Undetermined |
| Beazley Insurance Company, Inc. | Excess Side A D&O  ($15M X $135M) | V122E0140401 | Undetermined |
| Continental Casualty Company | Excess D&O ($10M X $45M) | 425491489 | Undetermined |
| Endurance American Insurance Company | Excess D&O /($10M X $115M) | DOX10003840202 | Undetermined |
| Endurance American Insurance Company | Excess Side A D&O  ($10M X $125M) | ADX10006157601 | Undetermined |
| Gemini Insurance Company | Commercial General Liability | JGH2002213 | Undetermined |
| Gemini Insurance Company | Energy Commercial Umbrella Liability | JUH2001984 | Undetermined |
| Gotham Insurance Company | Excess Liability ($25M X $125M) | ML20150000361 | Undetermined |
| Great American Insurance Company | Excess D&O ($10M X $75M) | DFX1490984 | Undetermined |
| Hardy (Underwriting Agencies) Limited Munich Re Underwriting Limited Beazley Furlonge Limited Talbot Underwriting Ltd Argo Managing Agency Limited Navigators Underwriting Agency Limited AEGIS Managing Agency Limited ANV Syndicates Limited Amlin Underwriting Limited Novae Syndicates Limited Beazley Furlonge Limited Brit Syndicates Limited Markel Syndicate Management Limited Cathedral Underwriting Limited Ark Syndicate Management Limited Houston Casualty Company Navigators Insurance Company StarNet Insurance Company Liberty Mutual Insurance Company | Energy and Property Package | JHB-CJP-2074 (A) JHB-CJP-2074 (B) | Undetermined |
| Hiscox Syndicates Limited Munich Re Underwriting Limited AEGIS Managing Agency Limited Antares Managing Agency Limited Brit Syndicates Limited Cathedral Underwriting Limited Markel International Insurance Company Limited | Excess Liability ($25M X $25M) | JHB2M100501 | Undetermined |
| Ironshore Specialty Insurance Company | Excess Liability ($25M X $50M) | 296205 | Undetermined |
| Liberty Insurance Underwriters Inc. | Excess D&O ($10M X $55M) | DO4NAALRZ1004 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Excess D&O ($10M X $65M) | 02-146-65-38 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Excess D&O ($15M X $30M) | 02-146-65-35 | Undetermined |
| Philadelphia Indemnity Insurance Company | Excess D&O ($10M X $105M) | PHSD1002882 | Undetermined |
| Star Indemnity & Liability Company | Excess D&O ($10M X $85M) | SISIXFL21201414 | Undetermined |
| StarNet Insurance Company | Commercial Automobile Liability | ECA 3124604-10 | Undetermined |
| Tri-State Insurance Company of Minnesota | Worker's Comp | EWC 3124643-10 | Undetermined |
| U.S. Specialty Insurance Company (HCC) | Crime Protection | 14-MGU-14-A33640 | Undetermined |
| U.S. Specialty Insurance Company | Primary D&O /Employment Practice/Fiduciary | 14-MGU-14-A33639 | Undetermined |

**Total** **Undetermined**

**In re: Samson Lone Star, LLC**                              **Case No. 15-11941 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| 3RD PARTY  EQUIPMENT SALES RECEIVABLE | $1,372.00 |
| ACCRUED REVENUES RECEIVABLES | $26,315,957.71 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | ($640,050.09) |
| CIMARRON OIL FIELD SUPPLY LLC RECEIVABLE | $6,016,765.41 |
| CRUDE OIL REVENUES RECEIVABLES | $50,928.97 |
| JOINT INTEREST BILLING RECEIVABLE | $1,609,807.56 |
| NATURAL GAS REVENUES RECEIVABLES | $316,555.22 |
| OTHER RECEIVABLES | $1,753,212.91 |
| OWNER REVENUE RECEIVABLES | $956,329.93 |
| RECEIVABLE FROM BUYER - ACQ/DIV | $56,477.28 |
| SAMSON - INTERNATIONAL, LTD. RECEIVABLE | $52,000.00 |
| SAMSON RESOURCES COMPANY RECEIVABLE | $753,856,202.27 |
| SAMSON RESOURCES CORPORATION RECEIVABLE | $75,000.00 |

TOTAL    $790,420,559.17

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.18 - Other Liquidated Debts Owed to the Debtor

| Description | Value |
|---|---|
| Enbridge - Texas Gathering Audit Review | $6,781.00 |
| State of Texas Approved Tax Incentive | $2,105,447.09 |
| **Total** | **$2,112,228.09** |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims of Every Nature

| Description | Net Book Value |
|---|---|
| Gas Balancing Receivables | Undetermined |
| Goodrich Petroleum Company, LLC - Claim Arising From Purchase and Sale Agreement | Undetermined |
| Tax Refund - State of Texas | Undetermined |
| Title Dispute - Case Number C10-26,069 - District Court of Nacogdoches County, TX | Undetermined |
| **Total** | **Undetermined** |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights and Other Intellectual Property

| Survey Name | County / State | Net Book Value |
| --- | --- | --- |
| Block 1 | Andrews, TX | Undetermined |
| Fern Lake | Nacogdoches, TX | Undetermined |

**In re: Samson Lone Star, LLC**                    **Case No. 15-11941 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings, And Supplies

| Description | Book Value |
|---|---|
| BUILDINGS | $991,466.80 |
| COMPUTER HARDWARE | $37,328.17 |
| OFFICE FURNITURE | $108,174.05 |
| PHONES | $2,551.06 |
| SECURITY SYSTEMS | $3,814.58 |
| TOTAL | $1,143,334.66 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
|---|---|
| COMPRESSORS | $13,478,805.13 |
| FACILITIES | $40,879.66 |
| FACILITIES UNDER CONSTRUCTION | $1,117,986.07 |
| FIELD EQUIPMENT | $296,394.68 |
| GAS GATHERING SYSTEM | $61,064,020.90 |
| OPP&E - ASSET RETIREMENT OBLIGATION | $612,860.36 |
| SALT WATER DISPOSAL | $21,070,494.53 |
| TOOLS & MISC EQUIPMENT | $22,509.33 |

TOTAL   $97,703,950.66

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
**Rider B.35 - Other Personal Property Of Any Kind Not Already Listed**

| Description | Book Value |
|---|---|
| DERIVATIVE ASSETS - CURRENT | $39,239,237.66 |
| DERIVATIVE ASSETS - NONCURRENT | $11,351,802.12 |
| JV CASH CALL NON-OPERATED | $459.64 |
| LEASEHOLD IMPROVEMENTS | $9,826.72 |
| OIL & GAS PROPERTIES – FULL COST POOL | $1,295,021,513.06 |
| PREPAID ESTIMATED ROYALTIES | $20,680.00 |
| YARD STOCK | $691,670.37 |

TOTAL    $1,346,335,189.57

B6D (Official Form 6D) (12/07)

In re    Samson Lone Star, LLC                    ,                    Case No.    15-11941 (CSS)
                    **Debtor**                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantor - 2nd Lien Term Loan Includes Principal and Interest | | | | $1,011,527,777.78 | Undetermined |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN C/O MICHAEL-R WEBER 200 SOUTH TRYON STREET CHARLOTTE, NC 28202 | X | | VALUE $ $1,011,527,777.78 | X | | | | |
| ACCOUNT NO. | | | UCC Statement No. 52312188 Dated: 06/01/2015 | | | | Undetermined | Undetermined |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECOND PRIORITY COLLATERAL AGENT 60 WALL ST MS NYC60-1630 ATTN: PROJ FIN - SAMSON NEW YORK, NY 10005 | | | VALUE $ Undetermined | X | X | X | | |

  3  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 1,011,527,777.78 | $0.00 |
| Total ▶ (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
       Debtor                                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECOND PRIORITY COLLATERAL AGENT 60 WALL ST MS NYC60-1630 ATTN: PROJ FIN - SAMSON NEW YORK, NY 10005 | | | UCC Statement No. 52312030 Dated: 06/01/2015  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  FTS INTERNATIONAL SERVICES, LLC PO BOX 1410 FORT WORTH, TX 76101 | | | Statutory Lien Dated April 3, 2015 Referencing First Work on January 19, 2015  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  FTS INTERNATIONAL SERVICES, LLC PO BOX 1410 FORT WORTH, TX 76101 | | | Statutory Lien Dated April 3, 2015 Referencing First Work on January 5, 2015  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  J.P. MORGAN CASE BANK, N.A. AS ADMINISTRATIVE AGENT, 1ST LIEN RBL 10 SOUTH DEARBORN, FLOOR 07 CHICAGO, IL 60603 | X | | Guarantor - 1st Lien RBL Includes Principal and Interest  VALUE $ $941,594,586.37 | X | | | $941,594,586.37 | Undetermined |
| ACCOUNT NO.  JOURNEY OILFIELD EQUIPMENT, LLC 8976 HIGHWAY 15 WOODWARD, OK 73801 | | | Statutory Lien Dated April 2, 2015 Referencing First Work Provided on December 6, 2014  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ► (Total(s) of this page)

$ 941,594,586.37

$0.00

Total(s) ► (Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Lone Star, LLC                        ,                    Case No.    15-11941 (CSS)
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JP MORGAN CHASE BANK N.A. AS COLLATERAL AGENT 712 MAIN STREET HOUSTON, TX 77002 | | | UCC Statement No. 23661040 Dated: 09/21/2012  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  JP MORGAN CHASE BANK N.A. AS COLLATERAL AGENT 712 MAIN STREET HOUSTON, TX 77002 | | | UCC Statement No. 23661206 Dated: 09/21/2012  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  JP MORGAN CHASE BANK N.A. AS COLLATERAL AGENT 712 MAIN STREET HOUSTON, TX 77002 | | | UCC Statement No. 23661198 Dated: 09/21/2012  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  JP MORGAN CHASE BANK N.A. AS COLLATERAL AGENT 712 MAIN STREET HOUSTON, TX 77002 | | | UCC Statement No. 23661214 Dated: 09/21/2012  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  NABORS DRILLING USA, LP 515 WEST GREENS ROAD, SUITE 1000 HOUSTON, TX 77067 | X | | Statutory Lien Dated July 17, 2015 Referencing First Work on December 12, 2014  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __2__ of __3__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Lone Star, LLC                                  ,                    Case No.   15-11941 (CSS)
_____                                    _____
                    **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORPORATION<br>300 SCHLUMBERGER DRIVE<br>SUGAR LAND, TX 77478-3155 | X | | Statutory Lien Dated April 16, 2015 Referencing First Work on December 10, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORPORATION<br>300 SCHLUMBERGER DRIVE<br>SUGAR LAND, TX 77478-3155 | X | | Statutory Lien Dated April 20, 2015 Referencing First Work on October 23, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>TRICAN WELL SERVICE, L.P.<br>5825 NORTH SAM HOUSTON PARKWAY WEST<br>SUITE 600<br>HOUSTON, TX 77086 | X | | Statutory Lien Dated June 5, 2015 Referencing First Work on December 11, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet no.  _3_  of  _3_  continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶<br>(Total(s) of this page) | $ 0.00 | $0.00 |
| | Total(s) ▶<br>(Use only on last page) | $ 1,953,122,364.15<br>+ Undetermined Amounts | $0.00<br>+ Undetermined Amounts |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re __Samson Lone Star, LLC_____,                    Case No. __15-11941 (CSS)_____
                **Debtor**                                                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    **[ x ]**   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

    **[ ]**   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

    **[ ]**   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

    **[ ]**   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

    **[ ]**   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re **Samson Lone Star, LLC**                    ,                    Case No. **15-11941 (CSS)**

                    **Debtor**                                                                                                                          **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                            **_0_  continuation sheets attached**

In re    Samson Lone Star, LLC                    ,                    Case No. 15-11941 (CSS)
_____              _____
            **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>3M COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>A & R ENTERPRISES INC<br>DBA SERVICE ELECTRIC<br>PO BOX 2000<br>KILGORE, TX 75663-2000 | | | Trade Payable | | | | $983.98 |
| ACCOUNT NO.<br><br>ABB INC<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | | | Trade Payable | | | | $4,413.63 |
| ACCOUNT NO.<br><br>ABRAHAM OIL & GAS, LTD.<br>PO BOX 36<br>CANADIAN, TX 79014 | | | Gas Balancing | | | | $1,313.94 |

  66  continuation sheets attached

Subtotal ▶    $ 6,711.55

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Lone Star, LLC**                          ,          Case No.    **15-11941 (CSS)**
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACADIANA MAINTENANCE SERVICE LLC<br>1433 JANE ST<br>NEW IBERIA, LA 70563-1541 | | | Trade Payable | | | | $55,980.40 |
| ACCOUNT NO.<br><br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ATTN: WAYNE CLAWATER & DAVID J. MCTAGGART<br>SHEPHERD, SCOTT, CLAWATER & HOUSTON, LLP<br>2777 ALLEN PARKWAY, 7TH FLOOR<br>HOUSTON, TX 77019 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADAMS, GILBERT T.<br>ATTN: ROBERT KEITH WADE<br>LAW OFFICES OF ROBERT KEITH WADE<br>650 NORTH NINTH STREET AT MCFADDIN<br>BEAUMONT, TX 77702-1614 | | | Contingent Litigation Liability - Case No. 53062 & 80,327 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADAMS, K.S. JR.<br>ATTN: WAYNE CLAWATER & DAVID J. MCTAGGART<br>SHEPHERD, SCOTT, CLAWATER & HOUSTON, LLP<br>2777 ALLEN PARKWAY, 7TH FLOOR<br>HOUSTON, TX 77019 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |

Sheet no.   1  of   66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 55,980.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Lone Star, LLC**                        ,                    Case No.   **15-11941 (CSS)**
          _Debtor_                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLRED CONSTRUCTION CO, INC<br>PO BOX 894<br>PERRYTON, TX 79070 | | | Trade Payable | | | | $2,481.38 |
| ACCOUNT NO.<br><br>ALTA RESOURCES, LLC<br>500 DALLAS ST., STE. 2930<br>ONE ALLEN CENTER<br>HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMA*COMMUNICATIONS LLC<br>DBA AMA*TECHTEL<br>PO BOX 1981<br>AMARILLO, TX 79105 | | | Trade Payable | | | | $60.02 |
| ACCOUNT NO.<br><br>AMERICAN FRICTION, INC.<br>2401 WILSON ROAD<br>HUMBLE, TX 77396 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN MILLENNIUM CORPORATION INC<br>17301 W COLFAX AVE STE 230<br>GOLDEN, CO 80401 | | | Trade Payable | | | | $12,042.89 |

Sheet no. _2_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 14,584.29

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
                 **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AMERON INTERNATIONAL CORPORATION, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO BONDSTRAND 245 SOUTH LOS ROBLES AVE. PASADENA, CA 91101 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  ANADARKO E&P ONSHORE LLC F/K/A UNION PACIFIC RESOURCES COMPANY COMPANY 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  APACHE CORPORATION 2000 POST OAK BLVD. STE 100 HOUSTON, TX 77056-4400 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  APEX SIGNS PO BOX 4125 MIDLAND, TX 79704-4125 | | | Trade Payable | | | | $4,629.07 |
| ACCOUNT NO.  ARK-LA-TEX ENERGY, LLC ATTN: J. CHAD PARKER THE PARKER FIRM P.C. 3808 OLD JACKSONVILLE RD. TYLER, TX 75701 | | | Contingent Litigation Liability - Case No. 14-0655 | X | X | X | Undetermined |

Sheet no.  3  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,629.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
　　　　　　　　Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARMSTRONG PUMPS, INC.<br>93 EAST AVENUE<br>NORTH TONAWANDA, NY 14120-6594 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARROW ELECTRIC INC<br>2224 124T AVE NW<br>WATFORD CITY, ND 58854-6500 | | | Trade Payable | | | | $1,827.27 |
| ACCOUNT NO.<br><br>ARROW ROCK ENERGY LLC<br>201 W HOUSTON ST<br>MARSHALL, TX 75670-4039 | | | Purchase and Sale Agreement | X | | | 3,032.94 |
| ACCOUNT NO.<br><br>AT&T<br>208 S AKARD STREET<br>DALLAS, TX 75202 | | | Trade Payable | | | | $67.71 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | | | Trade Payable | | | | $246.27 |
| ACCOUNT NO.<br><br>ATLANTIC RICHFIELD COMPANY<br>333 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  4  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 5,174.19

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AURORA PUMP COMPANY 800 AIRPORT RD. NORTH AURORA, IL 60542 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. BAKER HUGHES CORPORATED, INC. ATTN: THOMAS LEE ORRIS 100 NORTH BROADWAY 21ST FLOOR ST. LOUIS, MO 63102 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. BAKER HUGHES OILFIELD OPERATIONS, INC. 2929 ALLEN PARKWAY STE. 2100 HOUSTON, TX 77019-2118 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. BAKER, GEORGE F III, ESTATE OF WILLIAM D ZABEL, IND EXECUTOR C/O SCHULTE ROTH & ZABEL LLP 919 3RD AVE NEW YORK, NY 10022 | | | Trade Payable | | | | $4,451.27 |
| ACCOUNT NO. BALLARD PETROLEUM HOLDINGS, LLC 845 12TH ST. W. BILLINGS, MT 59102 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  5  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,451.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.   15-11941 (CSS)
_____                                    _____
            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARREE & ASSOCIATES LLC<br>7112 W JEFFERSON AVE STE 100<br>LAKEWOOD, CO 80235-2300 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>BASF CATALYSTS, LLC<br>25 MIDDLESEX / ESSEX TURNPIKE<br>ISELIN, NJ 08830-0770 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASIC ENERGY SERVICES, LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 | | | Trade Payable | | | | $200,449.16 |
| ACCOUNT NO.<br><br>BERITH EQUIPMENT INC<br>PO BOX 2576<br>KILGORE, TX 75663 | | | Trade Payable | | | | $4,105.75 |
| ACCOUNT NO.<br><br>BHP BILLITON PETROLEUM (FAYETTEVILLE), LLC.<br>C/O THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE.<br>STE. 1900<br>LITTLE ROCK, AR 72201 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no.  6  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 204,904.91

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.  15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BILLITON PETROLEUM, INC. RENOLDS FRIZZELL BLACK DOYLE ALLEN & OLDHAM, LLP 111 LOUISIANA STREET, SUITE 3500 HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |
| ACCOUNT NO.  BIO TECH, INC. 4900 DOUGHERTY PL OKLAHOMA CITY, OK 73179-7932 | | | Trade Payable | | | | $2,146.43 |
| ACCOUNT NO.  BLAZER SERVICES LLC 1537 NE LOOP CARTHAGE, TX 75633-1726 | | | Trade Payable | | | | $3,634.96 |
| ACCOUNT NO.  BLUE TETON, LLC C/O ELLIOTT L. GLEGG 109 N.6TH ST. FORT SMITH, AR 72901 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.  BOLT FUEL OIL, INC. PO BOX 1014 KILGORE, TX 75663 | | | Trade Payable | | | | $867.00 |

Sheet no.  7  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 6,648.39

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOOMTEST, LLC<br>PO BOX 827<br>WOODWARD, OK 73802-0827 | | | Trade Payable | | | | $34,007.25 |
| ACCOUNT NO.<br><br>BORG-WARNER MORSE TEC LLC AS SUCCESSOR-BY-MERGER TO BORG-WARNER CORPORATION<br>780 WARREN RD.<br>ITHACA, NY 14850 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BP AMERICA PRODUCTION COMPANY<br>501 WESTLAKE BLVD.<br>HOUSTON, TX 77079 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BP ENERGY COMPANY<br>201 HELIO WAY<br>HOUSTON, TX 77079 | | | Marketing Payable | | | | $21,832.85 |
| ACCOUNT NO.<br><br>BP PRODUCTS NORTH AMERICA, INC.<br>3343 LAPP LANE<br>NAPERVILLE, IL 60564 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  8  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 55,840.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.   15-11941 (CSS)
_____                    _____
　　　　　　Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRADLEY, SHANKEDRA<br>ATTN: BEN C MARTIN, THOMAS WM. ARBON & RUSSELL T BUTTON<br>LAW OFFICE OF BEN C. MARTIN<br>3219 MCKINNEY AVE.<br>SUITE 100<br>DALLAS, TX 75204 | | | Contingent Litigation Liability - Case No. 14-0655 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BRYSON, LEONARD WILLIAM JR<br>701 W RUSK ST<br>JACKSONVILLE, TX 75766-2215 | | | Trade Payable | | | | $12.02 |
| ACCOUNT NO.<br><br>BURLINGTON RES OIL & GAS CO LP<br>MID-CONTINENT DIVISION<br>ATTN: OUTSIDE OPERATED JIB<br>315 S JOHNSTONE AVE, STE 1070<br>BARTLESVILLE, OK 74004 | | | Gas Balancing | | | | $67,155.58 |
| ACCOUNT NO.<br><br>C & C CONSULTING<br>512 KINGSWAY<br>OVERTON, TX 75684-1054 | | | Trade Payable | | | | $4,412.50 |

Sheet no. _9_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 71,580.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 12769 | | | | Undetermined |
| CABOT OIL & GAS CORPORATION ATTN: JESSE R. PIERCE & NUGENT D. BEATY, JR. PIERCE & O'NEILL, LLP 4203 MONTROSE BOULEVARD HOUSTON, TX 77006 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,761.00 |
| CAMERON INTERNATIONAL CORP DBA CAMERON V&M AFTERMARKET PO BOX 731412 DALLAS, TX 75373-1412 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $13,558.46 |
| CAPROCK PLUNGER SALES LLC DBA CAPROCK PLUNGERS LLC PO BOX 223 CORDELL, OK 73632-0223 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $4,193.63 |
| CATALYST OILFIELD SERVICES LLC PO BOX 8485 MIDLAND, TX 79708-8485 | | | | | | | |

Sheet no.  10  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 19,513.09

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  | $

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                        ,          Case No.   15-11941 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CBS CORPORATION, A DELAWARE CORPORATION F/K/A VIACOM, INC., SUCCESSOR BY MERGER TO CBS CORP., A PENNSYLVANIA CORP, F/K/A WESTINGHOUSE ELECTRIC CORPORATION 51 W. 52ND ST NEW YORK, NY 10019-6188 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CERTAIN-TEED CORPORATION 750 EAST SWEDESFORD RD. PO BOX 860 VALLEY FORGE, PA 19482 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHALK HILL WATER COMPANY 16076 FM 1716 E HENDERSON, TX 75652 | | | Trade Payable | | | | $77.90 |
| ACCOUNT NO.<br><br>CHANDLER, JENNIFER C/O REBECCA COUSINS BRIGHTWELL 115 GASLIGHT BOULEVARD, SUITE B LUFKIN, TX 75904 | | | Disputed Joint Operating Agreement Liabilities | X | | X | $4,873.40 |

Sheet no.   11  of   66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,951.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,          Case No.   15-11941 (CSS)
_____                                    _____
                  Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHANDLER, JENNIFER W.<br>1101 OLD DOBBIN ROAD<br>CARTHAGE, TX 75633 | | | Contingent Litigation Liability - Case No. 2015-344 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHASE CONTROLS LP<br>702 S PERSIMMON ST STE 1C<br>TOMBALL, TX 77375-6891 | | | Trade Payable | | | | $1,978.27 |
| ACCOUNT NO.<br><br>CHEMICAL WEED CONTROL INC<br>PO BOX 512<br>BROWNFIELD, TX 79316 | | | Trade Payable | | | | $2,690.10 |
| ACCOUNT NO.<br><br>CHEVRON PHILLIPS CHEMICAL COMPANY, LP<br>10001 SIX PINES DR.<br>THE WOODLANDS, TX 77380 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON U.S.A. INC.<br>ATTN: ALAN J. BERTEAU<br>KEAN MILLER LLP<br>400 CONVENTION ST., STE. 700<br>P.O. BOX 3513<br>BATON ROUGE, LA 70821-3513 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  12  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,668.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC_____,          Case No.   15-11941 (CSS)_____
                          **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHISOS LTD<br>670 DONA ANA RD SW<br>DEMING, NM 88030-6728 | | | Trade Payable | | | | $913,451.53 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION #618/IL<br>PO BOX 650838<br>DALLAS, TX 75265-0838 | | | Trade Payable | | | | $579.24 |
| ACCOUNT NO.<br><br>CLEAVER-BROOKS, A DIVISION OF AQUA-CHEM, INC.<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLEMENTS FLUIDS HENDERSON LTD<br>4710 KINSEY DT STE 200<br>TYLER, TX 75703-1009 | | | Trade Payable | | | | $4,883.99 |
| ACCOUNT NO.<br><br>COMPRESSCO PARTNERS SUB INC<br>PO BOX 843960<br>DALLAS, TX 75284-3960 | | | Trade Payable | | | | $6,827.96 |
| ACCOUNT NO.<br><br>CONESTOGA PRODUCTION SVCS LLC<br>2905 COUNTY ROAD 205 N<br>HENDERSON, TX 75652-9320 | | | Trade Payable | | | | $113,530.28 |

Sheet no.   13  of   66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,039,273.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,                    Case No.    15-11941 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CONOCOPHILLIPS COMPANY INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO TOSCO CORPORATION AND FLOSAL 600 N. DAIRY ASHFORD ROAD HOUSTON, TX 77079 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  CONTANGO GAS SOLUTIONS, LP CORPORATION SERVICE COMPANY 300 SPRING BLDG. STE. 900 LITTLE ROCK, AR 72201 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.  COOK & CLADER CONSTRUCTION LLC PO BOX 552 NEW LONDON, TX 75682-0552 | | | Trade Payable | | | | $2,597.82 |
| ACCOUNT NO.  COOPER INDUSTRIES, INC. 600 TRAVIS ST. STE. 5800, CHASE TOWER HOUSTON, TX 77002-2909 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  CP CHEM COMPANY LLC F/K/A CHEVRON PHILLIPS CHEMICAL COMPANY, LLC 10001 SIX PINES DR. THE WOODLANDS, TX 77380 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.   14  of   66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,597.82

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.  15-11941 (CSS)
_____                              _____
            **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CRANE COMPANY <br> 100 FIRST STAMFORD PL. <br> STAMFORD, CT 06902 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CRESCENT CONSULTING LLC <br> 5749 NW 132ND ST <br> OKLAHOMA CITY, OK 73142-4437 | | | Trade Payable | | | | $4,087.50 |
| ACCOUNT NO. <br><br> CROFT PRODUCTION SYSTEMS INC <br> 19230 FM 442 RD <br> NEEDVILLE, TX 77461-5709 | | | Trade Payable | | | | $6,481.27 |
| ACCOUNT NO. <br><br> CROWN CORK & SEAL USA, INC. <br> ONE CROWN WAY <br> PHILADELPHIA, PA 19154-4599 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CUSTOM COMPRESSION SYSTEMS LLC <br> 1200 UNIFAB RD <br> NEW IBERIA, LA 70560 | | | Trade Payable | | | | $3,294.51 |
| ACCOUNT NO. <br><br> D & D EQUIPMENT & SUPPLY CO. <br> PO BOX 94537 <br> OKLAHOMA CITY, OK 73143 | | | Contingent Litigation Liability - Case No. 13058 | X | X | X | Undetermined |

Sheet no.  15  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,863.28

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D H PARTNERSHIP DUE TDI<br>PO BOX 395<br>CAMARILLO, CA 93011-0395 | | | Trade Payable | | | | $21.17 |
| ACCOUNT NO.<br><br>D. E. CHASE, INC.<br>PO BOX 422<br>PAMPA, TX 79066-0422 | | | Trade Payable | | | | $3,312.50 |
| ACCOUNT NO.<br><br>DANA COMPANIES, LLC<br>900 W. SOUTH BOUNDARY ST.<br>PERRYSBURG, OH 43551-5244 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANLIN INDUSTRIES CORPORATION<br>PO BOX 123420 DEPT 3420<br>DALLAS, TX 75312-3420 | | | Trade Payable | | | | $479,888.97 |
| ACCOUNT NO.<br><br>DAP, INC.<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DAVIS OIL CO., INC.<br>540 NEW MARKET RD E<br>IMMOKALEE, FL 34142-3804 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  16  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 483,222.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DCP MIDSTREAM LP<br>PO BOX 301189<br>DALLAS, TX 75303-1189 | | | Trade Payable | | | | $54.00 |
| ACCOUNT NO.<br><br>DCP MIDSTREAM PARTNERS LP<br>DBA EASTRANS LLC<br>PO BOX 301622<br>DALLAS, TX 75303-1622 | | | Trade Payable | | | | $89.00 |
| ACCOUNT NO.<br><br>DEBERRY WATER SUPPLY CORP.<br>PO BOX 278<br>DEBERRY, TX 75639 | | | Trade Payable | | | | $25.62 |
| ACCOUNT NO.<br><br>DEVON ENERGY CORPORATION<br>33 WEST SHERIDAN AVE.<br>OKLAHOMA CITY, OK 73102-5015 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVON ENERGY PRODUCTION COMPANY, L.P.<br>INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO DEVON SFS OPERATING, INC.<br>RAYMOND R. FOURNIE<br>7700 FORSYTH BLVD.<br>SUITE 1800<br>ST. LOUIS, MO 63105 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  17  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        | $ 168.62

Total ▶        | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEW POINT CONTROL LLC<br>PO BOX 18887<br>SUGAR LAND, TX 77496-8887 | | | Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>DFW COMMUNICATIONS INC.<br>PO BOX 226467<br>DALLAS, TX 75222-6467 | | | Trade Payable | | | | $372.60 |
| ACCOUNT NO.<br><br>DIAMOND M DRILLING & EXPLORATION COMPANY<br>33 WEST SHERIDAN AVE.<br>OKLAHOMA CITY, OK 73102-5015 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIAMOND OFFSHORE DRILLING, INC.<br>INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO ODECO DRILLING, INC.<br>15414 KATY FREEWAY<br>STE 100<br>HOUSTON, TX 77094-1810 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOUGLAS VOLUNTEER FIRE DEPARTMENT INC<br>PO BOX 343<br>DOUGLASS, TX 75943 | | | Trade Payable | | | | $945.00 |

Sheet no.   18  of   66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,317.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC_____,          Case No.  15-11941 (CSS)_____
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DOW CHEMICAL COMPANY 2030 DOW CENTER MIDLAND, MI 48674 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  DUKE, DONALD LEE D/B/A FLOW MEASUREMENT AND CONTROLS 267 LAKE HARRIS CIRCLE STE 104 WHITE OAK, TX 75693 | | | Trade Payable | | | | $1,993.40 |
| ACCOUNT NO.  DUNCAN OIL, INC. 1777 S. HARRISON ST. PH1 DENVER, CO 80210 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.  E L FARMER & CO PO BOX 3512 ODESSA, TX 79760 | | | Trade Payable | | | | $4,649.00 |
| ACCOUNT NO.  EARL, RICHARD 1203 SHOREBROOK ROAD SPARTANSBURG, SC 29301 | | | Trade Payable | | | | $29.77 |

Sheet no. _19_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,672.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                        ,            Case No.    15-11941 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAST TEXAS RESOURCES, INC. ATTN: JARED R BARRETT & BRENT W BULL BULL & BARRETT, LLP ENERGY CENTRE 1127 JUDSON ROAD, STE. 120 LONGVIEW, TX 75601 | | | Contingent Litigation Liability - Case No. 2014-364 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ECODYNE LIMITED 4475 CORPORATE DR. BURLINGTON, ON L7L 529 CANADA | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDKO LLC PO BOX 7241 SHREVEPORT, LA 71137-7241 | | | Trade Payable | | | | $31,063.42 |
| ACCOUNT NO.<br><br>EL PASO REMEDIATION COMPANY INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO CRYSTAL GAS STORAGE, INC. F/K/A CRYSTAL OIL COMPANY C T CORPORATION SYSTEM 350 N. ST. PAUL ST. STE 2900 DALLAS, TX 77242-2511 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  _20_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 31,063.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                Case No.   15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENABLE MIDSTREAM PARTNERS LP<br>ENABLE WOODLAWN LLC<br>PO BOX 301743<br>DALLAS, TX 75303-1743 | | | Trade Payable | | | | $113,596.11 |
| ACCOUNT NO.<br><br>ENERGY WELDFAB, INC.<br>1702 WILLOW LAKE DR<br>WHITE OAK, TX 75693-2259 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>ENTERGY GULF STATES - TX<br>PO BOX 8104<br>BATON ROUGE, LA 70891-8104 | | | Trade Payable | | | | $760.93 |
| ACCOUNT NO.<br><br>EOG RESOURCES<br>ATTN: WAYNE CLAWATER &<br>DAVID J. MCTAGGART<br>SHEPHERD, SCOTT, CLAWATER<br>& HOUSTON, LLP<br>2777 ALLEN PARKWAY, 7TH FLOOR<br>HOUSTON, TX 77019 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXTERRAN ENERGY SOLUTIONS LP<br>PO BOX 201160<br>DALLAS, TX 75320-1160 | | | Trade Payable | | | | $8,084.09 |

Sheet no.   21  of   66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 123,941.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Lone Star, LLC**                            ,          Case No.    **15-11941 (CSS)**
                                 **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EXXONMOBIL OIL CORPORATION <br> 5959 LAS COLINAS BLVD. <br> IRVING, TX 75039-2298 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLOWSERVE CORP. INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO BW/IP INTERNATIONAL INC. F/K/A BYRON JACKSON PUMP DIVISION, DURCO <br> 5214 NORTH O'CONNOR BLVD. <br> ROOM 2300 <br> IRIVING, TX 75039 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FLOWSERVE U.S., INC. INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO ROCKWELL MANUFACTURING COMPANY AND EDWARD VALVE COMPANY <br> 5214 N. O;CONNOR BLVD. <br> STE 2300 <br> IRVING, TX 75039 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.   22  of   66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,                    Case No.   15-11941 (CSS)
             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORMOSA PLASTICS CORPORATION, USA INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO JM AC<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ 07039-5702 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOSTER-WHEELER CORPORATION<br>585 N. DAIRY ASHFORD ST.<br>HOUSTON, TX 77079 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUR K SERVICES, INC.<br>1821 WILLARD AVE<br>CANADIAN, TX 79014 | | | Trade Payable | | | | $1,660.16 |
| ACCOUNT NO.<br><br>FRANKS, JAMES L<br>PO BOX 1267<br>BETHANY, OK 73008-0000 | | | Gas Balancing | | | | $1,691.92 |

Sheet no. _23_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 3,352.08

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Lone Star, LLC** _____ ,          Case No. ___15-11941 (CSS)___
         **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FREDERICKSON, JOHN D/B/A CS PLATINUM <br> ATTN: RUSSELL R. SMITH AND TARA CANNON <br> FAIRCHILD, PRICE,HALEY & SMITH, LLP <br> 1801 NORTH ST. <br> NACOGDOCHES, TX 75963 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FREDONIA CONSTRUCTION SERVICES <br> PO BOX 635352 <br> NACOGDOCHES, TX 75963-5352 | | | Trade Payable | | | | $1,062.50 |
| ACCOUNT NO. <br><br> FREEWAVE TECHNOLOGIES INC <br> 5395 PEARL PKWY STE 100 <br> BOULDER, CO 80301-2542 | | | Trade Payable | | | | $10,011.42 |
| ACCOUNT NO. <br><br> FRONTIER FLUID SERVICE INC <br> DBA D & R TRANSPORTS <br> PO BOX 887 <br> CANADIAN, TX 79014 | | | Trade Payable | | | | $7,532.00 |
| ACCOUNT NO. <br><br> GAGE, MARY LOUISE AND SCHULDIES, INEZ <br> ATTN: MATTHEW T. HORAN <br> SMITH COHEN & HORAN, PLC <br> P.O. BOX 10205 <br> FORT SMITH, AR 72917-0205 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no. _24_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,605.92

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,        Case No.   15-11941 (CSS)
_____              _____
           **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GALLOWAY, ELIZABETH WEBER<br>305 LINCOLN ST<br>LAWRENCE, KS 66044-1454 | | | Trade Payable | | | | $1,166.68 |
| ACCOUNT NO.<br><br>GARDNER DENVER, INC.<br>222 EAST ERIE ST.<br>MILWAUKEE, WI 53202 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828-0001 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL GASKET CORPORATION<br>PO BOX 12240<br>ST. LOUIS, MO 63147-0240 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL INC<br>PO BOX 504<br>LAVERNE,, OK 73848 | | | Trade Payable | | | | $1,504.22 |

Sheet no.  25  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶         $ 2,670.90

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
_____                    _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GENERAL REFRACTORIES COMPANY <br> 1 BALA AVENUE <br> #210 <br> BALA CYNWYD, PA 19004 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br> GENESIS ENDEAVORS LLC <br> PO BOX 10148 <br> LONGVIEW, TX 75608-0148 | | | Trade Payable | | | | $213,519.60 |
| ACCOUNT NO. <br> GEONIX LP <br> PO BOX 2169 <br> KILGORE, TX 75663-2169 | | | Trade Payable | | | | $46,735.31 |
| ACCOUNT NO. <br> GEORGIA-PACIFIC LLC <br> F/K/A GEORGIA PACIFIC CORPORATION <br> 133 PEACHTREE STREET <br> ATLANTA, GA 30303 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br> GLOBE ENERGY SERVICES LLC <br> PO BOX 204676 <br> DALLAS, TX 75320-4676 | | | Trade Payable | | | | $111,961.05 |

Sheet no. _26_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 372,215.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>GLY-TECH SERVICES INC<br>PO BOX 1265<br>HARVEY, LA 70059-1265 | | | Trade Payable | | | | $736.78 |
| ACCOUNT NO. <br><br>GOODRICH PETROLEUM CORPORATION<br>808 TRAVIS STREET<br>SUITE 1320<br>HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 2014-364 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>GOODYEAR TIRE & RUBBER COMPANY<br>4041 BINGHAM AVE.<br>ST. LOUIS, MO 63116 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>GOULDS PUMPS (IPG), INC.<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>GPM ENERGY, LLC<br>C/O SPIROS N. VASSILAKIS<br>24 WATERWAY AVE., STE 300<br>THE WOODLANDS, TX 77380 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no.  27  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 736.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,              Case No.   15-11941 (CSS)
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRIFFITH LAND SERVICES, INC.<br>11060 TIMBERLINE RD.<br>HOUSTON, TX 77043-3804 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRINNELL, LLO<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF OIL CORPORATION<br>100 CROSSING BLVD.<br>FRAMINGHAM, MA 01702 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF OIL, L.P.<br>100 CROSSING BLVD.<br>FRAMINGHAM, MA 01702 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H&S VALVE INC<br>6704 N COUNTY RD<br>ODESSA, TX 79764 | | | Trade Payable | | | | $226.88 |
| ACCOUNT NO.<br><br>H. B. LEE CONSTRUCTION INC<br>PO BOX 6<br>BAGGS, WY 82321 | | | Trade Payable | | | | $785.89 |

Sheet no.  28  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,012.77

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.   15-11941 (CSS)
                     Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HENRY HOWARD SERVICES LLC C/O GULF COAST BANK & TRUST COMPANY PO BOX 731152 DALLAS, TX 75373-1152 | | | Trade Payable | | | | $10,686.00 |
| ACCOUNT NO. <br><br> HERCULES, INCORPORATED 1313 NORTH MARKET ST. WILMINGTON, DE 19894-0001 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HICKS, JAMES 296 CR 110 CARTHAGE, TX 75633 | | | Workers Compensation Claim Number A4F2960 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HILLIARD, FAYE 2999 S HAMPTON RD APT 7106 DALLAS, TX 75224-3068 | | | Trade Payable | | | | $17.93 |
| ACCOUNT NO. <br><br> HONEYWELL INTERNATIONAL, INC. <br><br> CSC LAWYERS INCORP SERVICE CO. 221 BOLIVAR ST. JEFFERSON CITY, MO 65101 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  29  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,703.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                                    ,         Case No.   15-11941 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUNT OIL COMPANY<br>1900 NORTH AKARD STREET<br>DALLAS, TX 75201-2300 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IMO INDUSTRIES, INC.<br>1710 AIRPORT RD.<br>STE 111<br>MONROE, NC 28110 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDUSTRIAL HOLDINGS CORP.<br>F/K/A CARBORUNDUM COMPANY<br>101 HUDSON ST.<br>JERSEY CITY, NJ 07302 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDUSTRIAL OILS UMLIMITED INC<br>PO BOX 21228 DEPT 107<br>TULSA, OK 74121-1228 | | | Trade Payable | | | | $62,558.14 |
| ACCOUNT NO.<br><br>INGERSOLL-RAND COMPANY<br><br>800-E BEATY<br>DAVIDSON, NC 28036 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INLAND OIL & GAS<br>572 COUNTY ROAD 433<br>CHIRENO, TX 75937-3776 | | | Purchase and Sale Agreement | X | | | 649.43 |

Sheet no. _30_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 63,207.57

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                        ,        Case No.   15-11941 (CSS)
                        **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INNOVATIVE OILFIELD<br>P.O. BOX 854<br>PERRYTON, TX 79070-0854 | | | Trade Payable | | | | $189.44 |
| ACCOUNT NO.<br><br>INTERSTATE ALL BATTERY CENTERS INC<br>109-B WEST LOOP 281<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $200.85 |
| ACCOUNT NO.<br><br>J-B-D GAS COMPRESSION<br>PO BOX 2721<br>WOODWARD, OK 73802-2721 | | | Trade Payable | | | | $2,358.25 |
| ACCOUNT NO.<br><br>J-M MANUFACTURING COMPANY, INC.<br>5200 W. CENTURY BLVD.<br>LOS ANGELES, CA 90045 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J-W POWER COMPANY<br>PO BOX 205856<br>DALLAS, TX 75320-5856 | | | Trade Payable | | | | $226,250.85 |
| ACCOUNT NO.<br><br>JOHN LINDER OPERATING<br>100 INDEPENDENCE PL STE 307<br>TYLER, TX 75703-1328 | | | Purchase and Sale Agreement | X | | | 669.28 |

Sheet no.  31  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 229,668.67

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,          Case No.   15-11941 (CSS)
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOYCE STEEL ERECTION LTD<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | | Trade Payable | | | | $16,831.23 |
| ACCOUNT NO.<br><br>KAISER PUMP & VALVE INC<br>11894 STATE HIGHWAY 149<br>LONGVIEW, TX 75603-6832 | | | Trade Payable | | | | $5,125.89 |
| ACCOUNT NO.<br><br>KAISER-GYPSUM COMPANY, INC.<br>PO BOX 309<br>PLEASANTON, CA 94566 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KEY ENERGY SERVICES INC<br>PO BOX 4649<br>HOUSTON, TX 77210-4649 | | | Trade Payable | | | | $55,042.50 |
| ACCOUNT NO.<br><br>KEY, DEBORAH<br>C/O REBECCA COUSINS BRIGHTWELL<br>115 GASLIGHT BOULEVARD, SUITE B<br>LUFKIN, TX 75904 | | | Disputed Joint Operating Agreement Liabilities | X | | X | $4,873.40 |

Sheet no. _32_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 81,873.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,          Case No.   15-11941 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEY, DEBORAH W.<br>9 CIRCLE PARK COURT<br>MANSFIELD, TX 76063 | | | Contingent Litigation Liability - Case No. 2015-344 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KEYWAY OIL & GAS OPERATING LLC<br>PO BOX 515701<br>DALLAS, TX 75251-5701 | | | Trade Payable | | | | $754.09 |
| ACCOUNT NO.<br><br>KROGH PUMP COMPANY, INC.<br>251 WEST CHANNEL ROAD<br>BENICIA, CA 94510 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KWICK RENTALS LLC<br>PO BOX 2111<br>WOODWARD, OK 73802-2111 | | | Trade Payable | | | | $1,395.00 |
| ACCOUNT NO.<br><br>LARGO GAS COMPRESSION INC<br>PO BOX 3403<br>LONGVIEW, TX 75606-3403 | | | Trade Payable | | | | $1,650.00 |
| ACCOUNT NO.<br><br>LARIO OIL & GAS COMPANY<br>301 S. MARKET ST.<br>WICHITA, KS 67202 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  33  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,799.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,                    Case No.   15-11941 (CSS)
                    Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LARRY & MATT INC<br>DBA B&G POWER EQUIPMENT<br>120 S HOBART ST<br>PAMPA, TX 79065-6147 | | | Trade Payable | | | | $7,007.85 |
| ACCOUNT NO.<br><br>LATX OPERATIONS LTD<br>PO BOX 704<br>WASKOM, TX 75692-0704 | | | Trade Payable | | | | $28,757.07 |
| ACCOUNT NO.<br><br>LILLY GROVE SPECIAL UTILITY DISTRIC<br>7435 FM 1638<br>NACOGDOCHES, TX 75964 | | | Trade Payable | | | | $233.51 |
| ACCOUNT NO.<br><br>LONE STAR PUMP & VALVE CO LLC<br>PO BOX 730<br>KILGORE, TX 75663-0730 | | | Trade Payable | | | | $17,893.34 |
| ACCOUNT NO.<br><br>LOUISIANA MACHINERY COMPANY LLC<br>HEARTLAND COMPRESSION SERVICES<br>PO BOX 54942<br>NEW ORLEANS, LA 70154-4942 | | | Trade Payable | | | | $33,588.75 |

Sheet no. _34_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 87,480.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
_____                                 _____
                  Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUDCO INC <br> 3210 SW STALLINGS DR <br> NACOGDOCHES, TX 75964-4952 | | | Trade Payable | | | | $476.20 |
| ACCOUNT NO. <br><br> LUFKIN INDUSTRIES INC <br> PO BOX 301199 <br> DALLAS, TX 75303-1199 | | | Trade Payable | | | | $1,272.81 |
| ACCOUNT NO. <br><br> LUTHER, PAUL GENE <br> DBA LUTHER FIRE <br> EXTINGUISHERS SVC <br> PO BOX 727 <br> PERRYTON, TX 79070-0727 | | | Trade Payable | | | | $724.19 |
| ACCOUNT NO. <br><br> M & D SUPPLY, LP <br> PO BOX 2 <br> GARRISON, TX 75946-0002 | | | Trade Payable | | | | $757.90 |
| ACCOUNT NO. <br><br> M.E. OPERATING AND SERVICES, INC. <br> ATTN: KELLY B. LEA <br> WILSON, ROBERTSON & CORNELIUS <br> ONE AMERICAN CENTER <br> 909 ESE LOOP <br> STE. 400 <br> TYLER, TX 75701 | | | Contingent Litigation Liability - Case No. 14-0655 | X | X | X | Undetermined |

Sheet no.  35  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,231.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,                Case No.   15-11941 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAINES, BEN<br>AIR CONDITIONING, INC.<br>PO BOX 3571<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $281.96 |
| ACCOUNT NO.<br><br>MALOUF ABRAHAM CHILDREN<br>LIMITED PARTNERSHIP<br>PO BOX 36<br>CANADIAN, TX 79014 | | | Gas Balancing | | | | $1,317.50 |
| ACCOUNT NO.<br><br>MANESS, JOSH B.<br>201 W. HOUSTON ST.<br>MARSHALL, TX 75670 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARTIN, M.W.<br>C/O REBECCA C. BRIGHTWELL,<br>ATTORNEY AT LAW<br>115 GASLIGHT BOULEVARD<br>SUITE B<br>LUFKIN, TX 75904 | | | Contingent Litigation Liability - Case No. 2015-344 | X | X | X | Undetermined |

Sheet no.  36  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,599.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                        ,          Case No.   15-11941 (CSS)
　　　　　　　　　Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCCLUNG ENERGY SERVICES LLC<br>234 JOHNNY CLARK RD<br>LONGVIEW, TX 75603-4319 | | | Trade Payable | | | | $4,766.71 |
| ACCOUNT NO.<br><br>MCKINNEY MEASUREMENT & CONTROL, INC<br>206 KNOWLES ST<br>KILGORE, TX 75662 | | | Trade Payable | | | | $643.51 |
| ACCOUNT NO.<br><br>METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN: CHARLES L JOLEY<br>3 EAST WASHINGTON ST.<br>BELLEVILE, IL 62220-2190 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MITCHELL ASSET MANAGEMENT, LP<br>24 WATERWAY AVE.<br>THE WOODLANDS, TX 77380 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MKO TRUCKING INC<br>388 COUNTY ROAD 2450<br>SHELBYVILLE, TX 75973-2704 | | | Trade Payable | | | | $12,753.00 |

Sheet no. _37_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 18,163.22

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Lone Star, LLC**                    ,          Case No.   **15-11941 (CSS)**
              **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MND PARTNERS, LP<br>24 WATERWAY AVE.<br>SPRING, TX 77380 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MONTELLO, INC., AS SUCCESSOR-IN-INTEREST TO VISBESTOS<br>6106 E. 32ND PL.<br>SUITE 100<br>TULSA, OK 74135 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MONTIERRA MINERALS PRODUCTION<br>KENT, ANDERSON & BUSH, PC<br>WOODGATE I, SUITE 200<br>1121 ESE LOOP 323<br>TYLER, TX 75701 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MORGAN ENGINEERING SYSTEMS, INC.<br>947 E. BROADWAY<br>ALLIANCE, OH 44601 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MORRISON SUPPLY CO DBA AMERICAN SUPPLY COMPANY<br>PO BOX 70<br>FORT WORTH, TX 76101-0070 | | | Trade Payable | | | | $3,936.91 |

Sheet no.  38  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        | $ 3,936.91

Total ▶        | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,        Case No.   15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUSTANG DRILLING, INC.<br>PO BOX 1810<br>HENDERSON, TX 75653-1810 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MUSTANG MINERALS LLC<br>330 MARSHALL ST STE 1200<br>SHREVEPORT, LA 71101-3017 | | | Purchase and Sale Agreement | X | | | 608.94 |
| ACCOUNT NO.<br><br>NABORS DRILLING USA, LP<br>PO BOX 973527<br>DALLAS, TX 75397-3527 | | | Trade Payable | | | | $1,092,000.00 |
| ACCOUNT NO.<br><br>NADEL & GUSSMAN ANADARKO LLC<br>15 E 5TH ST STE 3200<br>TULSA, OK 74103-4340 | | | Gas Balancing | | | | $219.11 |
| ACCOUNT NO.<br><br>NATIONAL OILWELL VARCO LP DBA NOV TUBOSCOPE<br>PO BOX 201177<br>DALLAS, TX 75320-1177 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>NATIONAL OILWELL VARCRO, INC.<br>7909 PARKWOOD CIRCLE DR.<br>HOUSTON, TX 77036 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  39  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,093,278.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Lone Star, LLC** _____ ,        Case No. __15-11941 (CSS)_____
   _____Debtor_____                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATURAL GAS SERVICES GROUP INC<br>508 W WALL ST STE 550<br>MIDLAND, TX 79701 | | | Trade Payable | | | | $7,003.00 |
| ACCOUNT NO.<br><br>NCH CORPORATION<br>DBA X-CHEM LLC<br>PO BOX 971433<br>DALLAS, TX 75397-1433 | | | Trade Payable | | | | $50,444.32 |
| ACCOUNT NO.<br><br>NEEDHAM TRUCKING LLC<br>17408 E 1200 RD<br>ERICK, OK 73645-4514 | | | Trade Payable | | | | $58,445.00 |
| ACCOUNT NO.<br><br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ATTN: D. PATRICK LONG<br>2000 MCKINNEY AVENUE<br>SUITE 1700<br>DALLAS, TX 75201 | | | Contingent Litigation Liability - Case No. 12769 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NINNESCAH VALLEY MEASUREMENT PROCESSING CO<br>1729 N COUNTRY CLUB LN<br>KINGMAN, KS 67068-8081 | | | Trade Payable | | | | $10,971.65 |

Sheet no. _40_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 126,863.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,          Case No.    15-11941 (CSS)
_____                              _____
                Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NOOTER CORPORATION<br>1500 SOUTH SECOND STREET<br>ST. LOUIS, MO 63104 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTHWEST SEPTIC & OILFIELD SERVICE INC<br>PO BOX 510<br>CROSBY, ND 58730-0510 | | | Trade Payable | | | | $1,080.00 |
| ACCOUNT NO.<br><br>NRG ASSETT MANAGEMENT LLC AIF<br>GASANADARKO, LTD'S SUCCESSORS<br>4005 NW EXPRESSWAY STE 500<br>OKLAHOMA CITY, OK 73116-2606 | | | Gas Balancing | | | | $2,179.07 |
| ACCOUNT NO.<br><br>O & B TANK COMPANY, INC.<br>PO BOX 68<br>DARROUZETT, TX 79024 | | | Trade Payable | | | | $9,990.89 |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORPORATION INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO DIAMOND SHAMROCK CHEMICAL<br>5 GREENWAY PLAZA STE 110<br>HOUSTON, TX 77046-0506 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.   41  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,249.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.   15-11941 (CSS)
_____                          _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OIL STATES ENERGY SERVICES LLC<br>PO BOX 203567<br>DALLAS, TX 75320-3567 | | | Trade Payable | | | | $9,549.59 |
| ACCOUNT NO.<br><br>PABLO ENERGY II LLC<br>PO BOX 2945<br>AMARILLO, TX 79105-2945 | | | Trade Payable | | | | $1,664.94 |
| ACCOUNT NO.<br><br>PANOLA-HARRISON ELECTRIC CO-OP<br>PO BOX 1058<br>MARSHALL, TX 75670-1058 | | | Trade Payable | | | | $18,798.56 |
| ACCOUNT NO.<br><br>PATRIOT ARTIFICIAL LIFT LLC<br>707 TEXAS AVE S STE 203A<br>COLLEGE STATION, TX 77840-1977 | | | Trade Payable | | | | $20,660.36 |
| ACCOUNT NO.<br><br>PCS FERGUSON INC<br>JP MORGAN CHASE BANK, NA<br>PO BOX 732131<br>DALLAS, TX 75373-2131 | | | Trade Payable | | | | $2,930.29 |

Sheet no.   42  of   66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 53,603.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.  15-11941 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PEERLESS PUMP COMPANY, INC.<br>ATTN: MARCIE JANNAE VANTINE<br>800 MARKET ST.<br>SUITE 2100<br>ST. LOUIS, MO 63101 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS INC.<br>700 MILAM ST.<br>HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PENTAIR VALVES & CONTROLS US LP<br>ATTN: JULIA YASMIN TAYYAB<br>77 WEST WACKER DR.<br>STE 500<br>CHICAGO, IL 60601 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PERRYTON CLEANERS &LAUNDRY, INC<br>PO BOX 1032<br>PERRYTON, TX 79070-1032 | | | Trade Payable | | | | $76.86 |
| ACCOUNT NO.<br><br>PETROHAWK PROPERTIES, L.P.<br>RENOLDS FRIZZELL BLACK DOYLE ALLEN & OLDHAM, LLP<br>111 LOUISIANA STREET, SUITE 3500<br>HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. C-1329140 | X | X | X | Undetermined |

Sheet no.  43  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 76.86

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,          Case No.  15-11941 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PHILLIPS 66 COMPANY <br> PO BOX 4428 <br> HOUSTON, TX 77210 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PINNERGY, LTD. <br> 111 CONGRESS AVE STE 2020 <br> AUSTIN, TX 78701 | | | Trade Payable | | | | $264,590.02 |
| ACCOUNT NO. <br><br> PIONEER NATURAL RESOURCES COMPANY <br> INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO DAMSON OIL COMPANY <br> 5205 N. O'CONNOR BLVD. <br> SUITE 200 <br> IRVING, TX 75039 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PLASTICS ENGINEERING COMPANY <br> 3518 LAKESHORE RD. <br> SHEBOYGAN, WI 53082-0758 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no. _44_of_66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 264,590.02

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
_____          _____
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PNEUMO ABEX LLC SUCCESSOR-IN-INTEREST TO ABEX CORPORATION C/O PCT INTERNATIONAL HOLDINGS, INC. THIRD STREET AND JEFFERSON CAMDEN, NJ 08104 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRESCO INCORPORATED 10200 GROGANS MILL RD STE 520 SPRING, TX 77380-1134 | | | Purchase and Sale Agreement | X | | | 31,889.73 |
| ACCOUNT NO.<br><br>PRICE ENERGY, LLC 2 W 2ND ST TULSA, OK 74103 | | | Trade Payable | | | | $4,583.00 |
| ACCOUNT NO.<br><br>QUIGLEY, SANDRA & GREENE, SHAWN & LORE, SHANNON AS SURVIVING HEIRS OF CHARLEY QUIGLEY ATTN: RANDI GORI & BARRY JULIAN GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE, IL 62025 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no. _45_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 36,472.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.   15-11941 (CSS)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAILROAD COMMISSION OF TEXAS<br>PO BOX 12967<br>AUSTIN, TX 78711 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>REGENCY ENERGY PARTNERS LP DBA REGENCY FIELD SERVICES LLC<br>PO BOX 209034<br>DALLAS, TX 75320-9034 | | | Marketing Payable | | | | $7,010.42 |
| ACCOUNT NO.<br><br>REGENCY FIELD SERVICES<br>2001 BRYAN STREET<br>SUITE 3700<br>DALLAS, TX 75201 | | | Marketing Payable | | | | $6,946.43 |
| ACCOUNT NO.<br><br>REILLY, BELINDA<br>D/B/A CRAP SHACKS<br>HC 65, BOX 94<br>CANTON, OK 73724 | | | Trade Payable | | | | $1,700.00 |
| ACCOUNT NO.<br><br>RENT-A-CRANE OF OKLA., INC.<br>8020 SW 74TH<br>OKLAHOMA CITY, OK 73469 | | | Contingent Litigation Liability - Case No. 13058 | X | X | X | Undetermined |

Sheet no. _46_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,156.85

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RHINO COMMUNICATIONS INC DBA RISE BROADBAND PO BOX 2837 OMAHA, NE 68103-2837 | | | Trade Payable | | | | $45.90 |
| ACCOUNT NO.<br><br>RICE, CHARLES C. D/B/A RICE WEED CONTROL PO BOX 1022 WOODWARD, OK 73802 | | | Trade Payable | | | | $180.75 |
| ACCOUNT NO.<br><br>RIG RUNNER'S INC 519 N SAM HOUSTON PKWY E STE 600 HOUSTON, TX 77060-4054 | | | Trade Payable | | | | $5,873.48 |
| ACCOUNT NO.<br><br>RILEY, DARRELL 207 PARK PLACE MARSHALL, TX 75672 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIVERFRONT EXPLORATION, LLC 109 N. 6TH ST. FORT SMITH, AR 72901-2103 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBERSON WIRELINE, INC. PO BOX 1105 PERRYTON, TX 79070 | | | Trade Payable | | | | $97.42 |

Sheet no. _47_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,197.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.  15-11941 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROCK OIL CORPORATION<br>P.O. BOX 66<br>HOUSTON, TX 77210 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUSK COUNTY ELECTRIC<br>3162 STATE HIGHWAY 43 E<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $9,732.34 |
| ACCOUNT NO.<br><br>RUST INTERNATIONAL, INC.<br>100 CORPORATE PARKWAY<br>BIRGMINGHAM, AL 35242-2928 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RWLS LLC<br>D/B/A RENEGADE SERVICES<br>PO BOX 862<br>LEVELLAND, TX 79336-0862 | | | Trade Payable | | | | $8,375.00 |
| ACCOUNT NO.<br><br>S-CON SERVICES, INC.<br>PO BOX 953<br>BRYAN, TX 77806-0953 | | | Trade Payable | | | | $367.22 |
| ACCOUNT NO.<br><br>SABRE EXPLORATION<br>PO BOX 4848<br>WICHITA FALLS, TX 76308-0848 | | | Purchase and Sale Agreement | X | | | 2,487.42 |

Sheet no.  48  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 20,961.98

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,              Case No.   15-11941 (CSS)
　　　　　　　Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SADOFF, DAVID & HEFLIN, MARY K JTWROS <br> 5400 TRENT ST <br> CHEVY CHASE, MD 20815-5514 | | | Purchase and Sale Agreement | X | | | 297.49 |
| ACCOUNT NO. <br><br> SAINT-GOBAN ABRASIVES, INC., ATTN: KENT L. PLOTNER <br> 103 W. VANDALIA STE. 100 <br> HEYL ROYSTER VOELKER & ALLEN <br> EDWARDSVILLE, IL 62025 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SAMSON CONTOUR ENERGY E&P, LLC <br> SAMSON PLAZA <br> TWO WEST SECOND STREET <br> TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $32,827,050.12 |
| ACCOUNT NO. <br><br> SAMSON INVESTMENT COMPANY <br> SAMSON PLAZA <br> TWO WEST SECOND STREET <br> TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $1,558,394,233.63 |
| ACCOUNT NO. <br><br> SANTA FE BRAUN, INC. <br> ATTN: JULIA YASMIN TAYYAB <br> 77 WEST WACKER DR. <br> STE 500 <br> CHICAGO, IL 60601 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  49  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,591,221,581.24

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
_____                              _____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAWYER, R.H.<br>ATTN: DEAN A. SEARLE<br>P.O. BOX 910<br>305 WEST RUSK STREET<br>MARSHALL, TX 75671 | | | Contingent Litigation Liability - Case No. 08-0560 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHATZ, DUSTIN D.<br>PO BOX 1325<br>KILGORE, TX 75663 | | | Workers Compensation Claim Number 2230341868 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEECO, INC.<br>2350 N. SAM HOUSTON PARKWAY EAST<br>#300<br>HOUSTON, TX 77032 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL CHEMICAL COMPANY<br>ATTN: ROSS STEPHEN TITZER<br>100 NORTH BROADWAY<br>21ST FLOOR<br>ST. LOUIS, MO 63102 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL OIL COMPANY<br>ATTN: ROSS STEPHEN TITZER<br>100 NORTH BROADWAY<br>21ST FLOOR<br>ST. LOUIS, MO 63102 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  50  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                           ,          Case No.   15-11941 (CSS)
_____                                 _____
               Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SILVER OAK OPERATING INC<br>2393 HG MOSLEY PKWY STE 100<br>BLDG 4<br>LONGVIEW, TX 75604-3662 | | | Trade Payable | | | | $675.00 |
| ACCOUNT NO.<br><br>SLAWSON EXPLORATION COMPANY, INC.<br>RIVER PARK PLACE<br>727 NORTH WACO, SUITE 400<br>WICHITA, KS 67203 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMIRES INC<br>PO BOX 1839<br>KILGORE, TX 75663 | | | Trade Payable | | | | $2,771.53 |
| ACCOUNT NO.<br><br>SMITH, JAMES TOMMY<br>DBA T & T LAWN CARE SERVICE<br>12900 CR 2127 LOT S-22<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $360.00 |
| ACCOUNT NO.<br><br>SOONER ENERGY SERVICES<br>PO BOX 677496<br>DALLAS, TX 75267-7496 | | | Trade Payable | | | | $1,095.12 |

Sheet no.  _51_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 4,901.65

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                              ,                     Case No.   15-11941 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>SOS ENVIRONMENTAL INC <br>PO BOX 2157 <br>CONROE, TX 77305-2157 | | | Trade Payable | | | | $10,446.13 |
| ACCOUNT NO. <br><br>SOUTHERN PETROLEUM LABORATORIES, INC <br>D/B/A SPL.INC <br>PO BOX 842013 <br>DALLAS, TX 75284-2013 | | | Trade Payable | | | | $10,556.63 |
| ACCOUNT NO. <br><br>SPECIAL ELECTRIC COMPANY, INC. <br>8040 EXCELSIOR DR. <br>STE 200 <br>MADISON, WI 53717 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>SPENCE ENGINEERING COMPANY, INC. <br>ATTN: DENNIS J. GRABER <br>HINSHAW CULBERTSON <br>PO BOX 509 <br>BELLEVILLE, IL 62222 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>SPIRAX SARCO INC. <br>NORTHPOINT BUSINESS PARK <br>1150 NORTHPOINT BLVD. <br>BLYTHEWOOD, SC 29016 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  52  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 21,002.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPX COOLING TECHNOLOGIES, INC<br>AS SUCCESSOR-IN-INTEREST TO MARLEY COOLING TOWER<br>7401 W. 129TH ST.<br>OVERLAND PARK, KS 66213 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANDCO INDUSTRIES, INC.<br>2701 CLINTON DR.<br>HOUSTON, TX 77020 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEPHENS PRODUCTION COMPANY<br>PO BOX 2407<br>FORT SMITH, AR 72902 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STILES SERVICES LLC<br>15 E 5TH ST STE 3650<br>TULSA, OK 74103-4310 | | | Trade Payable | | | | $7,242.75 |
| ACCOUNT NO.<br><br>SUNOCO INC.<br>HUSCH BLACKWELL LLP<br>190 CARONDELET PLAZA<br>SUITE 600<br>ST. LOUIS, MO 63105 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  53  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,242.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,                    Case No.   15-11941 (CSS)
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> T & O OILFIELD SERVICE, L.C. <br> PO BOX 247 <br> REYDON, OK 73660 | | | Trade Payable | | | | $1,752.00 |
| ACCOUNT NO. <br> T&R ENGINE & COMPRESSOR SVC <br> PO BOX 812 <br> PERRYTON, TX 79070-0812 | | | Trade Payable | | | | $595.23 |
| ACCOUNT NO. <br> TATUM TELEPHONE COMPANY <br> PO BOX 698 <br> TATUM, TX 75691-0698 | | | Trade Payable | | | | $83.70 |
| ACCOUNT NO. <br> TAYCO TOOLS, INC. <br> PO BOX 2646 <br> KILGORE, TX 75663 | | | Trade Payable | | | | $4,525.13 |
| ACCOUNT NO. <br> TEC WELL SERVICE INC <br> C/O AUSTIN BANK <br> 911 W LOOP 281 STE 100 <br> LONGVIEW, TX 75604-2907 | | | Trade Payable | | | | $3,570.30 |
| ACCOUNT NO. <br> TELE-ONE COMMUNCATIONS INC <br> 5620 OLD BULLARD ROAD <br> TYLER, TX 75703 | | | Trade Payable | | | | $156.75 |

Sheet no. _54_ of _66_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,683.11

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                      ,          Case No.  15-11941 (CSS)
                    **Debtor**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TENNACO AUTOMOTIVE OPERATING COMPANY, INC. 500 NORTH FIELD DRIVE LAKE FOREST, IL 60045 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEPEE PETROLEUM COMPANY, INC. 500 DALLAS ST., STE. 2930 HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXACO, INC. 1400 SMITH ST. HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY MAIL CODE 214 PO BOX 13088 AUSTIN, TX 78711-3088 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS TULSA AUDIT OFFICE 7050 S. YALE AVE., SUIT 101 TULSA, OK 74136-7050 | | | Sales and Use Tax Audit | X | X | X | Undetermined |

Sheet no.  55  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 450.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS EXCAVATION SAFETY<br>11880 GREENVILLE AVE, SUITE 120<br>DALLAS, TX 75243 | | | Trade Payable | | | | $51.30 |
| ACCOUNT NO.<br><br>THE GORMAN RUPP COMPANY<br>PO BOX 1217<br>MANSFIELD, OH 44901-1217 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE LONG TRUSTS<br>LARRY L LONG, MANAGING TTEE<br>PO BOX 3096<br>KILGORE, TX 75663 | | | Trade Payable | | | | $662.37 |
| ACCOUNT NO.<br><br>THE WILLIAMS COMPANIES, INC.<br>ATTN: LINDSEY ALAN DIBLER<br>228 W. POINTE DR.<br>SWANSEA, IL 62226 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THM DRILLING 1981A<br>C/O THM INVESTMENTS<br>PO BOX 14497<br>OKLAHOMA CITY, OK 73113-0497 | | | Gas Balancing | | | | $8,495.89 |
| ACCOUNT NO.<br><br>THM DRLG PARTNERSHIP 1981<br>C/O THM INVESTMENTS<br>PO BOX 14497<br>OKLAHOMA CITY, OK 73113-0497 | | | Gas Balancing | | | | $8,381.26 |

Sheet no.  56 of  66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,590.82

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.  15-11941 (CSS)
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THURMOND-MCGLOTHLIN INC PO BOX 873168 KANSAS CITY, MO 64187-3168 | | | Trade Payable | | | | $1,443.77 |
| ACCOUNT NO.  TIGER INDUSTRIES INC PO BOX 15018 NEW ORLEANS, LA 70175-5018 | | | Trade Payable | | | | $44,245.00 |
| ACCOUNT NO.  TOP O'TEXAS OILFIELD SERVICES LTD PO BOX 2354 PAMPA, TX 79066-2354 | | | Trade Payable | | | | $74,530.00 |
| ACCOUNT NO.  TRACEANALYSIS INC 6701 ABERDEEN AVE STE 9 LUBBOCK, TX 79424-1501 | | | Trade Payable | | | | $269.61 |
| ACCOUNT NO.  TRANE US, INC. F/K/A AMERICAN STANDARD INC. 1 CENTENNIAL AVE. SUITE 101 PISCATAWAY, NJ 08854 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no. __57_ of __66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶                $ 120,488.38

Total ▶                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                        ,        Case No.   15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRECO CONSTRUCTIONS SERVICES, INC., F/K/A RUST ENGINEERING CO.<br>100 CORPORATE PARKWAY<br>BIRGMINGHAM, AL 35242 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIANGLE WELL SERVICING INC DBA TRIANGLE WELL SERVICE CO<br>PO BOX 1159<br>PAMPA, TX 79066-1159 | | | Trade Payable | | | | $10,665.50 |
| ACCOUNT NO.<br><br>TRICAN COMPLETION SOLUTIONS LLC<br>4529 BRITTMOORE RD<br>HOUSTON, TX 77041-8005 | | | Trade Payable | | | | $29,480.00 |
| ACCOUNT NO.<br><br>TRISTATE ETX LLC<br>PO BOX 1987<br>DENTON, TX 76202-1987 | | | Trade Payable | | | | $781.01 |
| ACCOUNT NO.<br><br>TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | | | Trade Payable | | | | $1,592.47 |

Sheet no.  58  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 42,518.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                          ,          Case No.   15-11941 (CSS)
_____                          _____
            Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNION CARBIDE CORPORATION<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UPSHUR-RURAL ELECTRIC COOP.<br>PO BOX 6500<br>BIG SANDY, TX 75755-6500 | | | Trade Payable | | | | $18.67 |
| ACCOUNT NO.<br><br>URS CORPORATION<br>ATTN: KENNETH MICHAEL BURKE<br>5661 STONE VILLA DR.<br>SMITHTON, IL 62285-3626 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>USA COMPRESSION<br>PO BOX 974206<br>DALLAS, TX 75397-4206 | | | Trade Payable | | | | $38,247.00 |
| ACCOUNT NO.<br><br>VALENCE OPERATING COMPANY<br>ATTN: THOMAS A. ZABEL & PAMELA DUPUIS<br>1135 HEIGHTS BLVD<br>HOUSTON, TX 77008 | | | Contingent Litigation Liability - Case No. 2126 | X | X | X | Undetermined |

Sheet no.  59  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 38,265.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Lone Star, LLC**                    ,          Case No.  **15-11941 (CSS)**
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VALERO ENERGY CORPORATION INDIVIDUALLY AND AS PARENT COMPANY TO DIAMOND SHAMROCK, SHAMROCK OIL & GAS, AND AS SUCCESSOR-IN-INTEREST TO CHAMPLIN REFINING CO., AND PONTIAC REFINING CO.<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VANDERBILT MINERALS, LLC CORPORATION TRUST CO.<br>50 WESTON ST.<br>HARTFORD, CT 06120 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VENTECH PRODUCTS INC C/O EVERGREEN WORKING CAPITAL<br>PO BOX 3729<br>HOUMA, LA 70361-3729 | | | Trade Payable | | | | $17,253.10 |
| ACCOUNT NO.<br><br>VENTURE ROYALTIES<br>212 S 1ST AVE<br>MULVANE, KS 67110-1702 | | | Gas Balancing | | | | $7.11 |

Sheet no.  60 of  66 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,260.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,        Case No.   15-11941 (CSS)
_____
                 **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VERIZON SOUTHWEST <br> PO BOX 920041 <br> DALLAS, TX 75392-0041 | | | Trade Payable | | | | $62.46 |
| ACCOUNT NO. <br><br> W O OPERATING COMPANY LTD. <br> PO BOX 960 <br> PAMPA, TX 79066-0960 | | | Trade Payable | | | | $12.54 |
| ACCOUNT NO. <br><br> WARREN PUMPS, LLC. F/K/A <br> WARREN PUMPS, INC. <br> 82 BRIDGES AVENUE <br> WARREN, MA 01083-0969 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WARREN RUPP, INC. A UNIT OF <br> IDEX CORPORATION <br> 800 NORTH MAIN ST. <br> MANSFIELD, OH 44902 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WEATHERFORD <br> INTERNATIONAL LLC <br> PO BOX 301003 <br> DALLAS, TX 75303-1003 | | | Trade Payable | | | | $372.00 |
| ACCOUNT NO. <br><br> WEATHERFORD LABORATORIES <br> INC <br> PO BOX 301003 <br> DALLAS, TX 75303-1003 | | | Trade Payable | | | | $1,809.00 |

Sheet no.  61 _of_ 66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,256.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELCO MANUFACTURING COMPANY<br>1225 OZARK ST.<br>KANSAS CITY, MO 64116 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WELLINGTON CONSULTING LLC<br>1805 PALMWOOD CV<br>AUSTIN, TX 78757-7811 | | | Trade Payable | | | | $138.75 |
| ACCOUNT NO.<br><br>WEST TEXAS GAS, INC/CANADIAN<br>PO BOX 1005<br>CANADIAN, TX 79014 | | | Trade Payable | | | | $20.22 |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857027 in the Amount of $25,000.00 for the Benefit of County Judge, Navarro County, Texas | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857039 in the Amount of $7,500.00 for the Benefit of County Judge, Navarro County, Texas | X | X | | Undetermined |

Sheet no.   62  of   66   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 158.97

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC _____ ,          Case No.  15-11941 (CSS) _____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 436 WALNUT STREET <br> WA10A <br> PHILADELPHIA, PA 19106-3703 | | | Surety Bond Number K08598617 in the Amount of $250,000.00 for the Benefit of State of Texas, Railroad Commission of Texas | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 525 WEST MONROE ST. <br> SUITE 700 <br> CHICAGO, IL 60661 | X | | Surety Bond Number K08598885 in the Amount of $150,000.00 for the Benefit of United States Department of the Interior, Bureau of Indian Affairs | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 525 WEST MONROE ST. <br> SUITE 700 <br> CHICAGO, IL 60661 | X | | Surety Bond Number K0859885A in the Amount of $150,000.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTERN HOT OIL SERVICE, INC. <br> PO BOX 1107 <br> PERRYTON, TX 79070 | | | Trade Payable | | | | $2,470.53 |
| ACCOUNT NO. <br><br> WEXPRO COMPANY <br> MRS. COLLEEN LARKEN BELL, <br> VICE PRESIDENT AND <br> ASSISTANT GENERAL COUNSEL <br> 333 SOUTH STATE STREET <br> SALT LAKE CITY, UT 84111 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no.  63  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,470.53

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Samson Lone Star, LLC_____,          Case No.  __15-11941 (CSS)_____
             Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITAKER PROPERTIES, L.P.<br>301 N ST MARY STREET<br>CARTHAGE, TX 75633 | | | Contingent Litigation Liability - Case No. 2015-344 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WHITAKER PROPERTIES, LP<br>C/O REBECCA COUSINS BRIGHTWELL<br>115 GASLIGHT BOULEVARD, SUITE B<br>LUFKIN, TX 75904 | | | Disputed Joint Operating Agreement Liabilities | X | | X | $58,480.87 |
| ACCOUNT NO.<br><br>WHITAKER, M.W.<br>C/O REBECCA COUSINS BRIGHTWELL<br>115 GASLIGHT BOULEVARD, SUITE B<br>LUFKIN, TX 75904 | | | Disputed Joint Operating Agreement Liabilities | X | | X | $4,873.41 |
| ACCOUNT NO.<br><br>WHITAKER, MARK<br>C/O REBECCA COUSINS BRIGHTWELL<br>115 GASLIGHT BOULEVARD, SUITE B<br>LUFKIN, TX 75904 | | | Disputed Joint Operating Agreement Liabilities | X | | X | $4,873.41 |
| ACCOUNT NO.<br><br>WHITAKER, MARK F.<br>1507 NOBLE DRIVE<br>LONGVIEW, TX 75601 | | | Contingent Litigation Liability - Case No. 2015-344 | X | X | X | Undetermined |

Sheet no. _64_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 68,227.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                         ,          Case No.   15-11941 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST COPORATION - AS TRUSTEE 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | X | | 9.75% Senior Unsecured Notes Due 2020 | | | | $2,378,578,125.00 |
| ACCOUNT NO.<br><br>WILSON, HARLEY 5223 STATE HIGHWAY 59 BECKVILLE, TX 75631 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WINDSTREAM PO BOX 9001908 LOUISVILLE, KY 40290-1908 | | | Trade Payable | | | | $65.95 |
| ACCOUNT NO.<br><br>WISE COUNTY TAX ASSESSOR/COLLECTOR 404 W WALNUT DECATUR, TX 76234 | | | Trade Payable | | | | $27.63 |
| ACCOUNT NO.<br><br>WOLF PACK RENTALS LLC DBA JUST IN TIME SANITATION SVCS PO BOX 19569 HOUSTON, TX 77224-9569 | | | Trade Payable | | | | $1,813.20 |

Sheet no.  65  of  66  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 2,378,580,031.78

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Lone Star, LLC                    ,          Case No.   15-11941 (CSS)
                     Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WYANT, JAMES H DBA J & L WYANT CONSULTING SERVICE 325 PRIVATE ROAD 1230 WASKOM, TX 75692-6435 | | | Trade Payable | | | | $4,612.50 |
| ACCOUNT NO. <br><br> WYOMING CASING SERVICE INC PO BOX 1153 DICKINSON, ND 58602-1153 | | | Trade Payable | | | | $825.00 |
| ACCOUNT NO. <br><br> XCEL ENERGY PO BOX 730 BORGER, TX 79008-0730 | | | Trade Payable | | | | $9,472.09 |
| ACCOUNT NO. <br><br> XTO ENERGY, INC. 810 HOUSTON ST. FORTH WORTH, TX 76102-6298 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ZURN INDUSTRIES, LLC. 1801 PITTSBURGH AVE. ERIE, PA 16502-1916 | | | Contingent Litigation Liability - Case No. 1522-cc 01035 | X | X | X | Undetermined |

Sheet no. _66_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 14,909.59

Total ▶  $ 3,974,868,506.45
(Use only on last page of the completed Schedule F.)  + Undetermined Amounts
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   **Samson Lone Star, LLC**                              ,          Case No.   **15-11941 (CSS)**
_____                                       _____
              **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached Schedule G Rider - Well Parties | |
| See Attached Schedule G Rider - Executory Contracts | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Arkla-Blackstone 1H (1050167) CASS, TX ABS 167, JOHN COLLOM SVY ---- BEDGOOD ESTATE # 1 (32425) CASS, TX ABS 167, JOHN COLLOM SVY | A & L OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN A.S. ELKINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- B.M. ELKINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- C.E. COLLINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CABE LAND COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CITIES SERVICE COMPANY ADDRESS ON FILE ---- CITIES SERVICE OIL AND GAS CORPORATION ADDRESS ON FILE ---- CROW, DAVID ADDRESS ON FILE ---- D.M. HARDIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ESTATE OF JUANTIA BEASLEY, DECEASED THOMAS W. KEITH, SR., EXECUTOR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- G.R. WESTBROOK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GEO. E. JINKINS GEORGE E. JINKINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GEORGE P. WINHAM, TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H. BLUME JOHNSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H.G. MCLEOD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HAYDEN HAYES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- IDRIS DAVIS WHITE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KERR-MCGEE CORPORATION ADDRESS ON FILE ---- MUSLOW OIL & GAS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTON OIL COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- S & P CO., A LOUISIANA PARTNERSHIP ADDRESS ON FILE ---- STROUD EXPLORATION COMPANY, LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARMOUT AGREEMENT DATED 7/1/2013 (AGMT REF # 143766000) FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # FO1050167) LETTER AGREEMENT DATED 2/20/2015 (AGMT REF # LA1050167) OPERATING AGREEMENT DATED 1/1/1986 (AGMT REF # OA32425) UNIT DESIGNATION DATED 10/22/1985 (AGMT REF # UD32425) UNIT DESIGNATION DATED 11/1/2013 (AGMT REF # PO1050167) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Arkla-Blackstone 1H<br>(1050167) CASS, TX<br>ABS 167, JOHN COLLOM SVY<br>----<br>BEDGOOD ESTATE # 1<br>(32425) CASS, TX<br>ABS 167, JOHN COLLOM SVY | (Continued)<br>STROUD PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>STROUD PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>TXP OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>W.H. HARRALSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALTER STARCKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITAKER PETROLEUM COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRICE LILLIE J # 1 (32557) CASS, TX ABS 447, BRYANT HOLMES SVY ---- STARCKE #A-1 (32600) CASS, TX ABS 447, BRYANT HOLMES SVY | ALBERT SKLAR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ALBERT SKLAR, INDEPENDENT EXECUTOR ESTATE OF IDA SIEGEL SKLAR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOSSART OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BUTLER-JOHNSON, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CITIES SERVICE OIL AND GAS CORPORATION ADDRESS ON FILE ---- CITIES SERVICES OIL & GAS CORPORATION ADDRESS ON FILE ---- CODY C. BEASLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CROW, DAVID ADDRESS ON FILE ---- GEO. E. JINKINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GOLDSBERRY, FRANK HOOD III ADDRESS ON FILE ---- H. BLUME JOHNSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LEONARD W. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- M.E. WEBER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAT ENERGY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCGEE, KERR ADDRESS ON FILE ---- MUSLOW OIL COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PENNZOIL PRODUCING COMPANY ADDRESS ON FILE ---- POWERS, RAY B. JR. ADDRESS ON FILE ---- RUTH WHITAKER ESTATE PROPERTIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SAL OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SAM SKLAR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SAMEDAN OIL CORPORATION ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 12/13/1983 (AGMT REF # AFO032600-1) FARM-OUT AGREEMENT DATED 10/25/1983 (AGMT REF # FO32600-3) FARM-OUT AGREEMENT DATED 11/11/1983 (AGMT REF # FO032600-1) FARM-OUT AGREEMENT DATED 3/23/1993 (AGMT REF # FO32600-2) FARM-OUT AGREEMENT DATED 5/23/1984 (AGMT REF # AFO032600-2) FARM-OUT AGREEMENT DATED 9/24/2014 (AGMT REF # FO32600) LETTER AGREEMENT DATED 2/28/1985 (AGMT REF # LA32600) UNIT DESIGNATION DATED 1/17/1966 (AGMT REF # UD32600-1) UNIT DESIGNATION DATED 12/31/1986 (AGMT REF # UD32557-2) UNIT DESIGNATION DATED 3/26/1985 (AGMT REF # UD32600) UNIT DESIGNATION DATED 8/5/1966 (AGMT REF # UD32557-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRICE LILLIE J # 1 (32557) CASS, TX<br>ABS 447, BRYANT HOLMES SVY<br>----<br>STARCKE #A-1 (32600) CASS, TX<br>ABS 447, BRYANT HOLMES SVY | (Continued)<br>SKLAR & PHILLIPS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>STROUD PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>TEXACO PRODUCING, INC.<br>ADDRESS ON FILE<br>----<br>TRANSCO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TRIANGLE REFINERIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXP OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>WALTON ROBINSON JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER GAS UNIT #1 (5373) CHEROKEE, TX SEC 269, BLK , ABS 468, STEPHEN JARBOE SVY | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- ANN MCMURREY SWANSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOLTON, BETTY LOUISE LIFE EST ADDRESS ON FILE ---- CARL A. WESTERMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHILDREN, GILLY TRUSTS ADDRESS ON FILE ---- EUGENIA MCMURREY MORAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EXXON CORPORATION ADDRESS ON FILE ---- FLEET, ANN LANGHAM ADDRESS ON FILE ---- HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE ---- J.D. KIRKLAND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES D. MCMURREY, TRUSTEE MARVIN H. MCMURREY, DECEASED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- J-O'B OPERATING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LANGHAM, ANNA BELLE FAMILY TR ADDRESS ON FILE ---- LANGHAM, JAMES T. JR. ADDRESS ON FILE ---- LUCILLE MCMURREY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LULA BELLE MADDOX, TRUSTEE MARVIN H. MCMURREY, DECEASED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LULA BELLE MCMURREY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LULA BELLE MCMURREY, DECEASED JAMES D. MCMURREY, MARVIN H. MCMURREY, JR., AND LULA BELLE MADDOX, TRUSTEES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MARVIN H. MCMURREY, JR., TRUSTEE MARVIN H. MCMURREY, DECEASED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PENNZOIL PRODUCING COMPANY ADDRESS ON FILE ---- R.J. MCMURREY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ROBERT W. SIGMON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 1/15/1981 (AGMT REF # LA5373-2) LETTER AGREEMENT DATED 10/19/1983 (AGMT REF # LA5373-3) LETTER AGREEMENT DATED 2/23/1983 (AGMT REF # LA5373-1) OPERATING AGREEMENT DATED 12/1/1980 (AGMT REF # OA5373-1) UNIT DESIGNATION DATED 1/22/1982 (AGMT REF # UD5373-1) UNIT DESIGNATION DATED 5/12/1981 (AGMT REF # UD5373-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) ALEXANDER GAS UNIT #1 (5373) CHEROKEE, TX SEC 269, BLK , ABS 468, STEPHEN JARBOE SVY | (Continued) S.A. COCHRAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- S.M. O'BRIEN, TRUSTEE MARVIN H. MCMURREY, DECEASED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNION PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- W.E. DARSEY, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- W.G. DARSEY, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WAGNER OIL COMPANY ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERRYHILL, H O GU 1 #1 (33993) CHEROKEE, TX SOLOMON HENDON Survey , Abstract 374 | ARENDS, NANCY HOLLAND<br>ADDRESS ON FILE<br>----<br>BERRYHILL, WILLIAM H.<br>ADDRESS ON FILE<br>----<br>BLISS, RON I.<br>ADDRESS ON FILE<br>----<br>BOWER, ANN<br>ADDRESS ON FILE<br>----<br>BURRELL, TERESA ANN<br>ADDRESS ON FILE<br>----<br>CLEVELAND, JON EDWINA THOMPSON<br>ADDRESS ON FILE<br>----<br>COHEN, SUSAN M.<br>ADDRESS ON FILE<br>----<br>CRAWFORD, INEZ<br>ADDRESS ON FILE<br>----<br>CRIPPEN, WILMA SUE<br>ADDRESS ON FILE<br>----<br>CUNYUS, BRUCE TR<br>ADDRESS ON FILE<br>----<br>DAVIS, FRED A.<br>ADDRESS ON FILE<br>----<br>DAVIS, RAYMOND R.<br>ADDRESS ON FILE<br>----<br>DUPREE, DEANNA DAVIS<br>ADDRESS ON FILE<br>----<br>DUPREE, JOYCE J.<br>ADDRESS ON FILE<br>----<br>DUPREE, MELVA G<br>ADDRESS ON FILE<br>----<br>ESSLER, DOUGLAS R.<br>ADDRESS ON FILE<br>----<br>FITTS, GARY<br>ADDRESS ON FILE<br>----<br>GARNER, BILLY DON & WIFE,<br>ADDRESS ON FILE<br>----<br>GEO-VEST, INC<br>ADDRESS ON FILE<br>----<br>GRAHAM, CHARLENE THOMPSON<br>ADDRESS ON FILE<br>----<br>GUENZEL, DELITHA A.<br>ADDRESS ON FILE<br>----<br>HASSELL, DOUGLAS HILTON JR. &<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/1/1997 (AGMT REF # AUD33993)<br>UNIT DESIGNATION DATED 8/1/1996 (AGMT REF # UD33993) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BERRYHILL, H O GU 1 #1<br>(33993) CHEROKEE, TX<br>SOLOMON HENDON Survey ,<br>Abstract 374 | (Continued)<br>HASSELL, DOUGLAS HILTON SR. &<br>ADDRESS ON FILE<br>----<br>HEPPES, GAY MEAD<br>ADDRESS ON FILE<br>----<br>HIGGINS, JANIE B.<br>ADDRESS ON FILE<br>----<br>HUDNALL, MARTHA CAROLYN<br>ADDRESS ON FILE<br>----<br>HUDSON, LLOYD E.<br>ADDRESS ON FILE<br>----<br>IRONWOOD RESOURCES<br>ADDRESS ON FILE<br>----<br>ISAACS, J W<br>ADDRESS ON FILE<br>----<br>LITTLE, MARGARET HELEN<br>ADDRESS ON FILE<br>----<br>LITTLE, SAMMY JACK & MELBA M<br>ADDRESS ON FILE<br>----<br>LUSK, FRANCES A. HUDSON<br>ADDRESS ON FILE<br>----<br>MAATCO PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MILLER, EDWIN KENT<br>ADDRESS ON FILE<br>----<br>NELSON, SANDRA HOLLAND<br>ADDRESS ON FILE<br>----<br>POLDRUGACH, LINDA C<br>ADDRESS ON FILE<br>----<br>SARTAIN, MIKE B.<br>ADDRESS ON FILE<br>----<br>SARTAIN, ROBERT R.<br>ADDRESS ON FILE<br>----<br>SHAFFETT, MARY CATHRYN LITTLE<br>ADDRESS ON FILE<br>----<br>SHOOK, ELLEN L<br>ADDRESS ON FILE<br>----<br>SHOOK, JEFFREY L<br>ADDRESS ON FILE<br>----<br>SHOOK, JOSEPH S.<br>ADDRESS ON FILE<br>----<br>SHOOK, SAMUEL P<br>ADDRESS ON FILE<br>----<br>SHOOK, THOMAS WILLIAM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BERRYHILL, H O GU 1 #1<br>(33993) CHEROKEE, TX<br>SOLOMON HENDON Survey ,<br>Abstract 374 | (Continued)<br>STEWART, JUDY L<br>ADDRESS ON FILE<br>----<br>WARD, VIVIAN ESTELLE<br>ADDRESS ON FILE<br>----<br>WELDEN, TONI<br>ADDRESS ON FILE<br>----<br>WOLFE, PETER J. JR.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FAIN HEIRS GU1-1 (33995)<br>CHEROKEE, TX<br>NELSON J M Survey , Abstract 638 | ADAMS, JUDITH ANDREWS<br>ADDRESS ON FILE<br>----<br>ASAY, KAROL<br>ADDRESS ON FILE<br>----<br>AZOPARDI, MOLLY M.<br>ADDRESS ON FILE<br>----<br>BLUMBERG, CARLA ANN SPECIAL TRT<br>ADDRESS ON FILE<br>----<br>BLUMBERG, EDWARD AUSTIN TRUST<br>ADDRESS ON FILE<br>----<br>BROWN FAMILY 76 TRUST<br>ADDRESS ON FILE<br>----<br>CARROLL, JUDY SKINNER<br>ADDRESS ON FILE<br>----<br>COPLAND, ANN TILLISON<br>ADDRESS ON FILE<br>----<br>CORNELIUS, GLEN<br>ADDRESS ON FILE<br>----<br>CUNYUS, BRUCE<br>ADDRESS ON FILE<br>----<br>DREWRY, THELMA<br>ADDRESS ON FILE<br>----<br>ELLIS, JANIE<br>ADDRESS ON FILE<br>----<br>EVERETT, MARY TILLISON<br>ADDRESS ON FILE<br>----<br>FIVE WINDHAM, L.P.<br>ADDRESS ON FILE<br>----<br>FLOWERS, MARY ANN<br>ADDRESS ON FILE<br>----<br>GEO-VEST, INC<br>ADDRESS ON FILE<br>----<br>GIBSON, SHIRLEY TRUESDALE<br>ADDRESS ON FILE<br>----<br>GILBERT, RUTH TILLISON<br>ADDRESS ON FILE<br>----<br>GOOLSBEE, DANIEL<br>ADDRESS ON FILE<br>----<br>GOOLSBEE, WILLIAM<br>ADDRESS ON FILE<br>----<br>HARGUS, KAREN<br>ADDRESS ON FILE<br>----<br>HARKINS, ROD<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/24/1997 (AGMT REF # AGMT33995-1)<br>AGREEMENT DATED 8/15/1997 (AGMT REF # AGMT33995-2)<br>AMENDED UNIT DESIGNATION DATED 11/15/2000 (AGMT REF # AUD33995)<br>UNIT DESIGNATION DATED 8/21/1997 (AGMT REF # UD33995) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FAIN HEIRS GU1-1 (33995)<br>CHEROKEE, TX<br>NELSON J M Survey , Abstract 638 | (Continued)<br>HARKINS, RON<br>ADDRESS ON FILE<br>----<br>HASSELL, DOUGLAS HILTON<br>ADDRESS ON FILE<br>----<br>HASSELL, MARY LAWANA<br>ADDRESS ON FILE<br>----<br>HOFFMAN, EVERETT CLAY &<br>ADDRESS ON FILE<br>----<br>HOLCOMB, BILLIE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, DAN & HAZEL<br>ADDRESS ON FILE<br>----<br>JOHNSON, DANIEL N.<br>ADDRESS ON FILE<br>----<br>LANDRUM, GERALDINE TRUESDALE<br>ADDRESS ON FILE<br>----<br>LEONARD, KEVIN KENT<br>ADDRESS ON FILE<br>----<br>LEONARD, MICHAEL KYLE<br>ADDRESS ON FILE<br>----<br>LEONARD, PATRICIA MCMILLAN<br>ADDRESS ON FILE<br>----<br>LEONARD, PATRICK SHAWN<br>ADDRESS ON FILE<br>----<br>MADISON, MILDRED SKINNER<br>ADDRESS ON FILE<br>----<br>MILLER, LINDA SKINNER<br>ADDRESS ON FILE<br>----<br>MISKELL, DOROTHY WILSON<br>ADDRESS ON FILE<br>----<br>MOCK, RUTH DIXON<br>ADDRESS ON FILE<br>----<br>MONCRIEF, LEE WILEY TR #3<br>ADDRESS ON FILE<br>----<br>MONCRIEF, MICHAEL J. GRANTOR TR<br>ADDRESS ON FILE<br>----<br>MONCRIEF, MICHAEL J. TR #3<br>ADDRESS ON FILE<br>----<br>MONCRIEF, RICHARD B. 1988 TRUST<br>ADDRESS ON FILE<br>----<br>MONCRIEF, RICHARD BARTON TRUST<br>ADDRESS ON FILE<br>----<br>NAPPS, LYDIA M. TILLISON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FAIN HEIRS GU1-1 (33995)<br>CHEROKEE, TX<br>NELSON J M Survey , Abstract<br>638 | (Continued)<br>RIVERS, ALICIA CORNELIUS<br>ADDRESS ON FILE<br>----<br>SKINNER, JIMMY<br>ADDRESS ON FILE<br>----<br>SKINNER, LARRY<br>ADDRESS ON FILE<br>----<br>SKINNER, MAVIS<br>ADDRESS ON FILE<br>----<br>SKINNER, ROBERT JOHN<br>ADDRESS ON FILE<br>----<br>SKINNER, RONNIE<br>ADDRESS ON FILE<br>----<br>SKINNER, ROYCE WAYNE<br>ADDRESS ON FILE<br>----<br>SKINNER, WENONA<br>ADDRESS ON FILE<br>----<br>SKINNER, WOODIE<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, TOMMYE ANDREWS<br>ADDRESS ON FILE<br>----<br>TILLISON, J.H.<br>ADDRESS ON FILE<br>----<br>TILLISON, WALTER<br>ADDRESS ON FILE<br>----<br>TRUESDALE, BROOKS EUGENE<br>ADDRESS ON FILE<br>----<br>TRUESDALE, JIM<br>ADDRESS ON FILE<br>----<br>VIOLET ANDREWS JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOOD, LYNDA SUE SEABOLT<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MANDY GU 1 #1 (34012)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11<br>----<br>MANDY GU 1 #2 (34597)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ARRENDELL, MELODEE<br>ADDRESS ON FILE<br>----<br>AUSTIN BANK, TEXAS, N.A.<br>ADDRESS ON FILE<br>----<br>BAER, SARAH ANN<br>ADDRESS ON FILE<br>----<br>BISSONNET III, JOHN W<br>ADDRESS ON FILE<br>----<br>BISSONNET, GEORGE B<br>ADDRESS ON FILE<br>----<br>BOUCHER, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>BOWMAN, ALLEN<br>ADDRESS ON FILE<br>----<br>BOWMAN, BILLIE MARIE<br>ADDRESS ON FILE<br>----<br>BOWMAN, LARRY JACK<br>ADDRESS ON FILE<br>----<br>BOWMAN, STEVEN<br>ADDRESS ON FILE<br>----<br>DAVIS, CATHY MIDDLETON<br>ADDRESS ON FILE<br>----<br>DELORIS JUNE KEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAS, ROBERT G.<br>ADDRESS ON FILE<br>----<br>DIAS, THOMAS CHARLES<br>ADDRESS ON FILE<br>----<br>DIXON, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>FORSE, DORIS MAE<br>ADDRESS ON FILE<br>----<br>FOSTER, REBA K.<br>ADDRESS ON FILE<br>----<br>GARNER, ALBERTA NAOMI SPIVEY<br>ADDRESS ON FILE<br>----<br>GIDEON, DORLEANE MAE<br>ADDRESS ON FILE<br>----<br>HINSON, WENDELL B.<br>ADDRESS ON FILE<br>----<br>HUDSON, CHARLES E & VIRGINIA A<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/13/2002 (AGMT REF # AGMT34012)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34012)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34597)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/15/2001 (AGMT REF # MEO34012)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/27/2003 (AGMT REF # MEO34012) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MANDY GU 1 #1 (34012)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11<br>----<br>MANDY GU 1 #2 (34597)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11 | (Continued)<br>HUDSON, JUDY M<br>ADDRESS ON FILE<br>----<br>IRBY, JANA CELESTE HAM<br>ADDRESS ON FILE<br>----<br>JERRY WAYNE AND<br>ADDRESS ON FILE<br>----<br>JOHNSTON, GEORGE R. JR. &<br>ADDRESS ON FILE<br>----<br>JONES, CHARLES E LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>KENNEDY, BILL E.<br>ADDRESS ON FILE<br>----<br>KEY, CHARLES L JR<br>ADDRESS ON FILE<br>----<br>KEY, CHARLES L. JR AND<br>ADDRESS ON FILE<br>----<br>LEACH, MARY LOUISE<br>ADDRESS ON FILE<br>----<br>LEM, GEORGE<br>ADDRESS ON FILE<br>----<br>LEM, JOHN D. JR.<br>ADDRESS ON FILE<br>----<br>LOUKANIS, LECHAIX<br>ADDRESS ON FILE<br>----<br>LOVELADY, MARGARET<br>ADDRESS ON FILE<br>----<br>LUSK, WILLIAM & BETTY<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCCULLOUGH, MARSHALL T III<br>ADDRESS ON FILE<br>----<br>MCCULLOUGH, MICHAEL R<br>ADDRESS ON FILE<br>----<br>MCCULLOUGH, TERRY G<br>ADDRESS ON FILE<br>----<br>MERCHANT, JUANITA<br>ADDRESS ON FILE<br>----<br>MIDDLETON, JERRY L.<br>ADDRESS ON FILE<br>----<br>MIDDLETON, LARRY L.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MANDY GU 1 #1 (34012)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11<br>----<br>MANDY GU 1 #2 (34597)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11 | (Continued)<br>MOSS, DONETTE J.<br>ADDRESS ON FILE<br>----<br>NORTON, JERRY DON AND<br>ADDRESS ON FILE<br>----<br>NORTON, RONALD DAVID<br>ADDRESS ON FILE<br>----<br>PREECE, KATHLEEN<br>ADDRESS ON FILE<br>----<br>RAMSHORN INVESTMENTS INC.<br>ADDRESS ON FILE<br>----<br>REYNOLDS, MARGARET L.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, EDITH L.<br>ADDRESS ON FILE<br>----<br>RUTHERFORD, JANIS JOHNSTON<br>ADDRESS ON FILE<br>----<br>SCHENEWERK, ROBIN<br>ADDRESS ON FILE<br>----<br>SIDES, DONNA<br>ADDRESS ON FILE<br>----<br>SMITH, JAMES KIRBY<br>ADDRESS ON FILE<br>----<br>SPICER, KRIS P.<br>ADDRESS ON FILE<br>----<br>SPIVEY, CHARLES DIXON<br>ADDRESS ON FILE<br>----<br>SPIVEY, ED L.<br>ADDRESS ON FILE<br>----<br>SPIVEY, JERRY DON<br>ADDRESS ON FILE<br>----<br>SPIVEY, RAYMOND. M.<br>ADDRESS ON FILE<br>----<br>STEWART, CLARKE<br>ADDRESS ON FILE<br>----<br>STRICKLAND, JAMIE<br>ADDRESS ON FILE<br>----<br>SUTTON, BEN E.<br>ADDRESS ON FILE<br>----<br>SUTTON, CHERYL R.<br>ADDRESS ON FILE<br>----<br>SUTTON, DON M.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MANDY GU 1 #1 (34012)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11<br>----<br>MANDY GU 1 #2 (34597)<br>CHEROKEE, TX<br>COOK JOSEPH T Survey ,<br>Abstract 11 | (Continued)<br>SUTTON, ROSE TRUST<br>ADDRESS ON FILE<br>----<br>TODD, COLON B AND JESSIE J<br>ADDRESS ON FILE<br>----<br>TOON, TAMI<br>ADDRESS ON FILE<br>----<br>WALLACE, MELBA<br>ADDRESS ON FILE<br>----<br>WALTER, PHYLLIS ESTATE<br>ADDRESS ON FILE<br>----<br>WELCH, KENNETH D. & SARA BETH<br>ADDRESS ON FILE<br>----<br>WIEGMAN, L.C. WIEGMAN & IDA MAE<br>ADDRESS ON FILE<br>----<br>WILCOX, DONNIE E. SR.<br>ADDRESS ON FILE<br>----<br>WILCOX, GRADY GLEN<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, JOE K.<br>ADDRESS ON FILE<br>----<br>WILSON, FLORA JESTER<br>ADDRESS ON FILE<br>----<br>WOOD, EMIL G TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>YORK, MISTY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILLER HEIRS GU1-1 (33994) CHEROKEE, TX HENDON S 847 Survey , Abstract 374 | BILL ANTHONY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CUNYUS, BRUCE TR ADDRESS ON FILE ---- DOOLITTLE, GLENN JR & ADDRESS ON FILE ---- GEO-VEST, INC ADDRESS ON FILE ---- HASSELL, DOUGLAS HILTON ADDRESS ON FILE ---- HASSELL, MARY LAWANA ADDRESS ON FILE ---- HOLMLIN, ROBERT ERIK ADDRESS ON FILE ---- NORTON, CHARLES E AND JOE D NORTON ADDRESS ON FILE ---- NORTON, JAMES DAVID REVOCABLE TRUST ADDRESS ON FILE ---- NORTON, WILLIAM LEE ADDRESS ON FILE ---- SELDON, BRYAN & SARAH ADDRESS ON FILE ---- SUMMERS, J W ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/1/1996 (AGMT REF # OA33994-1) OPERATING AGREEMENT DATED 5/1/1995 (AGMT REF # OA33994-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/24/1997 (AGMT REF # SDSR33994) UNIT DESIGNATION DATED 10/1/1996 (AGMT REF # UD33994) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOMACK-HERRING #1 (8842) CHEROKEE, TX SEC 267, BLK , ABS 831, JOSIAH THOMAS SVY<br>----<br>WOMACK-HERRING #2 (32536) CHEROKEE, TX SEC 267, BLK , ABS 831, JOSIAH THOMAS SVY | BOBBY JOE MANZIEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARL A. WESTERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DALE GAS JOINT VENTURE 1979-A<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DELTAUS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY N. MANZIEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY SUZANNE MANZIEL FRANK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>GLORIA M. SALEH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J-O'B OPERATING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J-O'B OPERATING<br>ADDRESS ON FILE<br>----<br>JONES-O'BRIEN, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUIS LEBOWITZ, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAERIGALE MANZIEL PYRON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARK ALAN CALHOUN, TRUSTEE LOUIS LEBOWITZ, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARK ALAN CALHOUN, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MERIGALE MANZIEL PYRON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>N. PAUL MANZIEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOLAN E. MANZIEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>P.N. WIGGINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALMER, JOHN T.<br>ADDRESS ON FILE<br>----<br>PENNZOIL EXPLORATION AND PRODUCTION COMPANY<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/1/1982 (AGMT REF # FO32536)<br>LETTER AGREEMENT DATED 2/23/1983 (AGMT REF # LA8842-1)<br>LETTER AGREEMENT DATED 6/24/1993 (AGMT REF # LA8842-2)<br>OPERATING AGREEMENT DATED 11/1/1982 (AGMT REF # OA8842)<br>UNIT DESIGNATION DATED 11/23/1982 (AGMT REF # UD8842-1)<br>UNIT DESIGNATION DATED 2/7/1984 (AGMT REF # UD8842-4)<br>UNIT DESIGNATION DATED 5/14/1984 (AGMT REF # UD8842-2)<br>UNIT DESIGNATION DATED 5/21/1981 (AGMT REF # UD8842-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOMACK-HERRING #1<br>(8842) CHEROKEE, TX<br>SEC 267, BLK , ABS 831,<br>JOSIAH THOMAS SVY<br>----<br>WOMACK-HERRING #2<br>(32536) CHEROKEE, TX<br>SEC 267, BLK , ABS 831,<br>JOSIAH THOMAS SVY | (Continued)<br>PENNZOIL PRODUCING CO.<br>ADDRESS ON FILE<br>----<br>ROBIN INVESTMENTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROQUEMORE & JOYCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.A. COCHRAN, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKLAR & PHILLIPS, INC.<br>ADDRESS ON FILE<br>----<br>STEVEN E. CALHOUN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VICTORIA MANZIEL HEATH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIVIAN BAKER TRUST HOWARD J. LANG, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIVIAN BAKER TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIVIAN BAKER, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.M. BEASLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM A. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER #2 (8763)<br>CHEROKEE, TX<br>SEC 270, BLK , ABS 57,<br>FRANCIS J ANTHONY SVY<br>----<br>ALEXANDER #3 (37952)<br>CHEROKEE, TX<br>SEC 270, BLK , ABS 57,<br>FRANCIS J ANTHONY SVY<br>----<br>ALEXANDER GU #4 (39270)<br>CHEROKEE, TX<br>SEC 270, BLK , ABS 57,<br>FRANCIS J ANTHONY SVY | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANN MCMURREY SWANSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>C.W. RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARL A. WESTERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLAIRBORNE, LP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF MARJORIE SWANSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EUGENIA MCMURREY MORAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>J.D. KIRKLAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.S. LEWIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES D. MCMURREY, TRUSTEE MARVIN H.<br>MCMURREY, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LATHAM MANAGEMENT CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUCILLE MCMURREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LULA BELLE MADDOX, TRUSTEE MARVIN H.<br>MCMURREY, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LULA BELLE MCMURREY TRUSTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LULA BELLE MCMURREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARVIN H. MCMURREY ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARVIN H. MCMURREY, JR., TRUSTEE MARVIN H.<br>MCMURREY, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>PAUL KOPASKO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 11/24/1965 (AGMT REF # AGMT8763-1)<br>LETTER AGREEMENT DATED 5/27/2004 (AGMT REF # LA37952-1)<br>LETTER AGREEMENT DATED 6/24/1993 (AGMT REF # LA8763-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37952)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8763)<br>OPERATING AGREEMENT DATED 12/1/1980 (AGMT REF # OA8763-1)<br>OPERATING AGREEMENT DATED 4/25/1966 (AGMT REF # OA8763-2)<br>UNIT DESIGNATION DATED 1/22/1982 (AGMT REF # UD8763-3)<br>UNIT DESIGNATION DATED 5/11/2004 (AGMT REF # UD37952-1)<br>UNIT DESIGNATION DATED 5/11/2004 (AGMT REF # UD8763-2)<br>UNIT DESIGNATION DATED 5/12/1981 (AGMT REF # UD8763-1)<br>UNIT DESIGNATION DATED 8/14/1981 (AGMT REF # UD8763) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER #2 (8763)<br>CHEROKEE, TX<br>SEC 270, BLK , ABS 57,<br>FRANCIS J ANTHONY SVY<br>----<br>ALEXANDER #3 (37952)<br>CHEROKEE, TX<br>SEC 270, BLK , ABS 57,<br>FRANCIS J ANTHONY SVY<br>----<br>ALEXANDER GU #4 (39270)<br>CHEROKEE, TX<br>SEC 270, BLK , ABS 57,<br>FRANCIS J ANTHONY SVY | (Continued)<br>PENNZOIL EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>PENNZOIL PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>R.J. MCMURREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.W. SIGMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT W. SIGMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.A. COCHRAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.M. O'BRIEN, TRUSTEE MARVIN H. MCMURREY,<br>DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRADE EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>UNION PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.E. DARSEY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.G. DARSEY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGNER & COCHRAN, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGNER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WESTERMAN ROYALTY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESTERMAN, C.A.<br>ADDRESS ON FILE | (Continued) |
| Raney C Unit #2H (1055621)<br>COOKE, TX<br>SEC 21, BLK , ABS 971, SP RR<br>CO SVY<br>----<br>Raney C Unit #3H (1055622)<br>COOKE, TX<br>SEC 21, BLK , ABS 971, SP RR<br>CO SVY<br>----<br>Raney D Unit #1H (1055623)<br>COOKE, TX<br>SEC 21, BLK , ABS 971, SP RR<br>CO SVY<br>----<br>Raney D Unit #2H (1055624)<br>COOKE, TX<br>SEC 21, BLK , ABS 971, SP RR<br>CO SVY | EOG RESOURCES INC<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 3/12/2012 (AGMT REF # UD1055621)<br>UNIT DESIGNATION DATED 3/12/2012 (AGMT REF # UD1055624) |
| PARKER MINERALS #13-2<br>(26804) ECTOR, TX<br>SEC 13, BLK 45 T2S, ABS 387,<br>T&P RR CO SVY | SHERIDAN PRODUCTION CO LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/3/2011 (AGMT REF # OA26804-1)<br>OPERATING AGREEMENT DATED 1/3/2011 (AGMT REF # OA26804-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAZY E #2001 (26823)<br>GLASSCOCK, TX<br>SEC 20, BLK 34 T2S, ABS 802,<br>T&P RR CO SVY<br>----<br>LAZY E 19 #1 (26866)<br>GLASSCOCK, TX<br>SEC 19, BLK 34 T2S, ABS 204,<br>T&P RR CO SVY<br>----<br>Lazy E 19A #1 (1050115)<br>GLASSCOCK, TX<br>SEC 19, BLK 34 T2S, ABS 204,<br>T&P RR CO SVY<br>----<br>LAZY E 20A #1 (26853)<br>GLASSCOCK, TX<br>SEC 20, BLK 34 T2S, ABS 802,<br>T&P RR CO SVY | LAREDO PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>LAREDO PETROLEUM, INC.<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 8/24/2011 (AGMT REF #<br>AOA26866)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 5/12/2011 (AGMT<br>REF # MOA26866)<br>OPERATING AGREEMENT DATED 5/12/2011 (AGMT REF # 138349000) |
| Hurt #2 (1060067)<br>GLASSCOCK, TX<br>SEC 32, BLK 35 T2S, ABS<br>1147, T&P RR CO SVY<br>----<br>Hurt #9 (1060068)<br>GLASSCOCK, TX<br>SEC 32, BLK 35 T2S, ABS<br>1147, T&P RR CO SVY | COBRA OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>DILLARD, A.R. JR.<br>ADDRESS ON FILE<br>----<br>SOUTHERN MINERAL CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/5/1992 (AGMT REF # LA1060067-2)<br>LETTER AGREEMENT DATED 10/5/1992 (AGMT REF # LA1060068-2)<br>LETTER AGREEMENT DATED 11/5/1992 (AGMT REF # LA1060067-1)<br>LETTER AGREEMENT DATED 11/5/1992 (AGMT REF # LA1060068-1)<br>LETTER AGREEMENT DATED 9/24/1992 (AGMT REF # LA1060067-3)<br>LETTER AGREEMENT DATED 9/24/1992 (AGMT REF # LA1060068-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FISHER DUNCAN GU (32586)<br>GREGG, TX<br>ABS 124, JACOB LAGRONE<br>SVY | ALBERT SKLAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BETTY SKLAR PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CRABTREE OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTA DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DLB OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>EAGLEBET CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLORIECE COLLINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELEN BRADFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOMER J BRADFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.W. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ODYSSEY PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>QUEST ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SAM SKLAR, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM Y DORFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SWINGLINE PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.E. COLLINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESTERN NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | EXPLORATION AGREEMENT DATED 6/1/1993 (AGMT REF # EA32586)<br>LETTER AGREEMENT DATED 9/27/1963 (AGMT REF # LA32586-2)<br>LETTER AGREEMENT DATED 9/4/1952 (AGMT REF # LA32586)<br>UNIT AGREEMENT DATED 4/15/1959 (AGMT REF # UA32586)<br>UNIT DESIGNATION DATED 8/12/1952 (AGMT REF # UD32586) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GREGSTON, CARL 1 (31462)<br>GREGG, TX<br>ABS 231, WILLIAM W AVERY SVY<br>----<br>GREGSTON, CARL 2 (31463)<br>GREGG, TX<br>ABS 231, WILLIAM W AVERY SVY | ALLDAY, SALLY KENNEDY<br>ADDRESS ON FILE<br>----<br>ANDREWS, MARILYN FLAITZ KNOLLE<br>ADDRESS ON FILE<br>----<br>ARMSTRONG JR, THOMAS M<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, JOANNE N LIVING TRS<br>ADDRESS ON FILE<br>----<br>BALLARD, LAWANA<br>ADDRESS ON FILE<br>----<br>BOSLEY, GLORIA MCCARTHY<br>ADDRESS ON FILE<br>----<br>BOSLEY, JOSEPH III CRED SHEL TR<br>ADDRESS ON FILE<br>----<br>BOSLEY, THOMAS CRED SHELTRED TR<br>ADDRESS ON FILE<br>----<br>BOWEN, ROY C.<br>ADDRESS ON FILE<br>----<br>BURCH, KENNETH<br>ADDRESS ON FILE<br>----<br>BURCH, VERNA LOIS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>COLLIER, CYNTHIA A YOUNG<br>ADDRESS ON FILE<br>----<br>COX, LOMETA ANNE<br>ADDRESS ON FILE<br>----<br>DE YOUNG, JANE F BURKS<br>ADDRESS ON FILE<br>----<br>DUPRIEST LIMITED<br>ADDRESS ON FILE<br>----<br>DUPRIEST, KEITH A<br>ADDRESS ON FILE<br>----<br>DUPRIEST, LARRY D<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, U.S.A.<br>ADDRESS ON FILE<br>----<br>FLACKMAN, DAVID J.<br>ADDRESS ON FILE<br>----<br>G & H INTERESTS L.L.C.<br>ADDRESS ON FILE<br>----<br>HELEN LEE FOUNDATION INC.<br>ADDRESS ON FILE<br>----<br>HENSON, MARK L<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 2/1/1983 (AGMT REF # OA31462)<br>OPERATING AGREEMENT DATED 2/1/1983 (AGMT REF # OA31463) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREGSTON, CARL 1 (31462)<br>GREGG, TX<br>ABS 231, WILLIAM W AVERY<br>SVY<br>----<br>GREGSTON, CARL 2 (31463)<br>GREGG, TX<br>ABS 231, WILLIAM W AVERY<br>SVY | (Continued)<br>HENSON, OTIS L<br>ADDRESS ON FILE<br>----<br>HENSON, RUSSELL D<br>ADDRESS ON FILE<br>----<br>HICKMAN, O KENNETH<br>ADDRESS ON FILE<br>----<br>JACKSON, MARGARET JORDAN<br>ADDRESS ON FILE<br>----<br>LATCH, CLAIRE VANN HICKMAN<br>ADDRESS ON FILE<br>----<br>LEE, HELEN ANNUITY TRUST<br>ADDRESS ON FILE<br>----<br>MARTING, JACK DAVID<br>ADDRESS ON FILE<br>----<br>PIRTLE PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>SAMMO LLC<br>ADDRESS ON FILE<br>----<br>SIEFERT, ANNE W<br>ADDRESS ON FILE<br>----<br>STULL, MARY YOUNG<br>ADDRESS ON FILE<br>----<br>TIMMONS, CAROL ESSE<br>ADDRESS ON FILE<br>----<br>WALKER, CHARLS E<br>ADDRESS ON FILE<br>----<br>WALKER, GAINES DON<br>ADDRESS ON FILE<br>----<br>WALKER, GARY W.<br>ADDRESS ON FILE<br>----<br>WALKER, JAMES PATTERSON<br>ADDRESS ON FILE<br>----<br>WALKER, JANE ELIZABETH<br>ADDRESS ON FILE<br>----<br>WALKER, LLWLYN L YOUNG<br>ADDRESS ON FILE<br>----<br>WALKER, MARIE<br>ADDRESS ON FILE<br>----<br>WALKER, WANDA GAYLE<br>ADDRESS ON FILE<br>----<br>WELLBORN, SYLVIA PALMER<br>ADDRESS ON FILE<br>----<br>WOOD, HELEN H<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREGSTON, CARL 1 (31462)<br>GREGG, TX<br>ABS 231, WILLIAM W AVERY SVY<br>----<br>GREGSTON, CARL 2 (31463)<br>GREGG, TX<br>ABS 231, WILLIAM W AVERY SVY | (Continued)<br>YOUNG, JOAN M. BARRETT<br>ADDRESS ON FILE | (Continued) |
| BIRDSONG #2 (32091)<br>GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>COLLIER #4 (33585) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>COLLIER GU #1-2 (32095)<br>GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>COLLIER GU #1-3 (32092)<br>GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY | BOB CIPPELE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMPLAIN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMPLIN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CIPPELE RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>D. MARTIN OIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAN GILES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAN L. GILES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAN L. GILES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.P. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.P. SMITH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOLDKING PROPERTIES COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOMLINSON INTERESTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/28/1985 (AGMT REF # AUD32091-1)<br>AMENDED UNIT DESIGNATION DATED 10/31/1985 (AGMT REF # AUD32091-2)<br>AMENDED UNIT DESIGNATION DATED 5/16/1984 (AGMT REF # AUD32095)<br>AMENDED UNIT DESIGNATION DATED 6/25/1990 (AGMT REF # AUD32091-3)<br>FARM-OUT AGREEMENT DATED 8/4/1983 (AGMT REF # FO32092)<br>FARM-OUT AGREEMENT DATED 8/4/1983 (AGMT REF # FO32095)<br>LETTER AGREEMENT DATED 11/29/1983 (AGMT REF # LA32095-1)<br>LETTER AGREEMENT DATED 8/10/1983 (AGMT REF # LA32095-2)<br>OPERATING AGREEMENT DATED 10/23/1994 (AGMT REF # OA32091)<br>OPERATING AGREEMENT DATED 10/26/1994 (AGMT REF # OA32092)<br>OPERATING AGREEMENT DATED 10/26/1994 (AGMT REF # OA32095)<br>OPERATING AGREEMENT DATED 10/26/1994 (AGMT REF # OA33585)<br>OPERATING AGREEMENT DATED 7/1/1984 (AGMT REF # OA32091-2)<br>UNIT DESIGNATION DATED 11/16/1994 (AGMT REF # UD32095)<br>UNIT DESIGNATION DATED 11/28/1984 (AGMT REF # UD32091) |
| GRIFFIN RANCH 8 #3 (42452)<br>GREGG, TX<br>ABS 64, HADEN EDWARDS SVY | GEO-VEST OF TEXAS, INC<br>ADDRESS ON FILE<br>----<br>TEXAS GAS SALES, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/1/2006 (AGMT REF # LA42452) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRADLEY GU #1 (32316)<br>GREGG, TX<br>ISAAC LEE Survey , Abstract 237<br>----<br>BRADLEY GU 1 #2 (37666)<br>GREGG, TX<br>WALLING JOHN Survey , Abstract 239 | ALLISON, DORA<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AOG MINERAL PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>BAPTIST FOUNDATION OF TX<br>ADDRESS ON FILE<br>----<br>BRADLEY, MINNIE S<br>ADDRESS ON FILE<br>----<br>BRYANT JR., ELIJAH<br>ADDRESS ON FILE<br>----<br>BRYANT, LEON D<br>ADDRESS ON FILE<br>----<br>BRYANT, ROBERT<br>ADDRESS ON FILE<br>----<br>BRYANT, TOMMIE LEE<br>ADDRESS ON FILE<br>----<br>COPELAND, CHRIS<br>ADDRESS ON FILE<br>----<br>COTTON, MARCELLA (LIFE ESTATE)<br>ADDRESS ON FILE<br>----<br>DAVIS, RUTH<br>ADDRESS ON FILE<br>----<br>DUNN, JIMMY<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>GETER, SHIRLEY GARRETT<br>ADDRESS ON FILE<br>----<br>GRIFFIN, ARDYTHE E TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, ALESIA<br>ADDRESS ON FILE<br>----<br>HARRIS, BENJAMIN<br>ADDRESS ON FILE<br>----<br>HARRIS, BOOKER DEAN<br>ADDRESS ON FILE<br>----<br>HARRIS, CEDRIC<br>ADDRESS ON FILE<br>----<br>HARRIS, PATRICIA<br>ADDRESS ON FILE<br>----<br>HARRIS, RUSSELL<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/1/1998 (AGMT REF # AUD37666-1)<br>AMENDED UNIT DESIGNATION DATED 5/5/1979 (AGMT REF # AUD32316)<br>AMENDED UNIT DESIGNATION DATED 5/5/1979 (AGMT REF # AUD37666-2)<br>LETTER AGREEMENT DATED 2/2/2000 (AGMT REF # LA32316)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32316)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA37666)<br>UNIT DESIGNATION DATED 5/3/1979 (AGMT REF # UD32316)<br>UNIT DESIGNATION DATED 5/3/1979 (AGMT REF # UD37666-1)<br>UNIT DESIGNATION DATED 5/5/1979 (AGMT REF # UD37666-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRADLEY GU #1 (32316)<br>GREGG, TX<br>ISAAC LEE Survey , Abstract 237<br>----<br>BRADLEY GU 1 #2 (37666)<br>GREGG, TX<br>WALLING JOHN Survey , Abstract 239 | (Continued)<br>HORTON, LYNN<br>ADDRESS ON FILE<br>----<br>JACKOVICH, BLASE W OR DELORES L<br>ADDRESS ON FILE<br>----<br>JOHNSON, FRANKIE STRONG<br>ADDRESS ON FILE<br>----<br>JONES, HOMER F.<br>ADDRESS ON FILE<br>----<br>JONES, ROBERT<br>ADDRESS ON FILE<br>----<br>JONES, ROGER<br>ADDRESS ON FILE<br>----<br>LARKIN, MARGARET GRIFFIN<br>ADDRESS ON FILE<br>----<br>LUSTER, KEITH<br>ADDRESS ON FILE<br>----<br>MARABLE, LUCILLE JONES<br>ADDRESS ON FILE<br>----<br>MARSHALL, ORA D.<br>ADDRESS ON FILE<br>----<br>MCINTOSH, ELLA STRONG<br>ADDRESS ON FILE<br>----<br>MCKENZIE, ESSIE<br>ADDRESS ON FILE<br>----<br>MILLHOLLAND, MARY L.<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>REDMOND, CORRINE ESTATE<br>ADDRESS ON FILE<br>----<br>RICE, RUBY<br>ADDRESS ON FILE<br>----<br>RIDDLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROBINSON TRUST DTD 6/1/1992<br>ADDRESS ON FILE<br>----<br>ROBINSON, PATRICIA<br>ADDRESS ON FILE<br>----<br>SHAFTER LAKE ROYALTY<br>ADDRESS ON FILE<br>----<br>STRONG, M S<br>ADDRESS ON FILE<br>----<br>THE BOWLES FAMILY ROYALTY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRADLEY GU #1 (32316)<br>GREGG, TX<br>ISAAC LEE Survey , Abstract 237<br>----<br>BRADLEY GU 1 #2 (37666)<br>GREGG, TX<br>WALLING JOHN Survey , Abstract 239 | (Continued)<br>WRIGHT, COMA LEE<br>ADDRESS ON FILE | (Continued) |
| BRADLEY UN A #1A (32317)<br>GREGG, TX<br>ISAAC LEE Survey , Abstract 237<br>----<br>BRADLEY UN A #2A (32665)<br>GREGG, TX<br>LEE ISAAC Survey , Abstract 237 | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>JIM ENLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOBLE ROYALTY ACCESS FUND X LP<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>RIDDLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WARREN, DONALD P<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/28/1998 (AGMT REF # AUD32317)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32317)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32665)<br>RIGHT OF WAY AGREEMENT DATED 3/11/1998 (AGMT REF # ROW32665)<br>UNIT DESIGNATION DATED 5/5/1979 (AGMT REF # UD32317) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRAZY BESS 1 (33791)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>CRAZY BESS 3 (33792)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64 | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BLALOCK, JACK B JR TRUST<br>ADDRESS ON FILE<br>----<br>BOB M. LLOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CUNYUS MINERAL PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>DANSBY, CAROLYN R<br>ADDRESS ON FILE<br>----<br>DAVIS, BETTY<br>ADDRESS ON FILE<br>----<br>DAVIS, MARIAN ELIZABETH TURNER<br>ADDRESS ON FILE<br>----<br>DOZIER, KATHRYN SUE<br>ADDRESS ON FILE<br>----<br>ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE E KENNEDY, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEO-VEST, INC<br>ADDRESS ON FILE<br>----<br>GUTTRY, LOTTIE TTEE OF THE<br>ADDRESS ON FILE<br>----<br>HANCOCK, JAN PLUMMER<br>ADDRESS ON FILE<br>----<br>HOPKINS, T.M.<br>ADDRESS ON FILE<br>----<br>JANNA ROBBINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C ROBBINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C ROBBINS, JR ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KASPER, CAROLYN KING<br>ADDRESS ON FILE<br>----<br>KENNEDY, DOROTHY<br>ADDRESS ON FILE<br>----<br>KIMMEL, DIANE KING<br>ADDRESS ON FILE<br>----<br>KING, JOHN ED<br>ADDRESS ON FILE<br>----<br>KING, ROBERT A.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 3/12/1996 (AGMT REF # AUD33791)<br>AMENDED UNIT DESIGNATION DATED 3/12/1996 (AGMT REF # AUD33791-2)<br>AMENDED UNIT DESIGNATION DATED 3/12/1996 (AGMT REF # AUD33792)<br>AMENDED UNIT DESIGNATION DATED 4/24/1995 (AGMT REF # AUD33792-1)<br>AMENDED UNIT DESIGNATION DATED 5/23/1986 (AGMT REF # AUD33792-3)<br>AMENDED UNIT DESIGNATION DATED 7/6/1987 (AGMT REF # AUD33791-1)<br>AMENDED UNIT DESIGNATION DATED 9/2/1987 (AGMT REF # AUD33792-2)<br>FARM-OUT AGREEMENT DATED 2/16/1995 (AGMT REF # FO33792)<br>LETTER AGREEMENT DATED 2/16/1995 (AGMT REF # LA33792-2)<br>LETTER AGREEMENT DATED 2/16/1995 (AGMT REF # LA33792-3)<br>LETTER AGREEMENT DATED 4/23/1985 (AGMT REF # LA33791-3)<br>LETTER AGREEMENT DATED 7/10/1987 (AGMT REF # LA33791-1)<br>LETTER AGREEMENT DATED 7/12/1987 (AGMT REF # LA33791-2)<br>LETTER AGREEMENT DATED 9/16/1996 (AGMT REF # LA33792-1)<br>OPERATING AGREEMENT DATED 12/15/2005 (AGMT REF # OA33791-2)<br>OPERATING AGREEMENT DATED 8/22/1986 (AGMT REF # OA33791-1)<br>PIPELINE EASEMENT DATED 3/3/1995 (AGMT REF # PE33792)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/28/1994 (AGMT REF # SDSR33792)<br>SURFACE LEASE DATED 5/5/1986 (AGMT REF # SL33791)<br>UNIT DESIGNATION DATED 5/23/1986 (AGMT REF # UD33791-2)<br>UNIT DESIGNATION DATED 5/23/1986 (AGMT REF # UD33792)<br>UNIT DESIGNATION DATED 6/26/1986 (AGMT REF # UD33791-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRAZY BESS 1 (33791)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>CRAZY BESS 3 (33792)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64 | (Continued)<br>KLIEWER, OZELLE EVERITT<br>ADDRESS ON FILE<br>----<br>LIPSCOMB, ROBERT DABNEY JR.<br>ADDRESS ON FILE<br>----<br>LLOYD REALTY & ENERGY, INC<br>ADDRESS ON FILE<br>----<br>LONE STAR GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY ROBBINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCEACHERN, T. E. ESTATE<br>ADDRESS ON FILE<br>----<br>MICHAEL H KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEAL, JOHN T.<br>ADDRESS ON FILE<br>----<br>PLETCHER, BARBARA KING<br>ADDRESS ON FILE<br>----<br>PLUMMER, MILDRED LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PLUMMER, SUE<br>ADDRESS ON FILE<br>----<br>RIVERS, J CLAY<br>ADDRESS ON FILE<br>----<br>RIVERS, THOMAS W.<br>ADDRESS ON FILE<br>----<br>ROBBINS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>SNELL, MIKE<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO EXPLORATION AND PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>TEXACO, INC<br>ADDRESS ON FILE<br>----<br>TRINITY EPISCOPAL CHURCH<br>ADDRESS ON FILE<br>----<br>TRINITY ROYALTY CO<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRAZY BESS 1 (33791)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>CRAZY BESS 3 (33792)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64 | (Continued)<br>TUCKER HERITAGE PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TURNER, CINDY M TRUST<br>ADDRESS ON FILE<br>----<br>WEBRE, BRENDA B ESTATE<br>ADDRESS ON FILE<br>----<br>WEBRE, BRENDA B TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, KAREN KING<br>ADDRESS ON FILE<br>----<br>WYNNE, JOAN J. & BEDFORD S.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLANAGAN #10 (42177) GREGG, TX EDWARDS HADEN Survey , Abstract 64 ---- | A.R. GRAVES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 4/20/1987 (AGMT REF # AUD33810) LETTER AGREEMENT DATED 11/2/1994 (AGMT REF # LA33808) LETTER AGREEMENT DATED 3/10/1987 (AGMT REF # LA33812-2) |
| FLANAGAN #11 (42178) GREGG, TX GRISHAM AJ Survey , Abstract 84 ---- | APACHE CORPORATION ADDRESS ON FILE ---- AUSTIN, JOHN W ADDRESS ON FILE | LETTER AGREEMENT DATED 9/6/1985 (AGMT REF # LA33812-1) OPERATING AGREEMENT DATED  (AGMT REF # OA33812-1) OPERATING AGREEMENT DATED 1/4/2007 (AGMT REF # OA39916) OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA41167) |
| FLANAGAN #12 (42348) GREGG, TX GRISHAM AJ Survey , Abstract 84 ---- | ---- AUSTIN, LARRY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA41286) OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA42177) OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA42178) OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA42348) |
| FLANAGAN #13 (42742) GREGG, TX EDWARDS HADEN Survey , Abstract 64 ---- | B. REAGAN MCLEMORE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- B.F. ASHCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA42742) OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA42743) OPERATING AGREEMENT DATED 11/30/2006 (AGMT REF # OA43036) OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA33812-2) |
| FLANAGAN #14 (42743) GREGG, TX EDWARDS HADEN Survey , Abstract 64 ---- | ---- BILLIERENE WARE ADDRESS ON FILE ---- BIRDSONG, JR., BILLY M. ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 5/16/1988 (AGMT REF # ROW33812) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/27/1994 (AGMT REF # SDSR33808-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/2/1994 (AGMT REF # SDSR33808-3) |
| FLANAGAN #20 (43036) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | ---- BOB PLUMMER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHARLES H DAVIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/12/1994 (AGMT REF # SDSR33808-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/30/1987 (AGMT REF # SDSR33812) UNIT DESIGNATION DATED 1/20/1961 (AGMT REF # UD33812-2) UNIT DESIGNATION DATED 12/29/2006 (AGMT REF # UD39916) |
| FLANAGAN #8 (41286) GREGG, TX EDWARDS HADEN Survey , Abstract 64 ---- | ---- CHARLES ROBBINS DAVIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- D & S PARTNERSHIP ADDRESS ON FILE | UNIT DESIGNATION DATED 12/29/2006 (AGMT REF # UD43036) UNIT DESIGNATION DATED 3/20/1992 (AGMT REF # UD33811-2) UNIT DESIGNATION DATED 4/20/1987 (AGMT REF # UD33812-1) UNIT DESIGNATION DATED 4/28/1992 (AGMT REF # UD33811-1) UNIT DESIGNATION DATED 8/19/1991 (AGMT REF # UD33810) |
| FLANAGAN 2 (33812) GREGG, TX GRISHAM J J Survey , Abstract 84 ---- | ---- D H B PARTNERSHIP ADDRESS ON FILE ---- | |
| FLANAGAN 4 (33808) GREGG, TX GRISHAM A J Survey , Abstract 84 ---- | DALE NEAL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVIS, BETTY ROBBINS TRUSTEE OF THE ELIZABETH J DAVIS TRUST ADDRESS ON FILE | |
| FLANAGAN 5 (33810) GREGG, TX GRISHAM AJ Survey , Abstract 84 ---- | ---- DAVIS, BETTY ROBBINS ADDRESS ON FILE ---- | |
| FLANAGAN 6-A (33811) GREGG, TX GRISHAM A J Survey , Abstract 84 ---- | DAVIS, BETTY ADDRESS ON FILE ---- DAY, BONNIE LYNN ADDRESS ON FILE | |
| FLANAGAN GU #7 (39916) GREGG, TX GRISHAM AJ Survey , Abstract 84 ---- | ---- DONNA FOWLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DR H.C. MCGREDE, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| FLANAGAN GU #9 (41167) GREGG, TX GRISHAM AJ Survey , Abstract 84 | ---- ELMS, CONSTANCE SUE COKE ADDRESS ON FILE ---- ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FLANAGAN #10 (42177) GREGG, TX EDWARDS HADEN Survey , Abstract 64 | GEORGE E KENNEDY, IV TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FLANAGAN #11 (42178) GREGG, TX GRISHAM AJ Survey , Abstract 84 | GEORGE E KENNEDY, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| ---- | GERSON M HAESLY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| FLANAGAN #12 (42348) GREGG, TX GRISHAM AJ Survey , Abstract 84 | ---- GIBSON DRILLING CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| ---- | H.C. MCGREDE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| FLANAGAN #13 (42742) GREGG, TX EDWARDS HADEN Survey , Abstract 64 | ---- HENRY DONAGHEY AS TRUSTEE OF THE BETTY JOYCE ROBBINS TRUST NO. 2 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| FLANAGAN #14 (42743) GREGG, TX EDWARDS HADEN Survey , Abstract 64 | HENRY DONAGHEY AS TRUSTEE OF THE DOROTHY MAY ROBBINS TRUST NO. 2 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| ---- | HENRY DONAGHEY AS TRUSTEE OF THE JOHN CLINTON ROBBINS TRUST NO. 2 | |
| FLANAGAN #20 (43036) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HOPKINS, T.M. ADDRESS ON FILE | |
| | ---- | |
| ---- | ---- | |
| FLANAGAN #8 (41286) GREGG, TX EDWARDS HADEN Survey , Abstract 64 | J.N. HUDSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JANNA ROBBINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FLANAGAN 2 (33812) GREGG, TX GRISHAM J J Survey , Abstract 84 | JANNA ROBBINS, AIF FOR CARRIE C BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| ---- | JANNA ROBBINS, AIF FOR DAVID DANIEL BOREN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| FLANAGAN 4 (33808) GREGG, TX GRISHAM A J Survey , Abstract 84 | ---- JOHN C ROBBINS, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| ---- | JOHNSON, STEPHANIE LEACH ADDRESS ON FILE | |
| FLANAGAN 5 (33810) GREGG, TX GRISHAM AJ Survey , Abstract 84 | ---- JOSH T. MOORE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| ---- | KENNEDY, DOROTHY ADDRESS ON FILE | |
| FLANAGAN 6-A (33811) GREGG, TX GRISHAM A J Survey , Abstract 84 | ---- KILGORE I.S.D. ADDRESS ON FILE | |
| | ---- | |
| ---- | KNIGHT, CATHERINE LOUISE COKE ADDRESS ON FILE | |
| FLANAGAN GU #7 (39916) GREGG, TX GRISHAM AJ Survey , Abstract 84 | ---- LEACH, CRAIG ADDRESS ON FILE | |
| | ---- | |
| ---- | LEACH, DOUGLAS ADDRESS ON FILE | |
| FLANAGAN GU #9 (41167) GREGG, TX GRISHAM AJ Survey , Abstract 84 | ---- LEACH, FAY ANN HORTON ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLANAGAN #10 (42177)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN #11 (42178)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN #12 (42348)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN #13 (42742)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN #14 (42743)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN #20 (43036)<br>GREGG, TX<br>WALKER PHILLIP Survey ,<br>Abstract 210<br>----<br>FLANAGAN #8 (41286)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN 2 (33812) GREGG,<br>TX<br>GRISHAM J J Survey , Abstract<br>84<br>----<br>FLANAGAN 4 (33808) GREGG,<br>TX<br>GRISHAM A J Survey ,<br>Abstract 84<br>----<br>FLANAGAN 5 (33810) GREGG,<br>TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN 6-A (33811)<br>GREGG, TX<br>GRISHAM A J Survey ,<br>Abstract 84<br>----<br>FLANAGAN GU #7 (39916)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN GU #9 (41167)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84 | (Continued)<br>LEACH, PATRICIA L<br>ADDRESS ON FILE<br>----<br>LEACH, PATRICIA L.<br>ADDRESS ON FILE<br>----<br>LEACH, SAMUEL ROBERT<br>ADDRESS ON FILE<br>----<br>LLOYD REALTY & ENERGY, INC<br>ADDRESS ON FILE<br>----<br>LLOYD, BOB<br>ADDRESS ON FILE<br>----<br>MCCONNELL, ANDRA WHITLEY<br>ADDRESS ON FILE<br>----<br>MCLEOD, HULAN<br>ADDRESS ON FILE<br>----<br>MICHAEL H KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOSES, DEBRA A<br>ADDRESS ON FILE<br>----<br>PAMELA SMITH DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIP B LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PICKENS, CYNTHIA<br>ADDRESS ON FILE<br>----<br>PLUMMER AUCTION SERVICE CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.T. BOTELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBBINS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>RUCK COUNTY ELECTRIC COOPERATIVE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUSSELL, NADINE BELL<br>ADDRESS ON FILE<br>----<br>S.B. LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHULL, KATHRYN LOUISE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLANAGAN #10 (42177)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN #11 (42178)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN #12 (42348)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN #13 (42742)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN #14 (42743)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN #20 (43036)<br>GREGG, TX<br>WALKER PHILLIP Survey ,<br>Abstract 210<br>----<br>FLANAGAN #8 (41286)<br>GREGG, TX<br>EDWARDS HADEN Survey ,<br>Abstract 64<br>----<br>FLANAGAN 2 (33812) GREGG,<br>TX<br>GRISHAM J J Survey , Abstract<br>84<br>----<br>FLANAGAN 4 (33808) GREGG,<br>TX<br>GRISHAM A J Survey ,<br>Abstract 84<br>----<br>FLANAGAN 5 (33810) GREGG,<br>TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN 6-A (33811)<br>GREGG, TX<br>GRISHAM A J Survey ,<br>Abstract 84<br>----<br>FLANAGAN GU #7 (39916)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84<br>----<br>FLANAGAN GU #9 (41167)<br>GREGG, TX<br>GRISHAM AJ Survey ,<br>Abstract 84 | (Continued)<br>SMITHERMAN, LINDA W<br>ADDRESS ON FILE<br>----<br>SNELL, MIKE<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>THOMAS EDDIE FOWLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>U.J. HESTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATSON, BANONA F<br>ADDRESS ON FILE<br>----<br>ZORA DOROTHY MAE BENBROOK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOLT, J.W. 2 (33834) GREGG, TX<br>EDWARDS HADEN Survey , Abstract 64<br>----<br>HOLT, J.W. 3 (33833) GREGG, TX<br>EDWARDS HADEN Survey , Abstract 64 | B REAGAN MCLEMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B. REAGAN MCLEMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B.F. ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEVERLY MCLEMORE ROBBINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLAKELY, BILLY RALPH<br>ADDRESS ON FILE<br>----<br>BLAKELY, STEPHEN RALPH<br>ADDRESS ON FILE<br>----<br>C.H. ROBERTS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTA DRILLING CO<br>ADDRESS ON FILE<br>----<br>DR. H.C. MCGREDE ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. H.C. MCGREDE, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. W.T. STEWART ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E FRED HERSCHBACH ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXCELSIOR OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARDNER, WILLIAM CARL<br>ADDRESS ON FILE<br>----<br>GAYLE D. GARDNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEO-VEST, INC<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>H.C. MCGREDE ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLT, LOUIS F. TSTMNTRY TRUST<br>ADDRESS ON FILE<br>----<br>HOLT, PERCY R. ESTATE<br>ADDRESS ON FILE<br>----<br>JACK E PRICE ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.A. DEMAR ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 2/20/1998 (AGMT REF # AGMT33833)<br>AMENDED UNIT DESIGNATION DATED 11/24/1982 (AGMT REF # AUD33833-1)<br>AMENDED UNIT DESIGNATION DATED 11/24/1982 (AGMT REF # AUD33833-2)<br>FARM-OUT AGREEMENT DATED 9/10/1982 (AGMT REF # FO33833)<br>FARM-OUT AGREEMENT DATED 9/10/1982 (AGMT REF # FO33834)<br>LETTER AGREEMENT DATED 11/20/1989 (AGMT REF # LA33833)<br>LETTER AGREEMENT DATED 7/1/1991 (AGMT REF # LA33834)<br>OPERATING AGREEMENT DATED 12/2/1981 (AGMT REF # OA33833-2)<br>OPERATING AGREEMENT DATED 12/21/1981 (AGMT REF # JOA33833)<br>OPERATING AGREEMENT DATED 12/21/1981 (AGMT REF # JOA33834)<br>PIPELINE EASEMENT DATED 2/9/1998 (AGMT REF # PE33833)<br>RATIFICATION OF OPERATING AGREEMENT DATED 6/25/1990 (AGMT REF # ROA33834)<br>RIGHT OF WAY AGREEMENT DATED 11/20/1996 (AGMT REF # ROW33833)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/10/2013 (AGMT REF # SDSR33833)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/10/2013 (AGMT REF # SDSR33834)<br>UNIT DESIGNATION DATED 11/24/1982 (AGMT REF # UD33833-1)<br>UNIT DESIGNATION DATED 11/24/1982 (AGMT REF # UD33833-2)<br>UNIT DESIGNATION DATED 11/24/1982 (AGMT REF # UD33833-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HOLT, J.W. 2 (33834) GREGG, TX<br>EDWARDS HADEN Survey , Abstract 64<br>----<br>HOLT, J.W. 3 (33833) GREGG, TX<br>EDWARDS HADEN Survey , Abstract 64 | (Continued)<br>L.E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSHALL EXPLORATION<br>ADDRESS ON FILE<br>----<br>MR FRITZ F HOLT, INDIVIDUALLY AND AS EXECUTOR OF THE PERCY HOLT ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR LOUIS HOLT C/O MR BILL J CRAWFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS ELVYN HOLT GEOTSCH, LOIS HOLT AS HER GUARDIAN C/O MR BILL J CRAWFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS IVA LEE SLOAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. T.B. WESTBROOK, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEARCE, MARION F. JR.<br>ADDRESS ON FILE<br>----<br>QUEST ENERGIES GROUP, LTD.<br>ADDRESS ON FILE<br>----<br>R.S. PEVETO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RADFORD BYERLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBBINS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ROY T BOTELER ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SARA EDWARDS, INDEPENDENT EXECUTRIX OF THE SARA BOTELER ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>TEXACO, INC<br>ADDRESS ON FILE<br>----<br>TEXAS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.H. BRYANT ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESTHEIMER-NEUSTADT CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DANIELS, JUDGE #10 (42176) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | A.R. GRAVES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 11/20/2003 (AGMT REF # AUD33837-2) |
| DANIELS, JUDGE #8 (42174) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ALBRECHT, WALLACE LEE REVOCABLE TRUST DTD 3/16/11 ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/1/1992 (AGMT REF # AUD42176-3) AMENDED UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # AUD33835) AMENDED UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # AUD33835-3) AMENDED UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # AUD33837-4) |
| DANIELS, JUDGE #9 (42175) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | AMERICAN GENERAL ENERGY EXPLORATION CORPORATION ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # AUD33837-5) AMENDED UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # AUD33838-2) AMENDED UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # AUD40552) AMENDED UNIT DESIGNATION DATED 5/1/2002 (AGMT REF # AUD33837-3) |
| DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ANDERSON, CARMENIA ADDRESS ON FILE ---- ASCENCAO, KRISTEN KARRH ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/1/1992 (AGMT REF # AUD33837-6) AMENDED UNIT DESIGNATION DATED 7/1/1992 (AGMT REF # AUD42174-2) AMENDED UNIT DESIGNATION DATED 7/1/1992 (AGMT REF # AUD42176-4) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD33836) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD33837) |
| DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | ---- ATHENS, NICK ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD33838-3) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD33839) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD40552) |
| DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ATHERTON, LAURA ADDRESS ON FILE ---- B REAGAN MCLEMORE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD41481) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD42641) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD42642) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD42774) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD42861) |
| DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ---- B.F. ASHCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD42981) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD43467) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD43517) AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD43518) |
| DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | BARTON, BARBARA ADDRESS ON FILE ---- BEAN, JACK JR ESTATE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/29/2009 (AGMT REF # AUD33837-9) AMENDED UNIT DESIGNATION DATED 7/29/2009 (AGMT REF # AUD42175-1) AMENDED UNIT DESIGNATION DATED 9/1/1989 (AGMT REF # AUD43517) |
| DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ---- BEN PATTERSON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 9/1/1989 (AGMT REF # AUD33837-5) AMENDED UNIT DESIGNATION DATED 9/1/1989 (AGMT REF # AUD33837-8) AMENDED UNIT DESIGNATION DATED 9/1/1989 (AGMT REF # AUD33838-3) AMENDED UNIT DESIGNATION DATED 9/1/1989 (AGMT REF # AUD42176-1) AMENDED UNIT DESIGNATION DATED 9/1/1991 (AGMT REF # AUD33835-2) |
| DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | BRADLEY, MYRNA LOYE ADDRESS ON FILE ---- BRINKLEY, ANITA MARIA ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 9/1/1991 (AGMT REF # AUD33838) AMENDED UNIT DESIGNATION DATED 9/1/1991 (AGMT REF # AUD42174-1) AMENDED UNIT DESIGNATION DATED 9/1/1991 (AGMT REF # AUD42175) AMENDED UNIT DESIGNATION DATED 9/1/1991 (AGMT REF # AUD42176-2) LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33839) |
| DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ---- BURNS, MELISSA ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/9/2008 (AGMT REF # LA41481) LETTER AGREEMENT DATED 7/1/1991 (AGMT REF # LA33838) LETTER AGREEMENT DATED 8/14/1984 (AGMT REF # LA33837-1) LETTER AGREEMENT DATED 8/14/1984 (AGMT REF # LA33837-2) |
| DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | C.H. DAVIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CAMP, FRANK W. ET AL ADDRESS ON FILE | LETTER AGREEMENT DATED 8/14/1984 (AGMT REF # LA33837-3) LETTER AGREEMENT DATED 8/14/1984 (AGMT REF # LA33837-4) OPERATING AGREEMENT DATED 12/2/1981 (AGMT REF # OA3838) OPERATING AGREEMENT DATED 4/1/1988 (AGMT REF # OA33835) OPERATING AGREEMENT DATED 4/1/1988 (AGMT REF # OA33837) |
| DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | ---- CASEY, ALMA M ADDRESS ON FILE ---- CHARLETTE J. BRUNETTE, ET AL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/1/1989 (AGMT REF # UD42176) UNIT DESIGNATION DATED 3/8/1959 (AGMT REF # UD33835) UNIT DESIGNATION DATED 8/16/1988 (AGMT REF # UD33837-1) UNIT DESIGNATION DATED 8/16/1988 (AGMT REF # UD33837-2) UNIT DESIGNATION DATED 8/16/1988 (AGMT REF # UD33838) UNIT DESIGNATION DATED 8/16/1988 (AGMT REF # UD40552) UNIT DESIGNATION DATED 8/16/1988 (AGMT REF # UD42174) |
| DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ---- CLAY, HOMER ADDRESS ON FILE ---- CLEO DANIELS DURKEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ---- CONWAY, BARRY ADDRESS ON FILE ---- | |
| DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX WELLS HENRY Survey , Abstract 222 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DANIELS, JUDGE #10 (42176) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | CONWAY, LETTIE B. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE #8 (42174) GREGG, TX WELLS HENRY Survey , Abstract 222 | CUNYUS, BRUCE TR ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE #9 (42175) GREGG, TX WELLS HENRY Survey , Abstract 222 | CUNYUS, BRUCE TR. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX WELLS HENRY Survey , Abstract 222 | CURREY, DAVID & SUE FMLY TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | DANIELS JR, JILES ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX WELLS HENRY Survey , Abstract 222 | DANIELS, ALBERT ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, ALESIA ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, DARRYL E. ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, DON ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX WELLS HENRY Survey , Abstract 222 | DANIELS, EVELYN M ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, KAREN E ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX WELLS HENRY Survey , Abstract 222 | DANIELS, KEITH ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, LINDA DARNELL ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX WELLS HENRY Survey , Abstract 222 | DANIELS, LINDADARNELL ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, MARCUS L. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX WELLS HENRY Survey , Abstract 222 | DANIELS, MARCUS ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, MARTIN JR. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX WELLS HENRY Survey , Abstract 222 | DANIELS, ORELL JR ESTATE ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, OTIS ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | DANIELS, WILMA J ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX WELLS HENRY Survey , Abstract 222 | DAVID, TYRONE ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, BETTY ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX WELLS HENRY Survey , Abstract 222 | | |
| ---- | | |
| DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX WELLS HENRY Survey , | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DANIELS, JUDGE #10 (42176) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | DAVIS, RUBYE P LIFE ESTATE ADDRESS ON FILE ---- | |
| DANIELS, JUDGE #8 (42174) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | DAVIS, RUBYE ADDRESS ON FILE ---- | |
| DANIELS, JUDGE #9 (42175) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | DEARION, BOBBIE J. ADDRESS ON FILE ---- | |
| DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | DEARMON, LINDA J ADDRESS ON FILE ---- | |
| DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | DOMINION RESERVES, INC ADDRESS ON FILE ---- | |
| DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | DR. H.C. MCGREDE, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | DR. W.T. STEWART CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | E.C. SPINKS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | ETHEL DANIELS JONES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | EXCELSIOR OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | F.R. JACKSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX WALKER PHILLIP Survey , Abstract 210 ---- | F.T. BEEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | FOSTER, BILL ADDRESS ON FILE ---- | |
| DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX WELLS HENRY Survey , Abstract 222 ---- | FRANKLIN, BRYON ADDRESS ON FILE ---- | |
| DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX WELLS HENRY Survey , | FRANKLIN, BYRON ADDRESS ON FILE ---- FRYE, SUSAN E ADDRESS ON FILE ---- GAMBLE, STEVEN F. ADDRESS ON FILE ---- GARNER, LUCILE SILVEY BEARD EST ADDRESS ON FILE ---- GEO VEST, INC ADDRESS ON FILE ---- GEORGE E KENNEDY, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GEOVEST, INC ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DANIELS, JUDGE #10 (42176) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | GEO-VEST, INC ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE #8 (42174) GREGG, TX WELLS HENRY Survey , Abstract 222 | GEO-VEST, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE #9 (42175) GREGG, TX WELLS HENRY Survey , Abstract 222 | GRIFFIN, WILLIE M. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX WELLS HENRY Survey , Abstract 222 | GROW DRILLING CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | H.C. MCGREDE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX WELLS HENRY Survey , Abstract 222 | HAMPTON H. GUELICH, ET AL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| | HARDIN SIMMONS UNIVERSITY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HELVESTON, MARY JUNE ADDRESS ON FILE | |
| | ---- | |
| | HENRY DONAGHEY, AS TRUSTEE FOR JOHN CLINTON ROBBINS, SR TRUST; ELIZABETH JOYCE ROBBINS TRUST NO. 2; DOROTHY MAE ROBBINS TRUST NO. 2; JOHN C ROBBINS, II TRUST NO. 2 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX WELLS HENRY Survey , Abstract 222 | ---- | |
| ---- | HOLBERT, GLEN ADDRESS ON FILE | |
| DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX WELLS HENRY Survey , Abstract 222 | ---- | |
| | HOWARD W. KISSICK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX WELLS HENRY Survey , Abstract 222 | HUGGINS, GLORIA THOMPSON ADDRESS ON FILE | |
| | ---- | |
| | IONA DANIELS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX WELLS HENRY Survey , Abstract 222 | JACK BEAN, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JOHN C ROBBINS, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX WELLS HENRY Survey , Abstract 222 | JONES, ERNEST ADDRESS ON FILE | |
| | ---- | |
| | JOSEPH, GEORGE ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | KARRH, KEVIN ADDRESS ON FILE | |
| | ---- | |
| | KENNEDY, DOROTHY ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX WELLS HENRY Survey , Abstract 222 | KEY PRODUCTION COMPANY ADDRESS ON FILE | |
| | ---- | |
| | KISSICK, HOWARD ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX WELLS HENRY Survey , Abstract 222 | KNIGHT, CHARLES WESLEY JR ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX WELLS HENRY Survey , | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DANIELS, JUDGE #10 (42176) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | KNIGHT, ELIZABETH ANN ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE #8 (42174) GREGG, TX WELLS HENRY Survey , Abstract 222 | KNIGHT, JUDY A ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE #9 (42175) GREGG, TX WELLS HENRY Survey , Abstract 222 | KOCH, SUZANNE B ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX WELLS HENRY Survey , Abstract 222 | L.A. DEMMER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | LEE, BARBARA F. BROWN ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX WELLS HENRY Survey , Abstract 222 | LEONARD, SALLY SERPAS ADDRESS ON FILE | |
| | ---- | |
| | LONGVIEW BANK AND TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX WELLS HENRY Survey , Abstract 222 | LUCKY, RUBY JEWEL ADDRESS ON FILE | |
| | ---- | |
| | LYONS, C.H. JR ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX WELLS HENRY Survey , Abstract 222 | MABEL DANIELS MINOR AND AL MINOR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MARKHAM, ROSEMARY GARNER ESTATE ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX WELLS HENRY Survey , Abstract 222 | MARSHALL EXPLORATION ADDRESS ON FILE | |
| | ---- | |
| | MAXWELL SIMMONS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX WELLS HENRY Survey , Abstract 222 | MCKENZIE, BONNIE MAJORS ADDRESS ON FILE | |
| | ---- | |
| | MCLEMORE HEIRS LLC ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX WELLS HENRY Survey , Abstract 222 | MEADOWS, ERMA BELL ADDRESS ON FILE | |
| | ---- | |
| | MICHAEL, STANLEY H. ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX WALKER PHILLIP Survey , Abstract 210 | MIDDLE STATES OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MILLER, RACHEL THOMPSON ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX WELLS HENRY Survey , Abstract 222 | MR AND MRS BENNIE BRINKLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MRS. MAUDE C STEWART CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX WELLS HENRY Survey , Abstract 222 | MUNSON, SANDRA LEE ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX WELLS HENRY Survey , | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS, JUDGE #10 (42176) GREGG, TX<br>WALKER PHILLIP Survey , Abstract 210<br>----<br>DANIELS, JUDGE #8 (42174) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE #9 (42175) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX<br>WALKER PHILLIP Survey , Abstract 210<br>----<br>DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX<br>WALKER PHILLIP Survey , Abstract 210<br>----<br>DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX<br>WELLS HENRY Survey , | (Continued)<br>ODOM, LARRY<br>ADDRESS ON FILE<br>----<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERWEIN, VALERIE ANN<br>ADDRESS ON FILE<br>----<br>POWELL, KARA KARRH<br>ADDRESS ON FILE<br>----<br>RICHARDS, RHONDA<br>ADDRESS ON FILE<br>----<br>RICHARDSON, JOHNNY B<br>ADDRESS ON FILE<br>----<br>RLC PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>ROBBINS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>RUTH ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, LAURENE<br>ADDRESS ON FILE<br>----<br>SERPAS, BRYAN SCOTT<br>ADDRESS ON FILE<br>----<br>SERPAS, JACK CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>SERPAS, KENNETH TERRY<br>ADDRESS ON FILE<br>----<br>SHELDON, BRETT S.<br>ADDRESS ON FILE<br>----<br>SMITH, GINGER RENEE<br>ADDRESS ON FILE<br>----<br>SNIDER, BEVERLY<br>ADDRESS ON FILE<br>----<br>SNIDER, ELLIOT TRUST<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STONE, BEBE<br>ADDRESS ON FILE<br>----<br>STONE, SARAH L.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS, JUDGE #10 (42176) GREGG, TX<br>WALKER PHILLIP Survey , Abstract 210<br>----<br>DANIELS, JUDGE #8 (42174) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE #9 (42175) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE G.U. 1 #1 (33837) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE G.U. 1 #2 (33838) GREGG, TX<br>WALKER PHILLIP Survey , Abstract 210<br>----<br>DANIELS, JUDGE G.U. 1 #4 (33839) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #12 (42774) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #13 (43517) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #15 (42641) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #16 (42861) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #17 (42642) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #18 (42981) GREGG, TX<br>WALKER PHILLIP Survey , Abstract 210<br>----<br>DANIELS, JUDGE GU 1 #24 (43518) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #25 (43467) GREGG, TX<br>WELLS HENRY Survey , Abstract 222<br>----<br>DANIELS, JUDGE GU 1 #3 (33835) GREGG, TX<br>WELLS HENRY Survey , | (Continued)<br>STONE, VIRGIL ESTATE<br>ADDRESS ON FILE<br>----<br>TAYLOR, PATSY BRYAN<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNESSEE GAS TRANSMISSION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>THOMPSON, THOMAS HENRY<br>ADDRESS ON FILE<br>----<br>W.B. TUCKER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLACE CHRISTENSEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLACE, BARBARA DAVIS<br>ADDRESS ON FILE<br>----<br>WARD FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WILLIE M. BROWN GRIFFIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | A. R. GRAVES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>A.R. GRAVES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AKKERMAN, RICHARD B IRR TRUST<br>ADDRESS ON FILE<br>----<br>ALLEN, EDNA MARIE O'BRIEN<br>ADDRESS ON FILE<br>----<br>AMTHOR, EMELIA<br>ADDRESS ON FILE<br>----<br>ANDREWS, BETTY LORRINE TRUSTEE<br>ADDRESS ON FILE<br>----<br>ANDREWS, BETTY LORRINE<br>ADDRESS ON FILE<br>----<br>ANDREWS, RUTH ELAINE ESTATE<br>ADDRESS ON FILE<br>----<br>AUSTIN, EDWARD B<br>ADDRESS ON FILE<br>----<br>B REAGAN MCLEMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B. F. ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B. REGAN MCLEMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B.F. ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAKER, MARY KINNEY<br>ADDRESS ON FILE<br>----<br>BARNES, BOBBY C<br>ADDRESS ON FILE<br>----<br>BASHAM, DEBRA<br>ADDRESS ON FILE<br>----<br>BASS, LILLIAN KINNEY<br>ADDRESS ON FILE<br>----<br>BASS, LUTHA I & OLIVIA<br>ADDRESS ON FILE<br>----<br>BIRDSONG, CHIP<br>ADDRESS ON FILE<br>----<br>BLACK, C R JR ESTATE<br>ADDRESS ON FILE<br>----<br>BORGHI, LUZ<br>ADDRESS ON FILE<br>----<br>BRIGHTWELL, ALTON RAY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD33840)<br>AMENDED UNIT DESIGNATION DATED 7/29/1992 (AGMT REF # AUD33841)<br>OPERATING AGREEMENT DATED 8/1/1961 (AGMT REF # OA33840)<br>UNIT DESIGNATION DATED 11/29/1961 (AGMT REF # UD33841)<br>UNIT DESIGNATION DATED 12/1/1961 (AGMT REF # UD33840-1)<br>UNIT DESIGNATION DATED 12/30/1958 (AGMT REF # UD33840-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>BRIGHTWELL, CHARLES STANLEY<br>ADDRESS ON FILE<br>----<br>BRIGHTWELL, DONALD EUGENE<br>ADDRESS ON FILE<br>----<br>BRIGHTWELL, EARNEST MELVIN<br>ADDRESS ON FILE<br>----<br>BRIGHTWELL, JAMES PRESTON<br>ADDRESS ON FILE<br>----<br>BRYSON, JR, LEONARD WILLIAM<br>ADDRESS ON FILE<br>----<br>BURKE, BARBARA O'BRIEN<br>ADDRESS ON FILE<br>----<br>C.H. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMP, FRANK W. ET AL<br>ADDRESS ON FILE<br>----<br>CARL/WHITE TRUST DTD 4/29/03<br>ADDRESS ON FILE<br>----<br>CHARLES H DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES H. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHRISTIE, KAY<br>ADDRESS ON FILE<br>----<br>COBB, JANE ANN<br>ADDRESS ON FILE<br>----<br>CRAWFORD, CAROL AKKERMAN<br>ADDRESS ON FILE<br>----<br>DAGENHART, CAROLYN<br>ADDRESS ON FILE<br>----<br>DAVIDSON, DAVID A<br>ADDRESS ON FILE<br>----<br>DAVIDSON, GARY E<br>ADDRESS ON FILE<br>----<br>DAVIS, BETTY<br>ADDRESS ON FILE<br>----<br>DAY, SCOTT W. & KAMI D.<br>ADDRESS ON FILE<br>----<br>DECHIRUATO, ELENA<br>ADDRESS ON FILE<br>----<br>DR. HENRY C MCGREDE, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. HENRY C MCGREDE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>DR. W. T. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. W.T. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EBERHART, MARTHA<br>ADDRESS ON FILE<br>----<br>EDISON, CHARLES<br>ADDRESS ON FILE<br>----<br>ELKINS, LAURA MERCER<br>ADDRESS ON FILE<br>----<br>F.R. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERRELL, PATRICIA O'BRIEN<br>ADDRESS ON FILE<br>----<br>FIRST BAPTIST CHURCH / ABILENE<br>ADDRESS ON FILE<br>----<br>FLOURNOY, TRAVIS LEE<br>ADDRESS ON FILE<br>----<br>FORMBY, MARY JANE<br>ADDRESS ON FILE<br>----<br>FORREST HOME BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>FRANKLIN, BRYON<br>ADDRESS ON FILE<br>----<br>GARDNER, MAE MARIE O'BRIEN<br>ADDRESS ON FILE<br>----<br>GEO VEST, INC<br>ADDRESS ON FILE<br>----<br>GEORGE E KENNEDY, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE E. KENNEDY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEO-VEST, INC.<br>ADDRESS ON FILE<br>----<br>GILSTER, MICHAEL BRIAN<br>ADDRESS ON FILE<br>----<br>GILSTER, RALPH R. JR.<br>ADDRESS ON FILE<br>----<br>GINN, WILLIAM<br>ADDRESS ON FILE<br>----<br>GLEN ROSE PARTNERS, L.P.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>GORE, L. E.<br>ADDRESS ON FILE<br>----<br>GORE, WILLARD LEE<br>ADDRESS ON FILE<br>----<br>GUIROLA, RODALFO<br>ADDRESS ON FILE<br>----<br>H. C. MCGREDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H.C. MCGREDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALLBECK, MARY ANN<br>ADDRESS ON FILE<br>----<br>HARBISON, MARTHA J. TEST TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, BARBARA BRIGHTWELL<br>ADDRESS ON FILE<br>----<br>HENRY DONAGHEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY, TRUSTEE FOR THE ELIZABETH JOYCE ROBBINS TRUST NO. 2, THE DOROTHY MAE ROBBINS TRUST NO. 2, AND THE JOHN C ROBBINS, II TRUST NO. 2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY, TRUSTEE FOR THE JOHN CLINTON ROBBINS, SR, TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWARD W. KISSICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INVERNESS ENERGY INC.<br>ADDRESS ON FILE<br>----<br>JOHN C ROBBINS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C. ROBBINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, ANITA K<br>ADDRESS ON FILE<br>----<br>KENNEDY, DOROTHY<br>ADDRESS ON FILE<br>----<br>KINNEY, MALCOLM CR SHELTER TRST<br>ADDRESS ON FILE<br>----<br>KINNEY, THOMAS B CREDIT<br>ADDRESS ON FILE<br>----<br>KINNEY, WANDA<br>ADDRESS ON FILE<br>----<br>L. A. DEMMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>L.A. DEMAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANIER, LILLIAN T.<br>ADDRESS ON FILE<br>----<br>LATHAM, JAMES P.<br>ADDRESS ON FILE<br>----<br>LATHAM, JONATHAN H.<br>ADDRESS ON FILE<br>----<br>LEACH, JEWEL ESTATE<br>ADDRESS ON FILE<br>----<br>LEE, GAYE GILSTER MANAGEMENT TR<br>ADDRESS ON FILE<br>----<br>LEE, RONNIE RUSSELL<br>ADDRESS ON FILE<br>----<br>LOVELACE, JAMES H.<br>ADDRESS ON FILE<br>----<br>M H W RITCHIE INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>MALONEY, JOHN P.<br>ADDRESS ON FILE<br>----<br>MAXWELL D. SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAXWELL SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYENCE, ROBERT E JR<br>ADDRESS ON FILE<br>----<br>MCDANIEL, JERRY W.<br>ADDRESS ON FILE<br>----<br>MCGLASSON, DIANA<br>ADDRESS ON FILE<br>----<br>MERCER, CHARLES ARTHUR<br>ADDRESS ON FILE<br>----<br>MERCER, CHARLES JR ESTATE<br>ADDRESS ON FILE<br>----<br>MERCER, GEORGE MIKE<br>ADDRESS ON FILE<br>----<br>MERCER, GEORGE RONALD<br>ADDRESS ON FILE<br>----<br>MERCER, ROBERT L<br>ADDRESS ON FILE<br>----<br>MERCER, TALMADGE & SYBLE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>MERCER, TALMADGE<br>ADDRESS ON FILE<br>----<br>MITCHELL JR, JOHNNY<br>ADDRESS ON FILE<br>----<br>MITCHELL, PATRICIA A<br>ADDRESS ON FILE<br>----<br>MKB PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>MOHLER, MARTHA L. IND & AS TRST<br>ADDRESS ON FILE<br>----<br>MOORE, RAMSEY L<br>ADDRESS ON FILE<br>----<br>MORTON, WAYNE<br>ADDRESS ON FILE<br>----<br>MOSER, GLENNA<br>ADDRESS ON FILE<br>----<br>MRS. MAUDE C STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. MAUDE C. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NYVALL, DORIS MERCER<br>ADDRESS ON FILE<br>----<br>O'BRIEN, LEE CLIFTON<br>ADDRESS ON FILE<br>----<br>O'BRIEN, MARTHA E.<br>ADDRESS ON FILE<br>----<br>O'BRIEN, MORGAN PATRICK<br>ADDRESS ON FILE<br>----<br>O'BRIEN, THOMAS WHITMEYER<br>ADDRESS ON FILE<br>----<br>O'BRIEN, WILLIAM J. , III<br>ADDRESS ON FILE<br>----<br>OMAN, DORA M<br>ADDRESS ON FILE<br>----<br>OWENS, EDITH OWENS & HARRY L.<br>ADDRESS ON FILE<br>----<br>PALMCO INV CORP<br>ADDRESS ON FILE<br>----<br>PASCHE, ELSIE<br>ADDRESS ON FILE<br>----<br>PERCY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIP B LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POWERS MINERALS GROUP INC.<br>ADDRESS ON FILE<br>----<br>R.T. BOTELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REESE, ANNIE T.<br>ADDRESS ON FILE<br>----<br>REID, MARTHA LEE BRIGHTWELL<br>ADDRESS ON FILE<br>----<br>RIDDELL MINERALS TRUST<br>ADDRESS ON FILE<br>----<br>ROBBINS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ROBBINS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>ROBERTSON, H J<br>ADDRESS ON FILE<br>----<br>RUTH ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.B. LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHARP, JAMES WILLIAM<br>ADDRESS ON FILE<br>----<br>SHARP, JOHN EARL<br>ADDRESS ON FILE<br>----<br>SHELTON, CHARLENE C<br>ADDRESS ON FILE<br>----<br>SHUTTLESWORTH, J. L.<br>ADDRESS ON FILE<br>----<br>SKEETERS, JOHN<br>ADDRESS ON FILE<br>----<br>SKEETERS, MARTHA<br>ADDRESS ON FILE<br>----<br>SKEETERS, WES<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES L<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS, COUNTY OF GREGG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KINNEY, J.C. 1C (33841)<br>GREGG, TX<br>Wells, Henry Survey ,<br>Abstract 222<br>----<br>KINNEY, J.C. 1T (33840)<br>GREGG, TX<br>WELLS HENRY Survey ,<br>Abstract 222 | (Continued)<br>STILL, JAKEY MAE MERCER ESTATE<br>ADDRESS ON FILE<br>----<br>STILL, REBECCA LYNN BRIGHTWELL<br>ADDRESS ON FILE<br>----<br>STURGIS, CATHERINE O'BRIEN<br>ADDRESS ON FILE<br>----<br>THOMPSON, J. CLEO AND<br>ADDRESS ON FILE<br>----<br>THORNHILL INVESTMENT LLC<br>ADDRESS ON FILE<br>----<br>TRAVIS, ANGUS L TRUST<br>ADDRESS ON FILE<br>----<br>TRUITT, BETTE L.<br>ADDRESS ON FILE<br>----<br>TUCKER, DOLORES M.<br>ADDRESS ON FILE<br>----<br>TUCKER, ROBERT E.<br>ADDRESS ON FILE<br>----<br>U.J. HESTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, ERICA DENISE WYNNE<br>ADDRESS ON FILE<br>----<br>WATSON, LAVERNE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LINDA KAY<br>ADDRESS ON FILE<br>----<br>WILSON, MARGARITA Z<br>ADDRESS ON FILE<br>----<br>WINGERT, ADELAIDE GRAVES<br>ADDRESS ON FILE<br>----<br>WINGERT, JASON G<br>ADDRESS ON FILE<br>----<br>WOOD, RUBY ELLEN BRIGHTWELL<br>ADDRESS ON FILE<br>----<br>WOODMANSEE, RUTH E BRIGHTWELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAKE CHEROKEE GU #1-1 (32711) GREGG, TX ABS 238, DINSMORE SIMPSON SVY | AL KAUFMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 2/15/2010 (AGMT REF # AOA32714) |
| ---- | ATTWELL, J. EVANS ESTATE ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/15/2010 (AGMT REF # AOA32833) |
| LAKE CHEROKEE GU #1-11 (41306) GREGG, TX ABS 237, ISAAC LEE SVY | ---- ATTWELL, J. EVANS ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/15/2015 (AGMT REF # AOA36188) AMENDED OPERATING AGREEMENT DATED 2/15/2015 (AGMT REF # AOA37411) |
| ---- LAKE CHEROKEE GU #1-2 (32712) GREGG, TX ABS 237, ISAAC LEE SVY | ---- BRU-JACK COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 5/18/2004 (AGMT REF # AOA38638) AMENDED UNIT DESIGNATION DATED 10/18/1985 (AGMT REF # AUD32711-2) |
| LAKE CHEROKEE GU #1-3 (32713) GREGG, TX ABS 237, ISAAC LEE SVY | ---- CARGILL INTERESTS, LTD. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/8/1984 (AGMT REF # AUD32711-4) AMENDED UNIT DESIGNATION DATED 6/4/2002 (AGMT REF # AUD32711-1) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD32711) |
| ---- LAKE CHEROKEE GU #1-4 (32714) GREGG, TX ABS 238, DINSMORE SIMPSON SVY | CHAMPLIN PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHEROKEE WATER COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD32712) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD32713) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD32714) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD32833) |
| ---- LAKE CHEROKEE GU #1-5 (34465) GREGG, TX ABS 237, ISAAC LEE SVY | ---- CHISOS, LTD. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD34465) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD36188) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD36686) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD37411) |
| ---- LAKE CHEROKEE GU #1-6 (32833) GREGG, TX ABS 238, DINSMORE SIMPSON SVY | CWD JR. PRODUCTION, INC. ADDRESS ON FILE ---- D. MARTIN OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD38638) AMENDED UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # AUD41306) AMENDED UNIT DESIGNATION DATED 9/5/1985 (AGMT REF # AUD32711-3) LETTER AGREEMENT DATED 12/17/2007 (AGMT REF # LA38638) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA32711) |
| ---- LAKE CHEROKEE GU #1-7 (36188) GREGG, TX ABS 238, DINSMORE SIMPSON SVY | ---- DOUG DECLUITT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DOUGLAS R. DECLUITT, TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA32711-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA32712-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA32713-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA32714-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA32833-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA34465) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA34465-1) |
| ---- LAKE CHEROKEE GU #1-8 (36686) GREGG, TX ABS 238, DINSMORE SIMPSON SVY | DUNCAN INVESTORS, LTD. ADDRESS ON FILE ---- ELKINS, J. A. JR. ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA36188-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA36686-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA37411-1) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA38638) OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA38638-1) |
| ---- LAKE CHEROKEE GU 1 #10 (38638) GREGG, TX ABS 237, ISAAC LEE SVY | ---- ELKINS, JAMES A. III ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 6/1/1986 (AGMT REF # OA41306-1) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD32711) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD32711-2) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD32712-2) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD32713-2) |
| ---- LAKE CHEROKEE GU 1 #9 (37411) GREGG, TX ABS 238, DINSMORE SIMPSON SVY | EXXON CORPORATION ADDRESS ON FILE ---- EXXONMOBIL PRODUCTION COMPANY ADDRESS ON FILE | UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD32714) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD32833) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD34465-2) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD36188) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD36686) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD37411) |
| | ---- GFI RESOURCES, INC. ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD38638-2) UNIT DESIGNATION DATED 12/7/1983 (AGMT REF # UD41306-2) UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # UD32711-1) |
| | GFI RESOURCES, INCORPORATED ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # UD32712-1) UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # UD32713-1) UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # UD34465-1) |
| | GOLDKING PROPERTIES COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # UD38638-1) UNIT DESIGNATION DATED 8/22/2008 (AGMT REF # UD41306-1) UNIT DESIGNATION DATED 9/11/2009 (AGMT REF # UD32711-3) |
| | GOLDKING PROPERTIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | UNIT DESIGNATION DATED 9/11/2009 (AGMT REF # UD32712-3) UNIT DESIGNATION DATED 9/11/2009 (AGMT REF # UD32713-3) UNIT DESIGNATION DATED 9/11/2009 (AGMT REF # UD38638-3) |
| | HINDS, B. L. ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LAKE CHEROKEE GU #1-1 (32711) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>LAKE CHEROKEE GU #1-11 (41306) GREGG, TX<br>ABS 237, ISAAC LEE SVY<br>----<br>LAKE CHEROKEE GU #1-2 (32712) GREGG, TX<br>ABS 237, ISAAC LEE SVY<br>----<br>LAKE CHEROKEE GU #1-3 (32713) GREGG, TX<br>ABS 237, ISAAC LEE SVY<br>----<br>LAKE CHEROKEE GU #1-4 (32714) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>LAKE CHEROKEE GU #1-5 (34465) GREGG, TX<br>ABS 237, ISAAC LEE SVY<br>----<br>LAKE CHEROKEE GU #1-6 (32833) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>LAKE CHEROKEE GU #1-7 (36188) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>LAKE CHEROKEE GU #1-8 (36686) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY<br>----<br>LAKE CHEROKEE GU 1 #10 (38638) GREGG, TX<br>ABS 237, ISAAC LEE SVY<br>----<br>LAKE CHEROKEE GU 1 #9 (37411) GREGG, TX<br>ABS 238, DINSMORE SIMPSON SVY | (Continued)<br>HINDS, B.L.<br>ADDRESS ON FILE<br>----<br>J.A. ELKINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH, MARGARET ELISE ELKINS<br>ADDRESS ON FILE<br>----<br>KING OIL & GAS OF TEXAS, LTD.<br>ADDRESS ON FILE<br>----<br>KING OIL AND GAS OF TEXAS, LTD.<br>ADDRESS ON FILE<br>----<br>NORTH BRANCH, INC.<br>ADDRESS ON FILE<br>----<br>RALPH CURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.A. CHOCRAN, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SASSER, LESLIE KEITH ELKINS<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>VERADO OIL AND GAS CORPORATION<br>ADDRESS ON FILE | (Continued) |
| MEADOWS STONE OIL UNIT A 3 (33856) GREGG, TX<br>HENRY WELLS Survey , Abstract 222 | ROBBINS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/7/1975 (AGMT REF # LA33856-1)<br>LETTER AGREEMENT DATED 4/7/1975 (AGMT REF # LA33856-3)<br>LETTER AGREEMENT DATED 5/27/1976 (AGMT REF # LA33856-2)<br>UNIT DESIGNATION DATED 6/1/1968 (AGMT REF # UD33856) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SPEAR #1 (30372) GREGG, TX SEC 234, BLK , ABS 57, JAMES F DIXON SVY | AGATE PETROLEUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARKLA COMPANY<br>ADDRESS ON FILE<br>----<br>ARKLA EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CARGILL, ROBERT<br>ADDRESS ON FILE<br>----<br>ED BLOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EPE ACQUISITION LLC<br>ADDRESS ON FILE<br>----<br>FLEET, JOHN J.<br>ADDRESS ON FILE<br>----<br>JULIA CAMBILL HUGGINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KINCADE ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.L. KINCADE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEO BLOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MORELLE K. RATCLIFFE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELSON PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY (DELAWARE)<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUN PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUNMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.N. DORSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE<br>----<br>YADCO, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 5/5/1981 (AGMT REF # AOA30372)<br>AMENDED UNIT DESIGNATION DATED 7/15/1981 (AGMT REF # AUD30372)<br>LETTER AGREEMENT DATED 6/3/1981 (AGMT REF # LA30372-1)<br>LETTER AGREEMENT DATED 9/20/1979 (AGMT REF # LA30372-3)<br>LETTER AGREEMENT DATED 9/24/1979 (AGMT REF # LA30372-2)<br>OPERATING AGREEMENT DATED 5/5/1981 (AGMT REF # OA30372)<br>OPERATING AGREEMENT DATED 9/11/1979 (AGMT REF # OA30372-2)<br>UNIT DESIGNATION DATED 7/15/1981 (AGMT REF # UD30372)<br>UNIT DESIGNATION DATED 9/28/1984 (AGMT REF # UD30372-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHARPE, DOT #2 (33794)<br>GREGG, TX<br>HENRY G. HUDSON SVY<br>Survey , Abstract 89<br>----<br>SHARPE, DOT #4 (41166)<br>GREGG, TX<br>HUDSON HENRY G Survey ,<br>Abstract 89 | BOCK, JAMES H<br>ADDRESS ON FILE<br>----<br>COTTONWOOD RESOURCES INC<br>ADDRESS ON FILE<br>----<br>DANIELS, CHARLES M<br>ADDRESS ON FILE<br>----<br>DL PERKINS ENERGY LLC<br>ADDRESS ON FILE<br>----<br>GEO-VEST INC.<br>ADDRESS ON FILE<br>----<br>LANGFORD, LORA K.<br>ADDRESS ON FILE<br>----<br>MP MONSELL FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>OWL CREEK TRADING CORP<br>ADDRESS ON FILE<br>----<br>SHAW, PERRY L.<br>ADDRESS ON FILE<br>----<br>STARRETT ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>TAYBECS ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>WY-VEL CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/1/1994 (AGMT REF # OA33794)<br>OPERATING AGREEMENT DATED 4/1/1994 (AGMT REF # OA41166) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ABNEY, R.K. #2 (39094)<br>HARRISON, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 622<br>----<br>ABNEY, R.K. B #10H (46081)<br>HARRISON, TX<br>Simpson Holloway Survey ,<br>Abstract 295<br>----<br>ABNEY, R.K. B #9H (45159)<br>HARRISON, TX<br>Simpson Holloway Survey ,<br>Abstract 295<br>----<br>ABNEY, R.K. B 1 (34903)<br>HARRISON, TX<br>SHANDON JAMES Survey ,<br>Abstract 622<br>----<br>ABNEY, R.K. B 4TP (34904)<br>HARRISON, TX<br>SHANDON JAMES Survey ,<br>Abstract 622 | ABNEY JR., JAMES K.<br>ADDRESS ON FILE<br>----<br>ABNEY, KATHERINE L.<br>ADDRESS ON FILE<br>----<br>BOAZE, JERRY B<br>ADDRESS ON FILE<br>----<br>COSTILLA ENERGY INC<br>ADDRESS ON FILE<br>----<br>FIELDS, BERT JR.<br>ADDRESS ON FILE<br>----<br>FRONTIER ENTERPRISES, LLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FURRH, BETH ABNEY<br>ADDRESS ON FILE<br>----<br>GUNN MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>HOPEWELL OPERATING INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IP TIMBERLANDS OPERATING CO LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEANNE FIELDS SHELBY AGENCY<br>ADDRESS ON FILE<br>----<br>LOMAX, LYNN ABNEY<br>ADDRESS ON FILE<br>----<br>M HENSLEY LP<br>ADDRESS ON FILE<br>----<br>PRICE, JANE ABNEY REV INTER<br>ADDRESS ON FILE<br>----<br>PRICE, JENNIE D<br>ADDRESS ON FILE<br>----<br>PRICE, JOHN R<br>ADDRESS ON FILE<br>----<br>PRICE, ROBERT Z<br>ADDRESS ON FILE<br>----<br>RIVER GAS COMPANY LLC<br>ADDRESS ON FILE<br>----<br>RIVER GAS COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>RKA MINERALS LTD<br>ADDRESS ON FILE<br>----<br>SHELBY, JEANNE FIELDS ET AL AGENCY<br>ADDRESS ON FILE<br>----<br>SHELBY, JEANNE FIELDS<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 5/23/2011 (AGMT REF # AG45159)<br>AGREEMENT DATED 5/23/2011 (AGMT REF # AG46081)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO034903)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO034904)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO039094)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO046081)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO45159)<br>OPERATING AGREEMENT DATED 11/30/2007 (AGMT REF # OA039094-1)<br>OPERATING AGREEMENT DATED 2/5/1975 (AGMT REF # OA039094-2)<br>OPERATING AGREEMENT DATED 2/5/1975 (AGMT REF # OA39094-3)<br>OPERATING AGREEMENT DATED 3/31/2011 (AGMT REF # OA45159)<br>OPERATING AGREEMENT DATED 3/31/2011 (AGMT REF # OA46081)<br>PIPELINE EASEMENT DATED 3/6/1987 (AGMT REF # PE34903)<br>PIPELINE EASEMENT DATED 3/6/1987 (AGMT REF # PE34904)<br>PIPELINE EASEMENT DATED 3/6/1987 (AGMT REF # PE39094)<br>PIPELINE EASEMENT DATED 3/6/1987 (AGMT REF # PE45159)<br>PIPELINE EASEMENT DATED 3/6/1987 (AGMT REF # PE46081)<br>RIGHT OF WAY AGREEMENT DATED 3/23/1989 (AGMT REF # ROW034903-1)<br>RIGHT OF WAY AGREEMENT DATED 3/23/1989 (AGMT REF # ROW034904-1)<br>RIGHT OF WAY AGREEMENT DATED 3/23/1989 (AGMT REF # ROW039094-1)<br>RIGHT OF WAY AGREEMENT DATED 3/23/1989 (AGMT REF # ROW045159-1)<br>RIGHT OF WAY AGREEMENT DATED 3/23/1989 (AGMT REF # ROW046081-1)<br>RIGHT OF WAY AGREEMENT DATED 4/25/1994 (AGMT REF # ROW034903)<br>RIGHT OF WAY AGREEMENT DATED 4/25/1994 (AGMT REF # ROW034904)<br>RIGHT OF WAY AGREEMENT DATED 4/25/1994 (AGMT REF # ROW039094)<br>RIGHT OF WAY AGREEMENT DATED 4/25/1994 (AGMT REF # ROW045159)<br>RIGHT OF WAY AGREEMENT DATED 4/25/1994 (AGMT REF # ROW046081)<br>UNIT DESIGNATION DATED 11/27/1978 (AGMT REF # UD34903)<br>UNIT DESIGNATION DATED 11/27/1978 (AGMT REF # UD39094)<br>UNIT DESIGNATION DATED 11/27/1978 (AGMT REF # US45159)<br>UNIT DESIGNATION DATED 11/27/1978 (AGMT REF # US46081)<br>UNIT DESIGNATION DATED 11/30/2007 (AGMT REF # UD039094)<br>UNIT DESIGNATION DATED 12/9/2010 (AGMT REF # UD34903)<br>UNIT DESIGNATION DATED 12/9/2010 (AGMT REF # UD34904)<br>UNIT DESIGNATION DATED 12/9/2010 (AGMT REF # UD39094)<br>UNIT DESIGNATION DATED 12/9/2010 (AGMT REF # UD45159)<br>UNIT DESIGNATION DATED 12/9/2010 (AGMT REF # UD46081) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ABNEY, R.K. #2 (39094)<br>HARRISON, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 622<br>----<br>ABNEY, R.K. B #10H (46081)<br>HARRISON, TX<br>Simpson Holloway Survey ,<br>Abstract 295<br>----<br>ABNEY, R.K. B #9H (45159)<br>HARRISON, TX<br>Simpson Holloway Survey ,<br>Abstract 295<br>----<br>ABNEY, R.K. B 1 (34903)<br>HARRISON, TX<br>SHANDON JAMES Survey ,<br>Abstract 622<br>----<br>ABNEY, R.K. B 4TP (34904)<br>HARRISON, TX<br>SHANDON JAMES Survey ,<br>Abstract 622 | (Continued)<br>SHELBY, MICHAEL H<br>ADDRESS ON FILE<br>----<br>SHELBY, MICHAEL H.<br>ADDRESS ON FILE<br>----<br>SULLIVAN, SHAWN EDWARD<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEXAS OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>TRUELOVE, BARBARA A.<br>ADDRESS ON FILE<br>----<br>WHELAN, JENNIFER M<br>ADDRESS ON FILE<br>----<br>WHELAN, JOHN SCHUMPERT ESTATE<br>ADDRESS ON FILE<br>----<br>WHELAN, MARY VIRGINIA<br>ADDRESS ON FILE<br>----<br>WHELAN, REGINA ABNEY<br>ADDRESS ON FILE<br>----<br>WHELAN, ROBERT J III<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DEADMON A #1 (33222)<br>HARRISON, TX<br>ABS 140, GEORGE W<br>CARTWRIGHT SVY | 1988-I TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-III TEAI LIMTIED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-IV TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-V TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-VI TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-VII TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BARROW ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>BELLWETHER EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BLACK HAWK OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CHISOS, LTD.<br>ADDRESS ON FILE<br>----<br>CLYDE R. SEEWALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COUCH, CARL E.<br>ADDRESS ON FILE<br>----<br>EV PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>EV PROPERTIES, LP.<br>ADDRESS ON FILE<br>----<br>L.E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD O. MCCALL, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT A. BRUYERE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/29/2007 (AGMT REF # AUD33222)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33222)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/9/1990 (AGMT REF # RUD33222)<br>UNIT DESIGNATION DATED 5/7/2007 (AGMT REF # UD33222)<br>UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # UD33222)<br>UNIT DESIGNATION DATED 8/31/1989 (AGMT REF # UD33222-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERCER #1 (46293)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #10 (46300)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #11H (46301)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #3 (46294)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #4 (46295)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #5 (46296)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #6D (46297)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #7D (46298)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY<br>----<br>MERCER #9R (46299)<br>HARRISON, TX<br>ABS 21, WILLIAM SMITH SVY | GMX RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WOODLEY, LARRY K.<br>ADDRESS ON FILE | SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46293)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46294)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46295)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46296)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46297)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46298)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46299)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46300)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS46301)<br>UNIT DESIGNATION DATED 3/4/2010 (AGMT REF # UD46293-1)<br>UNIT DESIGNATION DATED 3/4/2010 (AGMT REF # UD46293-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HENDRY #1H (44929)<br>HARRISON, TX<br>ABS 247, JOHN FINDLEY SVY | ADKISSON, JR., BOBBY JOE<br>ADDRESS ON FILE<br>----<br>CAMPBELL, J. D. & DAISY M.<br>ADDRESS ON FILE<br>----<br>DOWDEN, RANDALL K<br>ADDRESS ON FILE<br>----<br>GRIFFING, WAYNE C. AND<br>ADDRESS ON FILE<br>----<br>IRS<br>ADDRESS ON FILE<br>----<br>LESTER, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>MCMAHON, MARY E.<br>ADDRESS ON FILE<br>----<br>MERCER, JAMES C.<br>ADDRESS ON FILE<br>----<br>MERCER, JONNY MOORE<br>ADDRESS ON FILE<br>----<br>MERCER, LEONARD L<br>ADDRESS ON FILE<br>----<br>MERCER, LIBBY<br>ADDRESS ON FILE<br>----<br>MERCER, TEX CARLTON<br>ADDRESS ON FILE<br>----<br>PEAL, PEGGY L.<br>ADDRESS ON FILE<br>----<br>PENN VIRGINIA OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>PENN VIRGINIA OIL & GAS, L.P.<br>ADDRESS ON FILE<br>----<br>PENN VIRGINIA OIL & GAS, LP.<br>ADDRESS ON FILE<br>----<br>RICHERSON, CAROLYN WYNETTE<br>ADDRESS ON FILE<br>----<br>THE JOHN & JEWEL MERCER FISHER<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/14/2011 (AGMT REF # AUD44929)<br>OPERATING AGREEMENT DATED 3/10/2010 (AGMT REF # OA44929)<br>OPERATING AGREEMENT DATED 3/10/2010 (AGMT REF # OA44929-1)<br>OPERATING AGREEMENT DATED 3/10/2010 (AGMT REF # OA44929-2)<br>UNIT DESIGNATION DATED 2/14/2011 (AGMT REF # UD44929-2)<br>UNIT DESIGNATION DATED 3/9/2010 (AGMT REF # UD44929)<br>UNIT DESIGNATION DATED 4/9/2010 (AGMT REF # UD44929-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHOPPER #3H (47251) HARRISON, TX ABS 5, PATRICK DOUGHERTY SVY ---- CHOPPER GU 1 #1 (39031) HARRISON, TX ABS 5, PATRICK DOUGHERTY SVY ---- CHOPPER GU 1 #2 (42283) HARRISON, TX ABS 5, PATRICK DOUGHERTY SVY ---- CHOPPER-CARGILL ALLOC UT #1-4H (47616) HARRISON, TX ABS 5, PATRICK DOUGHERTY SVY | CIMAREX ENERGY CO. ADDRESS ON FILE ---- CML EXPLORATION, LLC ADDRESS ON FILE ---- COG OPERATING LLC ADDRESS ON FILE ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- CROWNQUEST OPERATING, LLC ADDRESS ON FILE ---- ENCORE ENERGY PARTNERS OPER LLC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- FREEMAN, PAUL ADDRESS ON FILE ---- MLC OPERATING LP ADDRESS ON FILE ---- NEWFIELD EXPLORATION COMPANY ADDRESS ON FILE ---- SERVICE, MARTIN WELL ADDRESS ON FILE ---- XTO ENERGY INC. ADDRESS ON FILE | UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD39031-3) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD42283-3) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD47251-3) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD47616-3) UNIT DESIGNATION DATED 8/16/2007 (AGMT REF # UD39031-1) UNIT DESIGNATION DATED 8/16/2007 (AGMT REF # UD39031-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANTHONY GU 1 #1 (39883)<br>HARRISON, TX<br>EWING WILSON Survey ,<br>Abstract 6 | BALDPATE INC<br>ADDRESS ON FILE<br>----<br>CLAYPOOL, ROBERT D<br>ADDRESS ON FILE<br>----<br>DARNELL, KRISTI KEITH<br>ADDRESS ON FILE<br>----<br>EVERETT, WILLIAM MICHAEL<br>ADDRESS ON FILE<br>----<br>GAGE, SUSAN<br>ADDRESS ON FILE<br>----<br>GAGE, VIRGINIA SUSAN MARTIN<br>ADDRESS ON FILE<br>----<br>GEARLD, KATHRYN KEITH<br>ADDRESS ON FILE<br>----<br>HALL, MARGARET SPANGLER<br>ADDRESS ON FILE<br>----<br>MARTIN, JOHN C III<br>ADDRESS ON FILE<br>----<br>MARTIN, MIKE<br>ADDRESS ON FILE<br>----<br>MARTIN, MYRON KENT<br>ADDRESS ON FILE<br>----<br>MARTIN, PAT<br>ADDRESS ON FILE<br>----<br>MCCOURT, MARK<br>ADDRESS ON FILE<br>----<br>MOOSE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WALKE, ANN MARTIN<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/13/2009 (AGMT REF #<br>AUD039883)<br>AMENDED UNIT DESIGNATION DATED 8/13/2009 (AGMT REF # AUD39883)<br>UNIT DESIGNATION DATED 4/13/2009 (AGMT REF # UD039883)<br>UNIT DESIGNATION DATED 4/13/2009 (AGMT REF # UD39883) |
| BECKER #2 (41243)<br>HARRISON, TX<br>SEC 38, BLK , ABS 234,<br>ELIZABETH ENGLISH SVY<br>----<br>BECKER #3 (41943)<br>HARRISON, TX<br>ABS 391, PENNINGTON<br>LINDSEY SVY<br>----<br>BECKER #5 (42991)<br>HARRISON, TX<br>ABS 391, PENNINGTON<br>LINDSEY SVY<br>----<br>BECKER #7 (43473)<br>HARRISON, TX<br>SEC 38, BLK , ABS 234,<br>ELIZABETH ENGLISH SVY | BRAMMER ENGINEERING, INC.<br>ADDRESS ON FILE<br>----<br>JAMES E. KEMP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH R. GILSTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA41243)<br>OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA41943)<br>OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA42991)<br>UNIT DESIGNATION DATED 3/27/1957 (AGMT REF # UD41243) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BECKER JOSSIE TAYLOR GU #6- (44172) HARRISON, TX ABS 135, ELIZABETH CARROL SVY ---- BECKER, JOSSIE TAYLOR GU #4 (38726) HARRISON, TX SEC 38, BLK , ABS 234, ELIZABETH ENGLISH SVY | BRAMMER ENGINEERING, INC. ADDRESS ON FILE ---- JAMES E. KEMP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- RALPH R. GILSTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA38726) UNIT DESIGNATION DATED 3/27/1957 (AGMT REF # UD38726) UNIT DESIGNATION DATED 3/27/1957 (AGMT REF # UD44172) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLALOCK 2 (34909)<br>HARRISON, TX<br>F WILSON Survey , Abstract 795<br>----<br>BLALOCK GU 2 #2 (37730)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #3 (38334)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #4 (39129)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #5 (39332)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #6 (39333)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #7 (39334)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68 | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>B&B PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BARKER, PATRICK<br>ADDRESS ON FILE<br>----<br>BENSON, JOHNNIE MARIE EILA<br>ADDRESS ON FILE<br>----<br>BLALOCK IV, CHARLES S<br>ADDRESS ON FILE<br>----<br>BLALOCK, MILDRED H<br>ADDRESS ON FILE<br>----<br>BLALOCK, MYRON GEER JR FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BLALOCK, SHANNON<br>ADDRESS ON FILE<br>----<br>BRELSFORD, JO ANN BLALOCK<br>ADDRESS ON FILE<br>----<br>BUNTEN, ANNE BLALOCK<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BARBARA<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BOB<br>ADDRESS ON FILE<br>----<br>CAMPBELL, GREGG<br>ADDRESS ON FILE<br>----<br>CAMPBELL, SCOTT<br>ADDRESS ON FILE<br>----<br>CHANNELL, HOWARD L & NARCISSA L<br>ADDRESS ON FILE<br>----<br>CHILDS, SHIRLEY WASKOM<br>ADDRESS ON FILE<br>----<br>CONNERY, IRBY FITZHUGH<br>ADDRESS ON FILE<br>----<br>CROSBY, NARCIE MOORE<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FOSTER, BRENDA GREER<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 6/10/2005 (AGMT REF # AOA34909)<br>AMENDED UNIT DESIGNATION DATED 11/16/1982 (AGMT REF # AUD37730-3)<br>AMENDED UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # AUD37730)<br>AMENDED UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # AUD38334)<br>AMENDED UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # AUD39129)<br>AMENDED UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # AUD39332)<br>AMENDED UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # AUD39333)<br>AMENDED UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # AUD39334)<br>AMENDED UNIT DESIGNATION DATED 8/4/1981 (AGMT REF # AUD37730-2)<br>LETTER AGREEMENT DATED 3/20/2009 (AGMT REF # LA37730)<br>LETTER AGREEMENT DATED 4/24/1984 (AGMT REF # LA34909)<br>LETTER AGREEMENT DATED 6/10/2005 (AGMT REF # LA38334-1)<br>LETTER AGREEMENT DATED 6/13/2005 (AGMT REF # LA37730-3)<br>LETTER AGREEMENT DATED 6/13/2005 (AGMT REF # LA38334-2)<br>LETTER AGREEMENT DATED 6/15/1981 (AGMT REF # LA38334-3)<br>LETTER AGREEMENT DATED 6/17/2005 (AGMT REF # LA37730)<br>OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA37730-2)<br>OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA34909)<br>OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA37730-1)<br>OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA34909-1)<br>OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA38334)<br>OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA39129)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA34909-2)<br>UNIT DESIGNATION DATED 6/3/1981 (AGMT REF # UD37730)<br>UNIT DESIGNATION DATED 6/30/1981 (AGMT REF # UD38334) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLALOCK 2 (34909)<br>HARRISON, TX<br>F WILSON Survey , Abstract 795<br>----<br>BLALOCK GU 2 #2 (37730)<br>HARRISON, TX<br>Sec 51, Block <Missing>, APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #3 (38334)<br>HARRISON, TX<br>Sec 51, Block <Missing>, APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #4 (39129)<br>HARRISON, TX<br>Sec 51, Block <Missing>, APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #5 (39332)<br>HARRISON, TX<br>Sec 51, Block <Missing>, APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #6 (39333)<br>HARRISON, TX<br>Sec 51, Block <Missing>, APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #7 (39334)<br>HARRISON, TX<br>Sec 51, Block <Missing>, APPLEWHITE THOMA Survey , Abstract 68 | (Continued)<br>FREEMAN, DARREL GLEN<br>ADDRESS ON FILE<br>----<br>FREEMAN, MICHAEL LYNN<br>ADDRESS ON FILE<br>----<br>FREEMAN, RONALD DEAN<br>ADDRESS ON FILE<br>----<br>GARZA, PATTYE GREER<br>ADDRESS ON FILE<br>----<br>GRANGE HALL CEMETERY ASSOC<br>ADDRESS ON FILE<br>----<br>GRANGE HALL METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>GREER, BARTON BAILEY<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>JOHNSTON, CAROLYN C<br>ADDRESS ON FILE<br>----<br>JOHNSTON, SANDRA W<br>ADDRESS ON FILE<br>----<br>JUSTISS OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUNCO COMPANY<br>ADDRESS ON FILE<br>----<br>SABINE ENERGY SERVICES, LLC<br>ADDRESS ON FILE<br>----<br>SHOWS, PEGGY JANE<br>ADDRESS ON FILE<br>----<br>SIX TRADERS INC<br>ADDRESS ON FILE<br>----<br>SMITH, ERNEST F. TEST TRUST<br>ADDRESS ON FILE<br>----<br>SONORA MINERALS LP<br>ADDRESS ON FILE<br>----<br>SONORA MINERALS, LP<br>ADDRESS ON FILE<br>----<br>SONORA PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>SONORA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLALOCK 2 (34909)<br>HARRISON, TX<br>F WILSON Survey , Abstract 795<br>----<br>BLALOCK GU 2 #2 (37730)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #3 (38334)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #4 (39129)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #5 (39332)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #6 (39333)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68<br>----<br>BLALOCK GU 2 #7 (39334)<br>HARRISON, TX<br>Sec 51, Block <Missing>,<br>APPLEWHITE THOMA Survey , Abstract 68 | (Continued)<br>SONORA PETROLEUM<br>ADDRESS ON FILE<br>----<br>TERRY, JERRELL E<br>ADDRESS ON FILE<br>----<br>WASKOM, JAMES LEE<br>ADDRESS ON FILE<br>----<br>WASKOM, TOMMY LEE<br>ADDRESS ON FILE<br>----<br>WEBRE, ARNOLD J MARITAL TRUST<br>ADDRESS ON FILE<br>----<br>WEBRE, ARNOLD<br>ADDRESS ON FILE<br>----<br>WEBSTER, SUSAN JOHNSTON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BETTY BLALOCK ESTATE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JACK J.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Blake Caroline #1H (49213)<br>HARRISON, TX<br>Hugh Long Svy Survey ,<br>Abstract 420<br>----<br>C&E TRICE #2H (43874)<br>HARRISON, TX<br>H LONG SVY A-420 Survey ,<br>Abstract <Missing> | DOUGHER, LOUISE TROUTMAN ESTATE<br>ADDRESS ON FILE<br>----<br>HICKS, ELBERT<br>ADDRESS ON FILE<br>----<br>SATTERWHITE, SALLY VANWERT<br>ADDRESS ON FILE<br>----<br>TEXAS GENERAL LAND OFFICE<br>ADDRESS ON FILE<br>----<br>TRICE, CHARLES & EDNA<br>ADDRESS ON FILE<br>----<br>TRICE, CHARLES D.<br>ADDRESS ON FILE<br><br>TROUTMAN, JOHN P INDIVIDUALLY<br>ADDRESS ON FILE<br>----<br>TROUTMAN, THE MARY E ALBERTS<br>ADDRESS ON FILE<br>----<br>VANWERT, JERRY C<br>ADDRESS ON FILE<br><br>VANWERT, JOHN F. JR.<br>ADDRESS ON FILE | AGREEMENT DATED 10/15/2014 (AGMT REF # AGMT049213)<br>UNIT DESIGNATION DATED 8/19/2009 (AGMT REF # UD043874)<br>UNIT DESIGNATION DATED 8/19/2009 (AGMT REF # UD43874) |
| CHAD ELLIS #1 (38111)<br>HARRISON, TX<br>WALLING JOHN C Survey ,<br>Abstract 737<br>----<br>CHAD ELLIS #2H (43903)<br>HARRISON, TX<br>Walling, J Survey , Abstract<br>737<br>----<br>CHAD ELLIS GU #3H (44634)<br>HARRISON, TX<br>JOHN C. WALLING Survey ,<br>Abstract 737 | BACON, ELIZA JONES<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>ELLIS, CHAD<br>ADDRESS ON FILE<br>----<br>JONES, NOEL DIANE<br>ADDRESS ON FILE<br>----<br>JONES, OSCAR BENNETT<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/19/2009 (AGMT REF #<br>AUD044634)<br>AMENDED UNIT DESIGNATION DATED 8/19/2009 (AGMT REF # AUD44634)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38111)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43903)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44634)<br>UNIT DESIGNATION DATED 1/31/2007 (AGMT REF # UD038111)<br>UNIT DESIGNATION DATED 1/31/2007 (AGMT REF # UD044634)<br>UNIT DESIGNATION DATED 1/31/2007 (AGMT REF # UD44634)<br>UNIT DESIGNATION DATED 2/16/2006 (AGMT REF # UD044634-3)<br>UNIT DESIGNATION DATED 3/2/2010 (AGMT REF # UD044634-2)<br>UNIT DESIGNATION DATED 3/3/2010 (AGMT REF # UD043903) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLEMAN #1 (37296)<br>HARRISON, TX<br>ANDERSON HOLLAND Survey , Abstract 32<br>----<br>COLEMAN GU 1 #2 (37800)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey , Abstract 5<br>----<br>COLEMAN GU 1 #3 (37924)<br>HARRISON, TX<br>ANDERSON HOLLAND Survey , Abstract 32<br>----<br>COLEMAN GU 1 #4 (40440)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey , Abstract 5<br>----<br>COLEMAN GU 1 #5H (40554)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey , Abstract 5 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CHINQUAPIN TREE LLC<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CML EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>COG OPERATING LLC<br>ADDRESS ON FILE<br>----<br>COLEMAN, HELEN EARLE<br>ADDRESS ON FILE<br>----<br>COLEMAN, JR., WILL W.<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>CROWNQUEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>DARBY, EUDORA CAROLYN COLEMAN<br>ADDRESS ON FILE<br>----<br>EADS, ETHELYN MAI COLEMAN<br>ADDRESS ON FILE<br>----<br>ENCORE ENERGY PARTNERS OPER LLC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FREEMAN, PAUL<br>ADDRESS ON FILE<br>----<br>LAND, COLEMAN FAMILY &<br>ADDRESS ON FILE<br>----<br>MLC OPERATING LP<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SERVICE, MARTIN WELL<br>ADDRESS ON FILE<br>----<br>THRASHER, MARY ROSS COLEMAN<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/9/2008 (AGMT REF # AUD37296-1)<br>AMENDED UNIT DESIGNATION DATED 5/9/2008 (AGMT REF # AUD37296-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37296)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37800)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37924)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40440)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40554)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/2/2005 (AGMT REF # MEO37800)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD37800-3)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD40440-3)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD40554-3)<br>UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37296)<br>UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37800)<br>UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37924)<br>UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD40440)<br>UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD40554)<br>UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD40554-1)<br>UNIT DESIGNATION DATED 9/29/2008 (AGMT REF # UD40554-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLEMAN GU 2 #1 (37589) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- COLEMAN GU 2 #2 (37590) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 ---- COLEMAN GU 2 #3 (37747) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 ---- COLEMAN GU 2 #5 (41372) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 | CIMAREX ENERGY CO. ADDRESS ON FILE ---- CML EXPLORATION, LLC ADDRESS ON FILE ---- COG OPERATING LLC ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- CROWNQUEST OPERATING, LLC ADDRESS ON FILE ---- ENCORE ENERGY PARTNERS OPER LLC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- FREEMAN, PAUL ADDRESS ON FILE ---- MLC OPERATING LP ADDRESS ON FILE ---- NEWFIELD EXPLORATION COMPANY ADDRESS ON FILE ---- SERVICE, MARTIN WELL ADDRESS ON FILE ---- THOMASSON, BOBBY G. & KAYE D. ADDRESS ON FILE ---- XTO ENERGY INC. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 9/14/2011 (AGMT REF # AUD41372) AMENDED UNIT DESIGNATION DATED 9/26/2011 (AGMT REF # AUD37590) AMENDED UNIT DESIGNATION DATED 9/26/2011 (AGMT REF # AUD37747) AMENDED UNIT DESIGNATION DATED 9/29/2011 (AGMT REF # AUD37589) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37589) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37590) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37747) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41372) UNIT DESIGNATION DATED 10/2/2008 (AGMT REF # UD41372-4) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD37590-3) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD37747-3) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD41372-3) UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37589) UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37589-2) UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37590) UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD37747) UNIT DESIGNATION DATED 5/1/2006 (AGMT REF # UD41372-1) UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # UD41372) UNIT DESIGNATION DATED 9/29/2008 (AGMT REF # UD41372-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLEMAN GU 3 #1 (39447) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 ---- COLEMAN GU 3 1HT (1050188) HARRISON, TX Patrick Dougherty Survey , Abstract 5 | CIMAREX ENERGY CO. ADDRESS ON FILE ---- CML EXPLORATION, LLC ADDRESS ON FILE ---- COG OPERATING LLC ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- CROWNQUEST OPERATING, LLC ADDRESS ON FILE ---- DARBY, CAROLYN C. ADDRESS ON FILE ---- ENCORE ENERGY PARTNERS OPER LLC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- FREEMAN, PAUL ADDRESS ON FILE ---- MLC OPERATING LP ADDRESS ON FILE ---- NEWFIELD EXPLORATION COMPANY ADDRESS ON FILE ---- SERVICE, MARTIN WELL ADDRESS ON FILE ---- XTO ENERGY INC. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/31/2007 (AGMT REF # AUD39447) AMENDED UNIT DESIGNATION DATED 5/9/2008 (AGMT REF # AUD39447) AMENDED UNIT DESIGNATION DATED 5/9/2008 (AGMT REF # AUD39447-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39447) ROAD USE AND MAINTENANCE AGREEMENT DATED 11/13/2014 (AGMT REF # RUMA39447) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/13/2014 (AGMT REF # SDSR39447) UNIT DESIGNATION DATED 1/31/2007 (AGMT REF # UD39447) UNIT DESIGNATION DATED 1/31/2007 (AGMT REF # UD39447-1) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD39447-3) UNIT DESIGNATION DATED 5/9/2008 (AGMT REF # UD39447-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DANIELS GU A #1 (33221)<br>HARRISON, TX<br>WATSON WM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #2 (37729)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #3 (38015)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #4 (38950)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748 | 1988-I TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-V TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-VI TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>2 RIVERS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>ALLEN, COURTNEY<br>ADDRESS ON FILE<br>----<br>ALLEN, DANETTA<br>ADDRESS ON FILE<br>----<br>ALLEN, EVA M<br>ADDRESS ON FILE<br>----<br>ALLEN, JOE A<br>ADDRESS ON FILE<br>----<br>ALLEN, RASHAAD<br>ADDRESS ON FILE<br>----<br>ALLEN, SHARONDA<br>ADDRESS ON FILE<br>----<br>ALLEN, TERRI<br>ADDRESS ON FILE<br>----<br>BARROW ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>BELLWETHER EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BLACK HAWK OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BOYD, KATHERINE<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRAZILE, GALEN<br>ADDRESS ON FILE<br>----<br>BRAZILE, JOHN ARTHUR<br>ADDRESS ON FILE<br>----<br>BRAZILE, K AUTHUR<br>ADDRESS ON FILE<br>----<br>BRAZILE, ROBERT<br>ADDRESS ON FILE<br>----<br>BRAZILE, TAMARA<br>ADDRESS ON FILE<br>----<br>BRAZILE, WILLIAM<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/13/2005 (AGMT REF # LA37729-5)<br>LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LA37729-2)<br>LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LA37729-3)<br>LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LA37729-4)<br>LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LA37729-6)<br>LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LA37729-7)<br>LETTER AGREEMENT DATED 7/27/2005 (AGMT REF # LA37729-1)<br>OPERATING AGREEMENT DATED 2/1/1989 (AGMT REF # OA33221-2)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33221)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA37729)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA38015)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA38950)<br>RATIFICATION OF UNIT DESIGNATION DATED 10/3/1990 (AGMT REF # RUD37729)<br>UNIT DESIGNATION DATED 3/19/1990 (AGMT REF # UD33221)<br>UNIT DESIGNATION DATED 3/19/1990 (AGMT REF # UD37729)<br>UNIT DESIGNATION DATED 3/19/1990 (AGMT REF # UD38015)<br>UNIT DESIGNATION DATED 3/19/1990 (AGMT REF # UD38950) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS GU A #1 (33221)<br>HARRISON, TX<br>WATSON WM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #2 (37729)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br><br>DANIELS GU A #3 (38015)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #4 (38950)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748 | (Continued)<br>CHILTON, ELONDA B<br>ADDRESS ON FILE<br>----<br>CHISOS, LTD.<br>ADDRESS ON FILE<br>----<br>DANIELS SR, HERBERT L<br>ADDRESS ON FILE<br>----<br>DANIELS, CHARLES<br>ADDRESS ON FILE<br>----<br>DANIELS, CHRISTOPHER RASHAD<br>ADDRESS ON FILE<br>----<br>DANIELS, CRAIG<br>ADDRESS ON FILE<br>----<br>DANIELS, CYNTHIA JAMILA<br>ADDRESS ON FILE<br>----<br>DANIELS, FAY F.<br>ADDRESS ON FILE<br>----<br>DANIELS, HERBERT L SR LIFE EST<br>ADDRESS ON FILE<br>----<br>DANIELS, JEAN LA VERNE<br>ADDRESS ON FILE<br>----<br>DANIELS, JULIA M<br>ADDRESS ON FILE<br>----<br>DANIELS, MAYA LATEEFAH<br>ADDRESS ON FILE<br>----<br>DANIELS, OLEVIA N.<br>ADDRESS ON FILE<br>----<br>DANIELS, OLYMPIA<br>ADDRESS ON FILE<br>----<br>DANIELS, WAYNE<br>ADDRESS ON FILE<br>----<br>DANIELS-JOHNSON, OTHALENE L<br>ADDRESS ON FILE<br>----<br>DELEK ENERGY PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>EMERSON, E SCOTT 2009 IRREVOC<br>ADDRESS ON FILE<br>----<br>FLOWERS, ROSEMARY BRAZZIL<br>ADDRESS ON FILE<br>----<br>FOWLER, FRANKIE<br>ADDRESS ON FILE<br>----<br>FRANKS, EDDY & DAWN<br>ADDRESS ON FILE<br>----<br>GRIMES, ANTHONY T<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS GU A #1 (33221)<br>HARRISON, TX<br>WATSON WM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #2 (37729)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br><br>DANIELS GU A #3 (38015)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #4 (38950)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748 | (Continued)<br>GRIMES, CHARLES<br>ADDRESS ON FILE<br>----<br>GRIMES, GLORIA DEAN<br>ADDRESS ON FILE<br>----<br>HURD, KATHRYN<br>ADDRESS ON FILE<br>----<br>IRWIN, JAMES B<br>ADDRESS ON FILE<br>----<br>IRWIN, JUNE C REV LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KILLION, WENDY JANE<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS GAS HOLDINGS INC<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS NATURAL GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MAULDIN, GAYLE DAVIS TRUST<br>ADDRESS ON FILE<br>----<br>MAULDIN, GAYLE DAVIS<br>ADDRESS ON FILE<br>----<br>MCCLURKIN, NARVEL BRAZILE<br>ADDRESS ON FILE<br>----<br>MCKENZIE, VERNA L<br>ADDRESS ON FILE<br>----<br>NEWHOUSE JR, ERICK<br>ADDRESS ON FILE<br>----<br>RESERVE PRODUCTION INC<br>ADDRESS ON FILE<br>----<br>SILLEMON, TINY<br>ADDRESS ON FILE<br>----<br>SMITH, DOROTHY<br>ADDRESS ON FILE<br>----<br>SMITH, NARVA D WARREN<br>ADDRESS ON FILE<br>----<br>TORCH ENERGY ASSOCIATES<br>ADDRESS ON FILE<br>----<br>TORCH ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TURNER, LARRY WAYNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS GU A #1 (33221)<br>HARRISON, TX<br>WATSON WM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #2 (37729)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br><br>DANIELS GU A #3 (38015)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748<br>----<br>DANIELS GU A #4 (38950)<br>HARRISON, TX<br>Sec 16, Block <Missing>,<br>WATSON WILLIAM Survey ,<br>Abstract 748 | (Continued)<br>VALENCE OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>WARREN, ERIC O<br>ADDRESS ON FILE<br>----<br>WARREN, GAHLEN L SR<br>ADDRESS ON FILE<br>----<br>WASHINGTON, BARBRA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOSELLE T.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, VERDELL<br>ADDRESS ON FILE<br>----<br>ZIEBARTH, RANDY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS TEXIE B #1 (36949) HARRISON, TX WATKINS LEWIS Survey , Abstract 750 ---- DAVIS TEXIE B #2 (36948) HARRISON, TX WATKINS LEWIS Survey , Abstract 750 ---- DAVIS TEXIE B #3 (37837) HARRISON, TX Sec 182, Block <Missing>, WATKINS LEWIS Survey , Abstract 750 ---- DAVIS TEXIE B #4 (37838) HARRISON, TX GRAY THOMAS Survey , Abstract 275 ---- DAVIS TEXIE B #5 (38018) HARRISON, TX GRAY THOMAS Survey , Abstract 275 ---- DAVIS TEXIE B #6 (38723) HARRISON, TX GRAY THOMAS Survey , Abstract 275 ---- DAVIS TEXIE B #7 (37839) HARRISON, TX Sec 182, Block <Missing>, WATKINS LEWIS Survey , Abstract 750 ---- DAVIS TEXIE B #8 (37840) HARRISON, TX GRAY THOMAS Survey , Abstract 275 | BOLT, HELEN GEORGE ADDRESS ON FILE ---- CUNNINGHAM, KATHLEEN ELKINS ADDRESS ON FILE ---- EASON, MELISSA HOUSTON ADDRESS ON FILE ---- FOX, GLEN EARL ADDRESS ON FILE ---- FOX, JIMMY T ESTATE ADDRESS ON FILE ---- FOX, MICHAEL O. & LISA A. ADDRESS ON FILE ---- HARRISON, CARLIE ELKINS ADDRESS ON FILE ---- HIBERNIA NATIONAL BANK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HOUSTON, EVAN G. JR. ADDRESS ON FILE ---- MERCER, KYLE ADDRESS ON FILE ---- MERCER, MICHAEL ADDRESS ON FILE ---- MERCER, TAMMY ADDRESS ON FILE ---- PINE BOUGH PROPERTIES LTD ADDRESS ON FILE ---- SAUNDERS, LESLIE K LIFE ESTATE ADDRESS ON FILE ---- SCANLAN, PAULA GENE SEARCY ADDRESS ON FILE ---- SNYDER & COMPANY RESOURCE ADDRESS ON FILE ---- SNYDER, DUDLEY H. IV ADDRESS ON FILE ---- TAYLOR, DUDLEY D ADDRESS ON FILE | AGREEMENT DATED 12/2/2003 (AGMT REF # AGMT36948) AGREEMENT DATED 12/2/2003 (AGMT REF # AGMT36949) AGREEMENT DATED 3/30/2005 (AGMT REF # AGMT37837) AGREEMENT DATED 3/30/2005 (AGMT REF # AGMT37838) AGREEMENT DATED 3/30/2005 (AGMT REF # AGMT37839) AGREEMENT DATED 3/30/2005 (AGMT REF # AGMT38018) AGREEMENT DATED 3/30/2005 (AGMT REF # AGMT38723) AMENDED UNIT DESIGNATION DATED 1/10/2006 (AGMT REF # AUD36949-1) AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD36949-2) UNIT DESIGNATION DATED 1/10/2006 (AGMT REF # UD037838) UNIT DESIGNATION DATED 1/10/2006 (AGMT REF # UD037840) UNIT DESIGNATION DATED 1/10/2006 (AGMT REF # UD038018) UNIT DESIGNATION DATED 1/10/2006 (AGMT REF # UD038723) UNIT DESIGNATION DATED 1/10/2006 (AGMT REF # UD36949) UNIT DESIGNATION DATED 1/11/2006 (AGMT REF # UD037837) UNIT DESIGNATION DATED 1/11/2006 (AGMT REF # UD037839) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD36948) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS, E.H. ESTATE GU WELL #1 (36633) HARRISON, TX GRAY THOMAS Survey , Abstract 274 | ADAMS, JO ANN TURNER<br>ADDRESS ON FILE<br>----<br>CALL, LAURA JEAN<br>ADDRESS ON FILE<br>----<br>DANIELS, MAE<br>ADDRESS ON FILE<br>----<br>DAVIS FAMILY OIL & GAS PTSP #2<br>ADDRESS ON FILE<br>----<br>DAVIS, VERA NELL<br>ADDRESS ON FILE<br>----<br>GAINESVILLE BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>LADY, MARY JEAN<br>ADDRESS ON FILE<br>----<br>LOEB, RAYNA DAVIS<br>ADDRESS ON FILE<br>----<br>MCCUTCHEN, JERRY V WILLIAMS<br>ADDRESS ON FILE<br>----<br>PATSY COX, HARRISON CO. CLERK<br>ADDRESS ON FILE<br>----<br>PENNINGTON, NANCY C.<br>ADDRESS ON FILE<br>----<br>RICHARD, JEAN S.<br>ADDRESS ON FILE<br>----<br>ROBBINS, J RICHARD ESTATE<br>ADDRESS ON FILE<br>----<br>SCHROEDER, AUDREY JEAN<br>ADDRESS ON FILE<br>----<br>SMITH, CASSANDRA<br>ADDRESS ON FILE<br>----<br>SMITH, IRENE<br>ADDRESS ON FILE<br>----<br>SULLIVAN, KATHERINE<br>ADDRESS ON FILE<br>----<br>SURRATT, BETSIE BARTLETT<br>ADDRESS ON FILE<br>----<br>TURNER, KATHRYN DANIELS<br>ADDRESS ON FILE<br>----<br>WELLS, CARL W.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ALLEN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DESTINY M<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/13/2009 (AGMT REF # AUD36633)<br>AMENDED UNIT DESIGNATION DATED 4/24/2009 (AGMT REF # AUD36633)<br>AMENDED UNIT DESIGNATION DATED 8/28/2009 (AGMT REF # AUD36633-2)<br>UNIT DESIGNATION DATED 11/15/2004 (AGMT REF # UD36633) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS, E.H. ESTATE GU WELL #1 (36633) HARRISON, TX GRAY THOMAS Survey , Abstract 274 | (Continued)<br>WILLIAMS, IONA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOEL GUYAUN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MONA LISA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TROY G<br>ADDRESS ON FILE<br>----<br>WILLIAMS, W. C. JR.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS GLADYS #1 (37012) | A. Y. LEWIS | AGREEMENT DATED 9/8/1999 (AGMT REF # AGMT37407) |
| HARRISON, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 9/8/1999 (AGMT REF # AGMT38284) |
| ABS 626, ROBERT W SMITH | ---- | AGREEMENT DATED 9/8/1999 (AGMT REF # AGMT38478) |
| SVY | A.T. LEWIS | AGREEMENT DATED 9/8/1999 (AGMT REF # AGMT38564) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/20/2004 (AGMT REF # FO42938) |
| DAVIS GLADYS #10 (40045) | ---- | FARM-OUT AGREEMENT DATED 9/22/2004 (AGMT REF # FO39025) |
| HARRISON, TX | ADDIE BRACKEN PRICE TRUST | LETTER AGREEMENT DATED 1/12/2005 (AGMT REF # LA37012-25) |
| ABS 626, ROBERT W SMITH | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/12/2005 (AGMT REF # LA37012-26) |
| SVY | ---- | LETTER AGREEMENT DATED 1/12/2005 (AGMT REF # LA37012-27) |
| ---- | BRACKEN, GLENDA TRUST | LETTER AGREEMENT DATED 1/12/2005 (AGMT REF # LA37012-28) |
| DAVIS GLADYS #11 (40046) | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/3/2005 (AGMT REF # LA37012-23) |
| HARRISON, TX | ---- | LETTER AGREEMENT DATED 10/1/2004 (AGMT REF # LA37012-12) |
| ABS 626, ROBERT W SMITH | BRACKEN, JEANNE S. TRUSTEE | LETTER AGREEMENT DATED 10/1/2007 (AGMT REF # LA37012-33) |
| SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/18/2004 (AGMT REF # LA37012-15) |
| ---- | ---- | LETTER AGREEMENT DATED 10/31/2006 (AGMT REF # LA37012-40) |
| DAVIS GLADYS #2 (37407) | BRACKEN, KAY SHIREY TEST TRUST | LETTER AGREEMENT DATED 10/31/2006 (AGMT REF # LA37012-41) |
| HARRISON, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/4/2004 (AGMT REF # LA37012-31) |
| SEC 182, BLK , ABS 750, | ---- | LETTER AGREEMENT DATED 10/4/2004 (AGMT REF # LA37012-9) |
| LEWIS WATKINS SVY | BRACKEN, ROBERT ALLEN | LETTER AGREEMENT DATED 10/5/2006 (AGMT REF # LA37012-44) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/7/2004 (AGMT REF # LA37012-42) |
| DAVIS GLADYS #3 (38284) | ---- | LETTER AGREEMENT DATED 10/8/2004 (AGMT REF # LA37012-18) |
| HARRISON, TX | BRACKEN, SAM T. TRUST | LETTER AGREEMENT DATED 10/8/2004 (AGMT REF # LA37012-24) |
| ABS 726, HENRY W | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/8/2004 (AGMT REF # LA37012-6) |
| VARDEMAN SVY | ---- | LETTER AGREEMENT DATED 11/1/2006 (AGMT REF # LA37012-5) |
| ---- | BRACKEN, SAM T. | LETTER AGREEMENT DATED 11/15/2004 (AGMT REF # LA37012-30) |
| DAVIS GLADYS #4 (38478) | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/15/2004 (AGMT REF # LA37012-34) |
| HARRISON, TX | ---- | LETTER AGREEMENT DATED 11/17/2004 (AGMT REF # LA37012-45) |
| ABS 726, HENRY W | BRACKEN, SAM | LETTER AGREEMENT DATED 11/18/2004 (AGMT REF # LA37012-48) |
| VARDEMAN SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/19/2004 (AGMT REF # LA37012-14) |
| ---- | ---- | LETTER AGREEMENT DATED 11/2/2004 (AGMT REF # LA37012-3) |
| DAVIS GLADYS #5 (38564) | BRYAN, MARY JON | LETTER AGREEMENT DATED 11/2/2004 (AGMT REF # LA37012-46) |
| HARRISON, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/2004 (AGMT REF # LA37012-8) |
| ABS 726, HENRY W | ---- | LETTER AGREEMENT DATED 12/22/2004 (AGMT REF # LA37012-11) |
| VARDEMAN SVY | CAMP, ALICE DAVIS | LETTER AGREEMENT DATED 12/22/2004 (AGMT REF # LA37012-37) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/23/2004 (AGMT REF # LA37012-17) |
| DAVIS GLADYS #6 (39025) | ---- | LETTER AGREEMENT DATED 3/4/2005 (AGMT REF # LA37012) |
| HARRISON, TX | CHALKER ENERGY MANAGEMENT, LLC | LETTER AGREEMENT DATED 4/22/2005 (AGMT REF # LA37012-20) |
| ABS 626, ROBERT W SMITH | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/22/2005 (AGMT REF # LA37012-21) |
| SVY | ---- | LETTER AGREEMENT DATED 4/27/2005 (AGMT REF # LA37012-1) |
| ---- | CHAMBERLAIN, AMY LEE TRUST | LETTER AGREEMENT DATED 4/27/2005 (AGMT REF # LA37012-2) |
| DAVIS GLADYS #7 (38822) | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/18/2004 (AGMT REF # LA37012-29) |
| HARRISON, TX | ---- | LETTER AGREEMENT DATED 7/13/2004 (AGMT REF # LA37012-13) |
| ABS 626, ROBERT W SMITH | CHAMBERS, PATRICIA LEWIS | LETTER AGREEMENT DATED 7/2/2004 (AGMT REF # LA37012-47) |
| SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/21/2004 (AGMT REF # LA37012-32) |
| ---- | ---- | LETTER AGREEMENT DATED 7/22/2004 (AGMT REF # LA37012-39) |
| DAVIS GLADYS #8 (39417) | COURINGTON, GREGORY F | LETTER AGREEMENT DATED 7/26/2004 (AGMT REF # LA37012-7) |
| HARRISON, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/27/2004 (AGMT REF # LA37012-36) |
| ABS 626, ROBERT W SMITH | ---- | LETTER AGREEMENT DATED 7/28/2004 (AGMT REF # LA37012-22) |
| SVY | COURINGTON, HARRIET W. | LETTER AGREEMENT DATED 8/10/2004 (AGMT REF # LA37012-4) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/10/2004 (AGMT REF # LA37012-43) |
| DAVIS, GLADYS #9H (42938) | ---- | LETTER AGREEMENT DATED 8/16/2004 (AGMT REF # LA37012-50) |
| HARRISON, TX | COURINGTON, HARRIET WILSON | LETTER AGREEMENT DATED 8/2/2004 (AGMT REF # LA37012-19) |
| ABS 626, ROBERT W SMITH | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/7/2004 (AGMT REF # LA37012-16) |
| SVY | ---- | LETTER AGREEMENT DATED 9/13/2004 (AGMT REF # LA37012-10) |
| | COURINGTON, LAWRENCE A | LETTER AGREEMENT DATED 9/20/2004 (AGMT REF # LA37012-52) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 9/24/2004 (AGMT REF # LA37012-38) |
| | ---- | LETTER AGREEMENT DATED 9/25/2004 (AGMT REF # LA37012-51) |
| | D. C. BINTLIFF | LETTER AGREEMENT DATED 9/27/2004 (AGMT REF # LA37012-35) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/28/2004 (AGMT REF # LA37012-49) |
| | ---- | LETTER AGREEMENT DATED 9/8/2004 (AGMT REF # LA37012-53) |
| | D.C. BINTLIFF | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA37012) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA37407) |
| | ---- | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA38284) |
| | DAVIS, JOSEPH RICHARD | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA38478) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA38564) |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DAVIS GLADYS #1 (37012) | DAVIS, JUDI | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA38822) |
| HARRISON, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA39025) |
| ABS 626, ROBERT W SMITH | ---- | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA39417) |
| SVY | DIXON SERVICES, INC. | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA40045) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA40046) |
| DAVIS GLADYS #10 (40045) | ---- | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA40046-1) |
| HARRISON, TX | EVANS, SHIRLEY B WILSON TRUST | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA42938) |
| ABS 626, ROBERT W SMITH | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/2004 (AGMT REF # OA42938-1) |
| SVY | ---- | UNIT DESIGNATION DATED 11/1/1951 (AGMT REF # UD37012) |
| ---- | EVANS, SHIRLEY BRACKEN TRUST | UNIT DESIGNATION DATED 11/1/1951 (AGMT REF # UD39025) |
| DAVIS GLADYS #11 (40046) | ADDRESS ON FILE | UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD37407) |
| HARRISON, TX | ---- | UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD38564) |
| ABS 626, ROBERT W SMITH | EVANS, SHIRLEY BRACKEN TRUST, WILL EVANS, | UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD38822) |
| SVY | TRUSTEE | |
| ---- | ADDRESS ON FILE | |
| DAVIS GLADYS #2 (37407) | ---- | |
| HARRISON, TX | EVANS, SHIRLEY BRACKEN | |
| SEC 182, BLK , ABS 750, | ADDRESS ON FILE | |
| LEWIS WATKINS SVY | ---- | |
| ---- | FISCHER, J J THE TRUST | |
| DAVIS GLADYS #3 (38284) | ADDRESS ON FILE | |
| HARRISON, TX | ---- | |
| ABS 726, HENRY W | FISCHER, J.J. TRUST | |
| VARDEMAN SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| DAVIS GLADYS #4 (38478) | FISCHER, SALLY PRICE | |
| HARRISON, TX | ADDRESS ON FILE | |
| ABS 726, HENRY W | ---- | |
| VARDEMAN SVY | FISCHER, SAMANTHA PRICE TRUST | |
| ---- | ADDRESS ON FILE | |
| DAVIS GLADYS #5 (38564) | ---- | |
| HARRISON, TX | FISHER, SALLY PRICE | |
| ABS 726, HENRY W | ADDRESS ON FILE | |
| VARDEMAN SVY | ---- | |
| ---- | GARRETT, ALYCE KAY | |
| DAVIS GLADYS #6 (39025) | ADDRESS ON FILE | |
| HARRISON, TX | ---- | |
| ABS 626, ROBERT W SMITH | GLENN H. BRACKEN | |
| SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DAVIS GLADYS #7 (38822) | HOLLANDSWORTH OIL COMPANY | |
| HARRISON, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 626, ROBERT W SMITH | ---- | |
| SVY | HWC INVESTMENTS LTD | |
| ---- | ADDRESS ON FILE | |
| DAVIS GLADYS #8 (39417) | ---- | |
| HARRISON, TX | IDA B FAMILY LIMITED PARTNERSHIP | |
| ABS 626, ROBERT W SMITH | ADDRESS ON FILE | |
| SVY | ---- | |
| ---- | IDA BRACKEN LEW TRUST | |
| DAVIS, GLADYS #9H (42938) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HARRISON, TX | ---- | |
| ABS 626, ROBERT W SMITH | J. PAUL PRICE | |
| SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JEAN TRAVIS WITT | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JEFF M. BRACKEN TRUST | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JEFF M. BRACKEN | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JOHN A. BRACKEN | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS GLADYS #1 (37012)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #10 (40045)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #11 (40046)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #2 (37407)<br>HARRISON, TX<br>SEC 182, BLK , ABS 750,<br>LEWIS WATKINS SVY<br>----<br>DAVIS GLADYS #3 (38284)<br>HARRISON, TX<br>ABS 726, HENRY W<br>VARDEMAN SVY<br>----<br>DAVIS GLADYS #4 (38478)<br>HARRISON, TX<br>ABS 726, HENRY W<br>VARDEMAN SVY<br>----<br>DAVIS GLADYS #5 (38564)<br>HARRISON, TX<br>ABS 726, HENRY W<br>VARDEMAN SVY<br>----<br>DAVIS GLADYS #6 (39025)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #7 (38822)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #8 (39417)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS, GLADYS #9H (42938)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY | (Continued)<br>JOHN A. BRACKEN, AND RHODA S. BRACKEN,<br>TRUSTEE FOR THE GLENN H. BRACKEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. BRACKEN, TRUSTEE ADDIE BRACKEN PRICE<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. BRACKEN, TRUSTEE GLENN H. BRACKEN<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. BRACKEN, TRUSTEE IDA BRACKEN LEWIS<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. BRACKEN, TRUSTEE JEFF M. BRACKEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. BRACKEN, TRUSTEE SAM T. BRACKEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN WALLACE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWRENCE CONSOLIDATED ENTERPRISES, LTD.<br>ADDRESS ON FILE<br>----<br>LAWRENCE CONSOLIDATED<br>ADDRESS ON FILE<br>----<br>LAWRENCE, ANN<br>ADDRESS ON FILE<br>----<br>MARSHALL, MARTHA LEWIS<br>ADDRESS ON FILE<br>----<br>PLC O&G PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>PRICE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PRICE, JOHNNY PAUL<br>ADDRESS ON FILE<br>----<br>RADDATZ MANAGEMENT CORP<br>ADDRESS ON FILE<br>----<br>RADDATZ MANAGEMENT CORPORATION FIRST<br>INTERSTATE BANK OF UTAH, N.A. TRUST<br>DEPARTMENT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RADDATZ MANAGEMENT CORPORATION RONNY L.<br>CUTSHALL, SECRETARY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RHODA S. BRACKEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RHODA S. BRACKEN, TRUSTEE ADDIE BRACKEN PRICE<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RHODA S. BRACKEN, TRUSTEE GLENN H. BRACKEN<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RHODA S. BRACKEN, TRUSTEE IDA BRACKEN LEWIS<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS GLADYS #1 (37012)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #10 (40045)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #11 (40046)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #2 (37407)<br>HARRISON, TX<br>SEC 182, BLK , ABS 750,<br>LEWIS WATKINS SVY<br>----<br>DAVIS GLADYS #3 (38284)<br>HARRISON, TX<br>ABS 726, HENRY W<br>VARDEMAN SVY<br>----<br>DAVIS GLADYS #4 (38478)<br>HARRISON, TX<br>ABS 726, HENRY W<br>VARDEMAN SVY<br>----<br>DAVIS GLADYS #5 (38564)<br>HARRISON, TX<br>ABS 726, HENRY W<br>VARDEMAN SVY<br>----<br>DAVIS GLADYS #6 (39025)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #7 (38822)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS GLADYS #8 (39417)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY<br>----<br>DAVIS, GLADYS #9H (42938)<br>HARRISON, TX<br>ABS 626, ROBERT W SMITH<br>SVY | (Continued)<br>RHODA S. BRACKEN, TRUSTEE JEFF M. BRACKEN<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RHODA S. BRACKEN, TRUSTEE SAM T. BRACKEN<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SABINE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>SPARKS, ALICE FAY<br>ADDRESS ON FILE<br>----<br>STEPHEN A. BRESSLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUTHERLAND, LEE C. TRUSTEE<br>ADDRESS ON FILE<br>----<br>THE PRICE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TINTIC STANDARD MINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUSTEES FOR THE ADDIE BRACKEN PRICE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUSTEES FOR THE GLENN H. BRACKEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUSTEES FOR THE IDA BRACKEN LEWIS TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUSTEES FOR THE JEFF M. BRACKEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUSTEES FOR THE SAM T. BRACKEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>U-TEX OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM HARRY WILSON C/O HARRIET WILSON<br>COURINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, GLENDA BRACKEN TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, GLENDA BRACKEN<br>ADDRESS ON FILE<br>----<br>WILSON, BARBARA C<br>ADDRESS ON FILE<br>----<br>WITTS, JEAN TRAVIS<br>ADDRESS ON FILE<br>----<br>WITTS, MRS. JEAN TRAVIS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | 1988-I TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-III TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-IV TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-V TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-VI TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>1988-VII TEAI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ADAMS, ETHEL M<br>ADDRESS ON FILE<br>----<br>ALFORD, MILDRED DEADMON<br>ADDRESS ON FILE<br>----<br>ATES, NETTIE TIMBERLAKE<br>ADDRESS ON FILE<br>----<br>BAILEY, JAMES<br>ADDRESS ON FILE<br>----<br>BAILEY, NOTTA<br>ADDRESS ON FILE<br>----<br>BAPTISTE JR, GERALD<br>ADDRESS ON FILE<br>----<br>BAPTISTE, BYRON KEITH<br>ADDRESS ON FILE<br>----<br>BARROW ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>BELL, LULLY DEADMON<br>ADDRESS ON FILE<br>----<br>BELLWETHER EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BERNSTEIN, DEBORAH ELLEN<br>ADDRESS ON FILE<br>----<br>BERNSTEIN, GEORGE<br>ADDRESS ON FILE<br>----<br>BERNSTEIN, KATHY<br>ADDRESS ON FILE<br>----<br>BLACK HAWK OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BOLLS, JAMES F.<br>ADDRESS ON FILE<br>----<br>BOLLS, KENNETH D.<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33922)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33971)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA36930)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA37667)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA39337)<br>UNIT DESIGNATION DATED 5/7/2007 (AGMT REF # UD33922)<br>UNIT DESIGNATION DATED 5/7/2007 (AGMT REF # UD33971)<br>UNIT DESIGNATION DATED 5/7/2007 (AGMT REF # UD37667)<br>UNIT DESIGNATION DATED 7/30/1991 (AGMT REF # UD39337)<br>UNIT DESIGNATION DATED 8/3/1989 (AGMT REF # UD36930)<br>UNIT DESIGNATION DATED 8/31/1989 (AGMT REF # UD33971)<br>UNIT DESIGNATION DATED 8/31/1989 (AGMT REF # UD36930) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DEADMON A #2 (33971) | BOYD, CARL | |
| HARRISON, TX | ADDRESS ON FILE | |
| CARTWRIGHT GEORG Survey | ---- | |
| , Abstract 140 | BOYD, DEBBIE KAYE | |
| ---- | ADDRESS ON FILE | |
| DEADMON A #3 (36930) | ---- | |
| HARRISON, TX | BOYD, LENA COLEMAN | |
| CARTWRIGHT GEORG Survey | ADDRESS ON FILE | |
| , Abstract 140 | ---- | |
| ---- | BOYD, NANCY | |
| DEADMON A #4 (33922) | ADDRESS ON FILE | |
| HARRISON, TX | ---- | |
| FRANKLIN JAMES B Survey , | BOYD, TROY | |
| Abstract 256 | ADDRESS ON FILE | |
| ---- | ---- | |
| DEADMON A #5 (37667) | BOYNTON, BERTHA MAE KING | |
| HARRISON, TX | ADDRESS ON FILE | |
| Sec 210, Block <Missing>, | ---- | |
| FRANKLIN JAMES B Survey , | BRAZZLE, GWENDOLYN YVONNE | |
| Abstract 256 | ADDRESS ON FILE | |
| ---- | ---- | |
| DEADMON A #6 (39337) | BRICE, FANNIE MAE | |
| HARRISON, TX | ADDRESS ON FILE | |
| CARTWRIGHT GEORG Survey | ---- | |
| , Abstract 140 | BRYANT, BRENDA DIXON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BUCKLEY, CAMERON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CAMERON, CONNIE LONG | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARRERAS, NANCY HALL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARTER, GWYNETTE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COE, SHELBA R BUTLER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CORNUTE, NELDA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COX, MAURINE KING | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CUMMINGS, LONNIE RANDELL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, ESTER LEE BOYD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, SANDRA ALLAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, BARBARA DEADMON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, ELNORA BOYD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, LYNN TRUST DTD 11/29/84 | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>DAVIS, LYNN<br>ADDRESS ON FILE<br>----<br>DEADMON, ALVIN<br>ADDRESS ON FILE<br>----<br>DEADMON, ANGELA<br>ADDRESS ON FILE<br>----<br>DEADMON, ANNIE RUTH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DEADMON, CASSANDRA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DEADMON, CLIFTON<br>ADDRESS ON FILE<br>----<br>DEADMON, II, TYRONE DWAYNE<br>ADDRESS ON FILE<br>----<br>DEADMON, JACKIE<br>ADDRESS ON FILE<br>----<br>DEADMON, JOHN WILLIE<br>ADDRESS ON FILE<br>----<br>DEADMON, LEE<br>ADDRESS ON FILE<br>----<br>DEADMON, LEONARD<br>ADDRESS ON FILE<br>----<br>DEADMON, MARCHELL SHEREE<br>ADDRESS ON FILE<br>----<br>DEADMON, MICHAEL<br>ADDRESS ON FILE<br>----<br>DEADMON, OMARTH LAKEITH<br>ADDRESS ON FILE<br>----<br>DEADMON, REGINALD<br>ADDRESS ON FILE<br>----<br>DEADMON, ROBERT LEE<br>ADDRESS ON FILE<br>----<br>DEADMON, TYLONAR<br>ADDRESS ON FILE<br>----<br>DEADMON, WILLA B.<br>ADDRESS ON FILE<br>----<br>DEADMON, WILLIA MAE WOOLRIDGE<br>ADDRESS ON FILE<br>----<br>DEDMON, ALBERT<br>ADDRESS ON FILE<br>----<br>DIXON, LONELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br><br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>DOBBINS, SHEILA<br>ADDRESS ON FILE<br>----<br>DUNN, VIRGINIA BOYD<br>ADDRESS ON FILE<br>----<br>DURMASKIN, JULIE ANN<br>ADDRESS ON FILE<br>----<br>EV PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>FRAZIER, WEVONDALA W<br>ADDRESS ON FILE<br>----<br>GARCIA, ROSEMARY THOMPSON<br>ADDRESS ON FILE<br>----<br>GARVIN, BERTICEL THOMPSON<br>ADDRESS ON FILE<br>----<br>GASTON, ANNIE<br>ADDRESS ON FILE<br>----<br>GASTON, CREMELLA KING<br>ADDRESS ON FILE<br>----<br>GENTRY, GLORIA LONG<br>ADDRESS ON FILE<br>----<br>GIBSON, SHIRLEY DEADMON<br>ADDRESS ON FILE<br>----<br>GOLIGHTLY, MAXINE<br>ADDRESS ON FILE<br>----<br>HALL, GEORGE R<br>ADDRESS ON FILE<br>----<br>HALL, ROBERT<br>ADDRESS ON FILE<br>----<br>HALL, WILLIAM H JR<br>ADDRESS ON FILE<br>----<br>HAMILTON, ELLA RUTH<br>ADDRESS ON FILE<br>----<br>HINKSON, JOYCE<br>ADDRESS ON FILE<br>----<br>HOLLAND, MCCHALL<br>ADDRESS ON FILE<br>----<br>HOLMAN, RONALD O.<br>ADDRESS ON FILE<br>----<br>HOLMES, SANDRA H<br>ADDRESS ON FILE<br>----<br>JOHNSON, BARBARA<br>ADDRESS ON FILE<br>----<br>JOHNSON, LINDA DEADMON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>JOHNSON, SARA DEADMON<br>ADDRESS ON FILE<br>----<br>JONES, ALVERNON<br>ADDRESS ON FILE<br>----<br>JONES, BESSIE MAE KING<br>ADDRESS ON FILE<br>----<br>JONES, FRED D. JR.<br>ADDRESS ON FILE<br>----<br>JONES, FRED D. SR. LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JONES, LENAMAE<br>ADDRESS ON FILE<br>----<br>JONES, LOVIE D.<br>ADDRESS ON FILE<br>----<br>JYL HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>KIDWELL, BARBARA LYNN<br>ADDRESS ON FILE<br>----<br>KING JR, EDDIE<br>ADDRESS ON FILE<br>----<br>KING, ALVIN G<br>ADDRESS ON FILE<br>----<br>KING, ANNETTE<br>ADDRESS ON FILE<br>----<br>KING, CHARLES E. JR.<br>ADDRESS ON FILE<br>----<br>KING, CLAUDE ESTATE<br>ADDRESS ON FILE<br>----<br>KING, CLIFFORD R<br>ADDRESS ON FILE<br>----<br>KING, EDWARD J<br>ADDRESS ON FILE<br>----<br>KING, JIMMIE L.<br>ADDRESS ON FILE<br>----<br>KING, JOANN<br>ADDRESS ON FILE<br>----<br>KING, JOE FRED JR.<br>ADDRESS ON FILE<br>----<br>KING, JOHN C<br>ADDRESS ON FILE<br>----<br>KING, L. C.<br>ADDRESS ON FILE<br>----<br>KING, LEWIS M.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey, Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>, FRANKLIN JAMES B Survey, Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey, Abstract 140 | (Continued)<br>KING, LOUISE DAVIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>KING, LULA MAE<br>ADDRESS ON FILE<br>----<br>KING, MARTIN DEMETRIUS<br>ADDRESS ON FILE<br>----<br>KING, SANDRA<br>ADDRESS ON FILE<br>----<br>KING, SHIRLEY<br>ADDRESS ON FILE<br>----<br>KING, STELLA M<br>ADDRESS ON FILE<br>----<br>KING, TESSIE<br>ADDRESS ON FILE<br>----<br>KING, THOMAS E.<br>ADDRESS ON FILE<br>----<br>L B & J INVESTMENTS<br>ADDRESS ON FILE<br>----<br>LAGRONE, ARTHUR<br>ADDRESS ON FILE<br>----<br>LAGRONE, CHARLES D.<br>ADDRESS ON FILE<br>----<br>LAGRONE, HENRY LEE JR.<br>ADDRESS ON FILE<br>----<br>LAGRONE, HUBERT<br>ADDRESS ON FILE<br>----<br>LAGRONE, JOHN<br>ADDRESS ON FILE<br>----<br>LAGRONE, NELSON D.<br>ADDRESS ON FILE<br>----<br>LANCASTER, WILLIAM SCOTT<br>ADDRESS ON FILE<br>----<br>LEWIS, LENORA M<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS GAS HOLDINGS INC<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS NATURAL GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MARKS, KAYLA B<br>ADDRESS ON FILE<br>----<br>MARKS, MYRON B.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>MAXEY OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>MCDANIELS, ALICE DEADMON<br>ADDRESS ON FILE<br>----<br>MCGILBRA, PATRICIA LONG<br>ADDRESS ON FILE<br>----<br>MCKENZIE, DAVID T.<br>ADDRESS ON FILE<br>----<br>MENEFEE, BOBBIE EARL<br>ADDRESS ON FILE<br>----<br>MENEFEE, ERVIN ODELL<br>ADDRESS ON FILE<br>----<br>MENEFEE, FREDERICK<br>ADDRESS ON FILE<br>----<br>MENEFEE, MENYON<br>ADDRESS ON FILE<br>----<br>MENEFEE, TEWANA<br>ADDRESS ON FILE<br>----<br>MIKE E NOLTE, INC<br>ADDRESS ON FILE<br>----<br>MILLER, EDDIE LEE<br>ADDRESS ON FILE<br>----<br>MILLER, GEORGIA MARIE<br>ADDRESS ON FILE<br>----<br>MILLER, WANDA JEAN<br>ADDRESS ON FILE<br>----<br>MILLER, WILLIE LEE<br>ADDRESS ON FILE<br>----<br>MONTERREY KEYSTONE LLC<br>ADDRESS ON FILE<br>----<br>MOORE, MATTIE DEADMON<br>ADDRESS ON FILE<br>----<br>MOORING, PEARL DEADMON<br>ADDRESS ON FILE<br>----<br>MOORS, MARIA<br>ADDRESS ON FILE<br>----<br>OQUINN, ESSIE D. JONES<br>ADDRESS ON FILE<br>----<br>O'QUINN, FREDDYE<br>ADDRESS ON FILE<br>----<br>PAIGE, HAZEL L.<br>ADDRESS ON FILE<br>----<br>PARKER, ELLA LONG<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>PELLOW, NANCY BLAKE DECLARATION<br>ADDRESS ON FILE<br>----<br>PERRY, MARY L. TAYLOR<br>ADDRESS ON FILE<br>----<br>PETREX OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>PHILLIPS, MERRILL<br>ADDRESS ON FILE<br>----<br>PIERCE, LUE TRESSIE KING<br>ADDRESS ON FILE<br>----<br>POOLE, RUTH FARRAR<br>ADDRESS ON FILE<br>----<br>RANDLE, VIVIAN D<br>ADDRESS ON FILE<br>----<br>RHODES, JENNELL LAGRONE<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LISA MICHELLE<br>ADDRESS ON FILE<br>----<br>ROBERSON, ETHERLENA THOMPSON<br>ADDRESS ON FILE<br>----<br>SATELLITE BULL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SCHALLER, BERNARD J. JR.<br>ADDRESS ON FILE<br>----<br>SCHALLER, LEE ANN<br>ADDRESS ON FILE<br>----<br>SCOTT, VIVIAN KING<br>ADDRESS ON FILE<br>----<br>SCROGGINS, DOROTHY LONG<br>ADDRESS ON FILE<br>----<br>SHAW JR, ROOSEVELT<br>ADDRESS ON FILE<br>----<br>SHAW, CLIFFORD R<br>ADDRESS ON FILE<br>----<br>SHAW, MARVIN E<br>ADDRESS ON FILE<br>----<br>SHAW, ROBERT<br>ADDRESS ON FILE<br>----<br>SHAW, SHIRLEY DEADMON<br>ADDRESS ON FILE<br>----<br>SHERREN, EVELYN<br>ADDRESS ON FILE<br>----<br>SIMONS, SHERYL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br><br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>SNEED, LEHOMA<br>ADDRESS ON FILE<br>----<br>STEWART, WILLIAM A.<br>ADDRESS ON FILE<br>----<br>SWIFT, FAYE DEADMON<br>ADDRESS ON FILE<br>----<br>TERRELL, SUSAN HALL<br>ADDRESS ON FILE<br>----<br>THE HORTON TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, HELEN<br>ADDRESS ON FILE<br>----<br>THOMAS, TIFFANI WALLACE<br>ADDRESS ON FILE<br>----<br>THOMPSON, TROY<br>ADDRESS ON FILE<br>----<br>THOMPSON, VERTIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TIMBERLAKE, DONALD<br>ADDRESS ON FILE<br>----<br>TIPPENS, JESSIE LEE<br>ADDRESS ON FILE<br>----<br>TORCH ENERGY ASSOCIATES<br>ADDRESS ON FILE<br>----<br>TORCH ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TRIHART, LLC<br>ADDRESS ON FILE<br>----<br>WADE, WILLIE MUREL JONES<br>ADDRESS ON FILE<br>----<br>WAELDER, PHYLLIS B<br>ADDRESS ON FILE<br>----<br>WALKER, SHARON<br>ADDRESS ON FILE<br>----<br>WALLACE, FRANCES<br>ADDRESS ON FILE<br>----<br>WEBB, SELMA DEADMON<br>ADDRESS ON FILE<br>----<br>WOOLRIDGE, ESTHER LEE DEADMON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEADMON A #2 (33971)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #3 (36930)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140<br>----<br>DEADMON A #4 (33922)<br>HARRISON, TX<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #5 (37667)<br>HARRISON, TX<br>Sec 210, Block <Missing>,<br>FRANKLIN JAMES B Survey ,<br>Abstract 256<br>----<br>DEADMON A #6 (39337)<br>HARRISON, TX<br>CARTWRIGHT GEORG Survey<br>, Abstract 140 | (Continued)<br>WRIGHTEN JR, ROBERT<br>ADDRESS ON FILE<br>----<br>WRIGHTEN, SHONDRESHA<br>ADDRESS ON FILE<br>----<br>YATES, FAY FARRAR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DREYFUS, M.K. #2 (37755) HARRISON, TX FULLER FRANKLIN Survey , Abstract 8 ---- DREYFUS, M.K. #3 (39184) HARRISON, TX FULLER FRANKLIN Survey , Abstract 8 ---- DREYFUS, M.K. (7288) HARRISON, TX DAUGHERTY P Survey , Abstract 5 ---- M.K. Dreyfus - Blocker #1H (46679) HARRISON, TX Franklin Fuller A-8, Ezekel M. Fuller A-7 Survey , Abstract <Missing> ---- M.K. DREYFUS-BLOCKER #2H (1050270) HARRISON, TX Patrick Dougherty Survey , Abstract 5 ---- M.K. DREYFUS-BLOCKER #3H (1051255) HARRISON, TX PATRICK DOUGHTERY Survey , Abstract 5 | BLOCKER, CHARLES ADDRESS ON FILE ---- BLOCKER, JOHN F. ADDRESS ON FILE ---- BLOCKER, REBECCA LYNN ADDRESS ON FILE ---- BLOCKER, ROBERT NEWTON ADDRESS ON FILE ---- BLOCKER, SARA A ADDRESS ON FILE ---- BLOCKER, W. W. ESTATE ADDRESS ON FILE ---- BLOCKER, WILLIAM WEBSTER ADDRESS ON FILE ---- BREAUX, DAN J ADDRESS ON FILE ---- CHAMBERS, MARGARET GOSE ADDRESS ON FILE ---- DILLON, HERBERT L JR ESTATE ADDRESS ON FILE ---- GOSE, JOHN E. ADDRESS ON FILE ---- GUTIERREZ, FRANCISCO M ADDRESS ON FILE ---- MANAGEMENT, MCCARROLL FAMILY TRUST ADDRESS ON FILE ---- MAULDIN JR., JACK ADDRESS ON FILE ---- MELASKY, JEFF AND ADDRESS ON FILE ---- MIDGLEY, JEAN GOSE ADDRESS ON FILE ---- NO PARTIES LISTED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PECK, SUE ANN BLOCKER ADDRESS ON FILE ---- SKELLY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SOUTHWESTERN MEDICAL FND ADDRESS ON FILE ---- STATE OF OKLAHOMA, SARAH M ROBINSON ADDRESS ON FILE ---- SWF RED RIVER LAND, LLC ADDRESS ON FILE ---- | AGREEMENT DATED 4/7/2014 (AGMT REF # AGMT46679) PIPELINE EASEMENT DATED 5/13/2014 (AGMT REF # PE46679) SURFACE LEASE DATED 4/4/2012 (AGMT REF # SL46679-1) UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD37755-1) UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD37755-2) UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD39184-1) UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD7288) UNIT DESIGNATION DATED 4/16/2014 (AGMT REF # UD46679) UNIT DESIGNATION DATED 4/9/2014 (AGMT REF # UD105270) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DREYFUS, M.K. #2 (37755)<br>HARRISON, TX<br>FULLER FRANKLIN Survey ,<br>Abstract 8<br>----<br>DREYFUS, M.K. #3 (39184)<br>HARRISON, TX<br>FULLER FRANKLIN Survey ,<br>Abstract 8<br>----<br>DREYFUS, M.K. (7288)<br>HARRISON, TX<br>DAUGHERTY P Survey ,<br>Abstract 5<br><br>M.K. Dreyfus - Blocker #1H<br>(46679) HARRISON, TX<br>Franklin Fuller A-8, Ezekel M.<br>Fuller A-7 Survey , Abstract<br><Missing><br>----<br>M.K. DREYFUS-BLOCKER #2H<br>(1050270) HARRISON, TX<br>Patrick Dougherty Survey ,<br>Abstract 5<br><br>M.K. DREYFUS-BLOCKER #3H<br>(1051255) HARRISON, TX<br>PATRICK DOUGHTERY Survey<br>, Abstract 5 | (Continued)<br>TEXCO PARTNERS LP<br>ADDRESS ON FILE<br>----<br>TRINITY OIL & GAS<br>ADDRESS ON FILE<br>----<br>TRINITY OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>WILSON, SCOTT R &<br>ADDRESS ON FILE<br>----<br>ZABBIA, ALLISON<br>ADDRESS ON FILE | (Continued) |
| DUDECK HEIRS GAS UNIT 1<br>(34905) HARRISON, TX<br>SEC 54, BLK , ABS 71, LB<br>BLANKENSHIP SVY<br>----<br>DUDECK HEIRS GAS UNIT 2<br>(34906) HARRISON, TX<br>SEC 55, BLK , ABS 817,<br>BENJAMIN F YOUNG SVY<br>----<br>DUDECK HEIRS GAS UNIT 3<br>(34907) HARRISON, TX<br>SEC 54, BLK , ABS 71, LB<br>BLANKENSHIP SVY<br>----<br>DUDECK HEIRS GU #4 (38635)<br>HARRISON, TX<br>SEC 55, BLK , ABS 817,<br>BENJAMIN F YOUNG SVY<br>----<br>DUDECK HEIRS GU #5H<br>(43725) HARRISON, TX<br>SEC 55, BLK , ABS 817,<br>BENJAMIN F YOUNG SVY | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>J.G. BARKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL CO INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/3/1981 (AGMT REF # AUD38635-5)<br>AMENDED UNIT DESIGNATION DATED 2/26/1982 (AGMT REF # AUD38635-4)<br>AMENDED UNIT DESIGNATION DATED 5/11/1982 (AGMT REF # AUD38635-3)<br>AMENDED UNIT DESIGNATION DATED 8/24/1987 (AGMT REF # AUD38635-1)<br>AMENDED UNIT DESIGNATION DATED 8/4/1987 (AGMT REF # AUD38635-2)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA34905)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA34906)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA34907)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA38635)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA43725)<br>UNIT DESIGNATION DATED 7/17/1981 (AGMT REF # UD34905)<br>UNIT DESIGNATION DATED 7/17/1981 (AGMT REF # UD34906)<br>UNIT DESIGNATION DATED 7/17/1981 (AGMT REF # UD38635)<br>UNIT DESIGNATION DATED 7/17/1981 (AGMT REF # UD43725) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br><br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br><br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | ADAMS, JACQUELINE MICHELLE<br>ADDRESS ON FILE<br>----<br>AGNOR, BENJAMIN D<br>ADDRESS ON FILE<br>----<br>AGNOR, ROBERT E<br>ADDRESS ON FILE<br>----<br>ALLECK C BOHUSLAV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, DEREK A<br>ADDRESS ON FILE<br>----<br>ALLEN, GEORGE A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ALLEN, KEVIN M<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSON, ERNESTINE DABBS<br>ADDRESS ON FILE<br>----<br>ANDREWS, JEANETTE JOHNSON<br>ADDRESS ON FILE<br>----<br>APCOT-FINADEL JOINT VENTURE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASAFF, RUSSELL G & JUDY G ASAFF<br>ADDRESS ON FILE<br>----<br>BADON HILL INC<br>ADDRESS ON FILE<br>----<br>BARBEE, BETTY LOU MCFADDEN<br>ADDRESS ON FILE<br>----<br>BLACK, THELMA L<br>ADDRESS ON FILE<br>----<br>BLANTON, COZY MAE<br>ADDRESS ON FILE<br>----<br>BLOW, JACQUELINE<br>ADDRESS ON FILE<br>----<br>BLOW, LASHUNTA<br>ADDRESS ON FILE<br>----<br>BLOW, MICHEAL<br>ADDRESS ON FILE<br>----<br>BOHUSLAV, ALLECK<br>ADDRESS ON FILE<br>----<br>BONNER, ALETA G<br>ADDRESS ON FILE<br>----<br>BONNER, GINA M<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 6/10/2005 (AGMT REF # AOA34911)<br>AMENDED OPERATING AGREEMENT DATED 6/10/2005 (AGMT REF # AOA37728)<br>AMENDED OPERATING AGREEMENT DATED 6/10/2005 (AGMT REF # AOA38953)<br>AMENDED OPERATING AGREEMENT DATED 6/10/2005 (AGMT REF # AOA39069)<br>AMENDED UNIT DESIGNATION DATED 12/13/2007 (AGMT REF # AUD37728-3)<br>AMENDED UNIT DESIGNATION DATED 12/13/2007 (AGMT REF # AUD37728-4)<br>AMENDED UNIT DESIGNATION DATED 12/13/2007 (AGMT REF # AUD38953-3)<br>AMENDED UNIT DESIGNATION DATED 12/13/2007 (AGMT REF # AUD38953-4)<br>AMENDED UNIT DESIGNATION DATED 12/13/2007 (AGMT REF # AUD39069-3)<br>AMENDED UNIT DESIGNATION DATED 12/13/2007 (AGMT REF # AUD39069-4)<br>AMENDED UNIT DESIGNATION DATED 2/19/1985 (AGMT REF # AUD34911)<br>AMENDED UNIT DESIGNATION DATED 2/19/1985 (AGMT REF # AUD37728-4)<br>AMENDED UNIT DESIGNATION DATED 2/23/2006 (AGMT REF # AUD34911)<br>AMENDED UNIT DESIGNATION DATED 2/23/2006 (AGMT REF # AUD37728-2)<br>AMENDED UNIT DESIGNATION DATED 2/23/2006 (AGMT REF # AUD38953-2)<br>AMENDED UNIT DESIGNATION DATED 2/23/2006 (AGMT REF # AUD39069-2)<br>AMENDED UNIT DESIGNATION DATED 5/18/1983 (AGMT REF # AUD37728-5)<br>AMENDED UNIT DESIGNATION DATED 6/1/1984 (AGMT REF # AUD37728)<br>AMENDED UNIT DESIGNATION DATED 6/1/1984 (AGMT REF # AUD38953)<br>AMENDED UNIT DESIGNATION DATED 6/1/1984 (AGMT REF # AUD39069)<br>FARM-OUT AGREEMENT DATED 10/13/1982 (AGMT REF # FO34911)<br>LETTER AGREEMENT DATED 6/10/2005 (AGMT REF # LA34911)<br>LETTER AGREEMENT DATED 6/10/2005 (AGMT REF # LA37728)<br>LETTER AGREEMENT DATED 6/10/2005 (AGMT REF # LA39069)<br>OPERATING AGREEMENT DATED 10/20/1982 (AGMT REF # OA34911)<br>OPERATING AGREEMENT DATED 10/20/1982 (AGMT REF # OA34911-2)<br>OPERATING AGREEMENT DATED 10/20/1982 (AGMT REF # OA37728)<br>OPERATING AGREEMENT DATED 10/20/1982 (AGMT REF # OA38953)<br>OPERATING AGREEMENT DATED 10/20/1982 (AGMT REF # OA39069)<br>UNIT DESIGNATION DATED 10/7/2005 (AGMT REF # UD34911)<br>UNIT DESIGNATION DATED 3/11/1983 (AGMT REF # UD37728) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>BONNER, MARY J<br>ADDRESS ON FILE<br>----<br>BOWENS, CHARLES D<br>ADDRESS ON FILE<br>----<br>BOWLES PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>BOWLES PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>BOWLES, DENNIS J<br>ADDRESS ON FILE<br>----<br>BOWLES, DENNIS J.<br>ADDRESS ON FILE<br>----<br>BOYCE, ANGIE<br>ADDRESS ON FILE<br>----<br>BROUSSARD, ANDRE MARCEL<br>ADDRESS ON FILE<br>----<br>BROUSSARD, ANDRE' MARCEL<br>ADDRESS ON FILE<br>----<br>BROUSSARD, BARCUS ANTHONY<br>ADDRESS ON FILE<br>----<br>BROUSSARD, BETTY<br>ADDRESS ON FILE<br>----<br>BROUSSARD, BRUCE ALLEN<br>ADDRESS ON FILE<br>----<br>BROUSSARD, MARCUS ANTHONY<br>ADDRESS ON FILE<br>----<br>BROUSSARD, RITA A<br>ADDRESS ON FILE<br>----<br>BROUSSARD, RITA<br>ADDRESS ON FILE<br>----<br>BROWN, ROYCE H<br>ADDRESS ON FILE<br>----<br>BROWN, TRESSA DIXON<br>ADDRESS ON FILE<br>----<br>BRUCE MC DONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUCE MCDONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUCE MCDONALD, WEST TREND RESOURCES CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUNO, MILDRED MOODY<br>ADDRESS ON FILE<br>----<br>BUFFIN, ORISHA R DECD 31837<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>BURKS, REGINA RODGERS<br>ADDRESS ON FILE<br>----<br>BURROW, CHAMIA BILLS<br>ADDRESS ON FILE<br>----<br>BUSH, CRISTEN<br>ADDRESS ON FILE<br>----<br>CARIFIO, ALEXIA<br>ADDRESS ON FILE<br>----<br>CLARK, DEMENTRIA<br>ADDRESS ON FILE<br>----<br>CLARK, KEVEN<br>ADDRESS ON FILE<br>----<br>CLARK, ROSE M.<br>ADDRESS ON FILE<br>----<br>CLARK, TODD<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED ENERGY GROUP<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED ENERGY GROUP, INC<br>ADDRESS ON FILE<br>----<br>COOK, PHILLIP VERNON<br>ADDRESS ON FILE<br>----<br>COTHAM, W MARK<br>ADDRESS ON FILE<br>----<br>COTTON, J'MEE LAVELL<br>ADDRESS ON FILE<br>----<br>CRAIG C BOHUSLAV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CULLINS III, HEARTHA<br>ADDRESS ON FILE<br>----<br>CULLINS, DOROTHY B.<br>ADDRESS ON FILE<br>----<br>CURTON LEHNDORFF MINERALS I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CURTON LEHNDORFF MINERALS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DABBS, EDWARD<br>ADDRESS ON FILE<br>----<br>DABBS, HERBERT<br>ADDRESS ON FILE<br>----<br>DANIELS SR, WILLIE HAROLD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>DANIELS, CLARENCE<br>ADDRESS ON FILE<br>----<br>DANIELS, WILLIE HAROLD<br>ADDRESS ON FILE<br>----<br>DAVIS, SANDRA KAY<br>ADDRESS ON FILE<br>----<br>DEAN, VICKIE R<br>ADDRESS ON FILE<br>----<br>DENNIS, ELIZABETH MCFADDEN<br>ADDRESS ON FILE<br>----<br>DICKS, RHONDA BROUSSARD<br>ADDRESS ON FILE<br>----<br>DICKS, RONDA BROUSSARD<br>ADDRESS ON FILE<br>----<br>DIXON, ADOLPH<br>ADDRESS ON FILE<br>----<br>EAGLETON, SHERYL<br>ADDRESS ON FILE<br>----<br>EDGERTON, REGINA<br>ADDRESS ON FILE<br>----<br>ELLISON, JULIE A<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS<br>ADDRESS ON FILE<br>----<br>EVAINS, LAKEISHA SHON<br>ADDRESS ON FILE<br>----<br>EVAINS, LUEARL SEVON<br>ADDRESS ON FILE<br>----<br>EVANS, CAROL S<br>ADDRESS ON FILE<br>----<br>EVANS, KIRK W<br>ADDRESS ON FILE<br>----<br>FERRELL, RANDY STEVEN<br>ADDRESS ON FILE<br>----<br>FINKLEA, EDNA SIMMONS<br>ADDRESS ON FILE<br>----<br>FLOWERS, CLARA WHITE<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES INC<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES, INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>FORCE 4 ENERGY RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FORT, DESSIE<br>ADDRESS ON FILE<br>----<br>FRANKLIN, ANN<br>ADDRESS ON FILE<br>----<br>FULLER JR, JAMES HENRY<br>ADDRESS ON FILE<br>----<br>FULLER, JAMES DANIEL JR.<br>ADDRESS ON FILE<br>----<br>FULLER, JAMES E.<br>ADDRESS ON FILE<br>----<br>FULLER, JAMES EARL<br>ADDRESS ON FILE<br>----<br>FULLER, JAMES HENRY JR.<br>ADDRESS ON FILE<br>----<br>FULLER, JANICE<br>ADDRESS ON FILE<br>----<br>FULLER, ZENOBIA D<br>ADDRESS ON FILE<br>----<br>FULLER, ZENOVIA<br>ADDRESS ON FILE<br>----<br>GAJEWSKE, JEROME R<br>ADDRESS ON FILE<br>----<br>GAJEWSKE, ROGER<br>ADDRESS ON FILE<br>----<br>GAUT, WILLIE LEE LISTER<br>ADDRESS ON FILE<br>----<br>GRANDCHAMP, MICHAEL J<br>ADDRESS ON FILE<br>----<br>GRAVES, WILMA<br>ADDRESS ON FILE<br>----<br>GRAY, ORA LEE PARKER<br>ADDRESS ON FILE<br>----<br>GREEN, NANCY A TRUST<br>ADDRESS ON FILE<br>----<br>GRIFFITH, MARY A<br>ADDRESS ON FILE<br>----<br>HAMMER, TIM<br>ADDRESS ON FILE<br>----<br>HARRIS, AUSTRALIA S<br>ADDRESS ON FILE<br>----<br>HARWELL, MARK C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>HAYNES, MYRTLE DIANE<br>ADDRESS ON FILE<br>----<br>HENDERSON, GLACEIA A<br>ADDRESS ON FILE<br>----<br>HENDERSON, GLACEIA A.<br>ADDRESS ON FILE<br>----<br>HENDERSON, MARY E<br>ADDRESS ON FILE<br>----<br>HILL'S NORTH RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL'S NORTH RESOURCCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOUSTON, MAE FRANCES<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>HOWELL OIL AND GAS, INC<br>ADDRESS ON FILE<br>----<br>HOWELL OIL AND GAS, INC.<br>ADDRESS ON FILE<br>----<br>INGRAM, NADINE LACY<br>ADDRESS ON FILE<br>----<br>I-TEX ENERGY CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>I-TEX ENERGY CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>I-TEX ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK K. PHILLIPS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK L. PHILLIPS CO<br>ADDRESS ON FILE<br>----<br>JACK L. PHILLIPS CO.<br>ADDRESS ON FILE<br>----<br>JACKSON, MAMIE LOIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>JAMERSON JR, JOBY<br>ADDRESS ON FILE<br>----<br>JAMERSON, GLORIA<br>ADDRESS ON FILE<br>----<br>JAMERSON, JOBBY JR.<br>ADDRESS ON FILE<br>----<br>JAMERSON, TOMESHA ROBERTA<br>ADDRESS ON FILE<br>----<br>JAMERSON, TONY WAYNE<br>ADDRESS ON FILE<br>----<br>JAMES, JEAN<br>ADDRESS ON FILE<br>----<br>JENKINS, DOLETTA<br>ADDRESS ON FILE<br>----<br>JENNINGS, VELMA J<br>ADDRESS ON FILE<br>----<br>JESU ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, CLAUDE EARL<br>ADDRESS ON FILE<br>----<br>JOHNSON, DORIS<br>ADDRESS ON FILE<br>----<br>JOHNSON, DRAKE DALE<br>ADDRESS ON FILE<br>----<br>JOHNSON, DREW L<br>ADDRESS ON FILE<br>----<br>JOHNSON, FREDDIE J<br>ADDRESS ON FILE<br>----<br>JOHNSON, FREDDIE J.<br>ADDRESS ON FILE<br>----<br>JOHNSON, HIAWATHA<br>ADDRESS ON FILE<br>----<br>JOHNSON, LUCILIOUS<br>ADDRESS ON FILE<br>----<br>JOHNSON, LUCINDA<br>ADDRESS ON FILE<br>----<br>JOHNSON, LUTHER<br>ADDRESS ON FILE<br>----<br>JOHNSON, MELISSA<br>ADDRESS ON FILE<br>----<br>JOHNSON, OTHA DECD 2/85<br>ADDRESS ON FILE<br>----<br>JOHNSON, RANDY<br>ADDRESS ON FILE<br>----- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>JOHNSON, RICHER<br>ADDRESS ON FILE<br>----<br>JOHNSON, RICKEY L<br>ADDRESS ON FILE<br>----<br>JOHNSON, STACY LEE<br>ADDRESS ON FILE<br>----<br>JOHNSON, SUSAN RAY<br>ADDRESS ON FILE<br>----<br>JONES, CHAUCER A<br>ADDRESS ON FILE<br>----<br>JONES, CHAUCER A.<br>ADDRESS ON FILE<br>----<br>JONES, PHILLIP RAYMOND<br>ADDRESS ON FILE<br>----<br>JOSEPH, BETTY JANE<br>ADDRESS ON FILE<br>----<br>JUSTISS OIL CO INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL COMPANY INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEVIN RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KING, ROSETTA MCFADDEN<br>ADDRESS ON FILE<br>----<br>LABLANC, JOLEAN<br>ADDRESS ON FILE<br>----<br>LANDMON, WANDA PARKER EUBANKS<br>ADDRESS ON FILE<br>----<br>LANG, LAURA T<br>ADDRESS ON FILE<br>----<br>LANGSTON, CHARLES R<br>ADDRESS ON FILE<br>----<br>LANGSTON, EDWARD CHARLES<br>ADDRESS ON FILE<br>----<br>LANGSTON, ETHEREE<br>ADDRESS ON FILE<br>----<br>LUCAS, DELOIS<br>ADDRESS ON FILE<br>----<br>MARTIN, CARRIE BELL JOHNSON<br>ADDRESS ON FILE<br>----<br>MARTIN, PATRICIA ANN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>MATHIS, JOYCE JOHNSON<br>ADDRESS ON FILE<br>----<br>MCCOMBS, CECILIA DENISE D.<br>ADDRESS ON FILE<br>----<br>MCCOMBS, CECILIA DENISE DANIELS<br>ADDRESS ON FILE<br>----<br>MCDUFFIE JR, EZEAH<br>ADDRESS ON FILE<br>----<br>MCDUFFIE, LAVICTORIA<br>ADDRESS ON FILE<br>----<br>MCFADDEN, DALE ARTHUR<br>ADDRESS ON FILE<br>----<br>MCFADDEN, JAMES LEE<br>ADDRESS ON FILE<br>----<br>MCFADDEN, LEROY JR.<br>ADDRESS ON FILE<br>----<br>MCFADDEN, LEROY<br>ADDRESS ON FILE<br>----<br>MEC, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEC, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MERRITT, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>MEYER, ELAINE<br>ADDRESS ON FILE<br>----<br>MILLS, JOSEPHINE<br>ADDRESS ON FILE<br>----<br>MINNIEFIELD, MS LEVORICE<br>ADDRESS ON FILE<br>----<br>MOODY JR, CLIFFORD<br>ADDRESS ON FILE<br>----<br>MOODY, CUBBY EARL<br>ADDRESS ON FILE<br>----<br>MOODY, JIMMY R<br>ADDRESS ON FILE<br>----<br>MOONEY, LAVERDA<br>ADDRESS ON FILE<br>----<br>MOORE, EFFIE WARREN<br>ADDRESS ON FILE<br>----<br>MOORE, ETHEL LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>MORRIS, DORIS MAE WASHINGTON<br>ADDRESS ON FILE<br>----<br>MT ZION FREE WILL BAPTIST CH<br>ADDRESS ON FILE<br>----<br>NEWELL, KAREN C<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, AL<br>ADDRESS ON FILE<br>----<br>NFR EAST TEXAS BASIN LLC<br>ADDRESS ON FILE<br>----<br>NORTHEAST TEXAS ELECTRIC CO<br>ADDRESS ON FILE<br>----<br>OKLAHOMA MUNICIPAL POWER AUTH.<br>ADDRESS ON FILE<br>----<br>OULEVEY, PATTI PORTER<br>ADDRESS ON FILE<br>----<br>PARKER JR, WILLIAM<br>ADDRESS ON FILE<br>----<br>PARKER, CARLOS ANTONIO<br>ADDRESS ON FILE<br>----<br>PARKER, CLIFFORD<br>ADDRESS ON FILE<br>----<br>PARKER, DEANNA LOUIS<br>ADDRESS ON FILE<br>----<br>PARKER, LINDA K<br>ADDRESS ON FILE<br>----<br>PARKER, LINDA<br>ADDRESS ON FILE<br>----<br>PARKER, QUITMAN<br>ADDRESS ON FILE<br>----<br>PARKER, STEPHEN CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>PARKER, TRACY<br>ADDRESS ON FILE<br>----<br>PECK, ROY DON<br>ADDRESS ON FILE<br>----<br>PHILLIPS, ALICE FAY JOHNSON<br>ADDRESS ON FILE<br>----<br>PORTER JR, RICHARD<br>ADDRESS ON FILE<br>----<br>PORTER, RAYMOND WALKER<br>ADDRESS ON FILE<br>----<br>PRIMUS, LORI Y<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>RALPH CURTON, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH CURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REED, OLLIE MAE<br>ADDRESS ON FILE<br>----<br>REED, VERNA MAE<br>ADDRESS ON FILE<br>----<br>REED, VERNON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>RICHARDS, ELVA PATRICIA LEE<br>ADDRESS ON FILE<br>----<br>RISER, CURTIS<br>ADDRESS ON FILE<br>----<br>RISER, STEPHEN<br>ADDRESS ON FILE<br>----<br>ROBINSON, CARRIE<br>ADDRESS ON FILE<br>----<br>RODGERS JR, RAYFORD<br>ADDRESS ON FILE<br>----<br>RODGERS, PURVIN<br>ADDRESS ON FILE<br>----<br>RODGERS, TAMALA<br>ADDRESS ON FILE<br>----<br>ROSETTA MCFADDEN KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SADLER, CALVIN<br>ADDRESS ON FILE<br>----<br>SALLY DYKES SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SALMON, WILLIAM H<br>ADDRESS ON FILE<br>----<br>SANTA FE - ANDOVER OIL CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTA FE ANDOVER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTA FE-ANDOVER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTA-FE ANDOVER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHAW, COLIN GAMBRELL<br>ADDRESS ON FILE<br>----<br>SHAW, JASON RANDALL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>SHAW, LINDSAY MAHER<br>ADDRESS ON FILE<br>----<br>SHIMEK, PAUL<br>ADDRESS ON FILE<br>----<br>SHIMEK, STEPHEN<br>ADDRESS ON FILE<br>----<br>SMITH, KAOLA<br>ADDRESS ON FILE<br>----<br>SMITH, LOIS A<br>ADDRESS ON FILE<br>----<br>SMITH, STEPHEN O<br>ADDRESS ON FILE<br>----<br>SNEED, VICKIE<br>ADDRESS ON FILE<br>----<br>SNODDY, LABERTHA COLLINS<br>ADDRESS ON FILE<br>----<br>SONORA MINERALS, L.P.<br>ADDRESS ON FILE<br>----<br>SONORA MINERALS, LP<br>ADDRESS ON FILE<br>----<br>SONORA PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>SONORA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>SONORA PETROLEUM<br>ADDRESS ON FILE<br>----<br>SOUTHWEST ELECTRIC POWER COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHWESTERN ELECTRIC POWER COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHWESTERN ELECTRIC<br>ADDRESS ON FILE<br>----<br>TAYLOR, LINDA<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THE DEWOODY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UNITEX OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>WALKER, JERLEAN<br>ADDRESS ON FILE<br>----<br>WALMESLEY, MINDY<br>ADDRESS ON FILE<br>----<br>WARREN, MILTON<br>ADDRESS ON FILE<br>----<br>WASHINGTON JR, ANDERSON<br>ADDRESS ON FILE<br>----<br>WASHINGTON, DELORIS D<br>ADDRESS ON FILE<br>----<br>WASHINGTON, MARVIN E JR<br>ADDRESS ON FILE<br>----<br>WASHINGTON, WILLIE EARL<br>ADDRESS ON FILE<br>----<br>WATKINS, ROBERT<br>ADDRESS ON FILE<br>----<br>WENNDORF, RODELLE<br>ADDRESS ON FILE<br>----<br>WEST TREND RESOURCES CORPORATONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEST-TREND RESOURCES CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITE, PATSY MAE ESTATE<br>ADDRESS ON FILE<br>----<br>WILDA, DOROTHY J<br>ADDRESS ON FILE<br>----<br>WILEY, JAMES E III<br>ADDRESS ON FILE<br>----<br>WILEY, JAMES E<br>ADDRESS ON FILE<br>----<br>WILEY, JOHN E<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CAROL PARKER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CAROLYN E<br>ADDRESS ON FILE<br>----<br>WILLIAMS, OLA ME JOHNSON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, WILBURN LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINKLEA 1 (34911)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #2 (37728)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #3 (38953)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71<br>----<br>FINKLEA H C GU 1 #4 (39069)<br>HARRISON, TX<br>Sec 54, Block <Missing>,<br>BLAKENSHIP LB Survey ,<br>Abstract 71 | (Continued)<br>WILLINGHAM, PETRONIA DABBS<br>ADDRESS ON FILE<br>----<br>WILSON, DOROTHY<br>ADDRESS ON FILE<br>----<br>WILSON, JAMES EARL<br>ADDRESS ON FILE<br>----<br>WILSON, JOSEPHINE SUMBERLIN<br>ADDRESS ON FILE<br>----<br>WILSON, SANDY ISSAC<br>ADDRESS ON FILE<br>----<br>WOODKINS, DEBRAH<br>ADDRESS ON FILE<br>----<br>WOODKINS, LOUISE<br>ADDRESS ON FILE<br>----<br>WRIGHT, SUSAN PORTER<br>ADDRESS ON FILE<br>----<br>YOUNG, MAMIE<br>ADDRESS ON FILE<br>----<br>ZONDA, MARTIN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURRH GAS UNIT B 1L&1U (34902) HARRISON, TX WOMACK L Survey , Abstract 735 | ALLEN JR, SAMUEL<br>ADDRESS ON FILE<br>----<br>ALLEN, EZELL ESTATE<br>ADDRESS ON FILE<br>----<br>ALLEN, JAMES<br>ADDRESS ON FILE<br>----<br>ALLEN, LEON<br>ADDRESS ON FILE<br>----<br>ALLEN, MAE BELLE<br>ADDRESS ON FILE<br>----<br>ALLEN, ROSCOE<br>ADDRESS ON FILE<br>----<br>ALLEN, WILLIE T<br>ADDRESS ON FILE<br>----<br>BALEJA, ALAN H<br>ADDRESS ON FILE<br>----<br>BARESH, ROGER<br>ADDRESS ON FILE<br>----<br>BERT FIELDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BERT FIELDS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOLLING, STERLENE<br>ADDRESS ON FILE<br>----<br>BROUGHER, STEPHEN<br>ADDRESS ON FILE<br>----<br>BRYANT, CHEYANNE MADISON<br>ADDRESS ON FILE<br>----<br>BRYANT, WHITNEY DEEANN<br>ADDRESS ON FILE<br>----<br>CARLILE, CLAY S<br>ADDRESS ON FILE<br>----<br>CARLILE, QUINTON B<br>ADDRESS ON FILE<br>----<br>CHERRY, CHARLIE V MARTIN<br>ADDRESS ON FILE<br>----<br>CLEERE, WILLIAM HARRIS<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DRAGG, LINDA CAROL CLEERE<br>ADDRESS ON FILE<br>----<br>FURRH JR, JOHN E<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/8/1986 (AGMT REF # AGMT34902)<br>UNIT DESIGNATION DATED 9/6/1946 (AGMT REF # UD34902) |

### Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH GAS UNIT B 1L&1U (34902) HARRISON, TX WOMACK L Survey , Abstract 735 | (Continued)<br>FURRH, CHARLES E<br>ADDRESS ON FILE<br>----<br>FURRH, DOUGLASS MADISON<br>ADDRESS ON FILE<br>----<br>FURRHLO LLC<br>ADDRESS ON FILE<br>----<br>HARDEMAN, ANNIE FRANCES MARTIN<br>ADDRESS ON FILE<br>----<br>HARGISS, ROBERT AUGUST<br>ADDRESS ON FILE<br>----<br>HAWKINS, REVOYDA<br>ADDRESS ON FILE<br>----<br>HAYMAN, DIANE M<br>ADDRESS ON FILE<br>----<br>JACKSON, SUSIE ALLEN<br>ADDRESS ON FILE<br>----<br>JOHNSON, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>LCC TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN, ARCHIE B<br>ADDRESS ON FILE<br>----<br>MARTIN, JOE BAILEY<br>ADDRESS ON FILE<br>----<br>MARTIN, JOHN<br>ADDRESS ON FILE<br>----<br>MCKILLIP, JANICE LYNN CLEERE<br>ADDRESS ON FILE<br>----<br>MICHAEL H SHELBY AS TRUSTEE OF THE PATRICK BERT SHELBY TRUST #2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>P S BROUGHER LLC<br>ADDRESS ON FILE<br>----<br>PERKINS, ROBERTA<br>ADDRESS ON FILE<br>----<br>POLLARD, MAROLYN CLEERE<br>ADDRESS ON FILE<br>----<br>PRASIFKA, RAYMOND P<br>ADDRESS ON FILE<br>----<br>RHODES, MARY LEE MARTIN<br>ADDRESS ON FILE<br>----<br>ROBERSON JR, MAURICE<br>ADDRESS ON FILE<br>----<br>ROBINSON, ANNIE MAE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH GAS UNIT B 1L&1U (34902) HARRISON, TX<br>WOMACK L Survey , Abstract 735 | (Continued)<br>ROBINSON, MARGIE FAYE<br>ADDRESS ON FILE<br>----<br>SAHRON ANNE SHELBY LAVINE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHARON ANNE SHELBY LAVINE AS TRUSTEE OF THE PATRICK BERT SHELBY TRUST #2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELBY, JEANNE FIELDS ET AL AGENCY<br>ADDRESS ON FILE<br>----<br>SHELBY, JEANNE FIELDS<br>ADDRESS ON FILE<br>----<br>SHELBY, MICHAEL H<br>ADDRESS ON FILE<br>----<br>SLEDGE, CAROLYN CLEERE<br>ADDRESS ON FILE<br>----<br>TIMMINS, BARNEY H JR TRUST<br>ADDRESS ON FILE<br>----<br>TURNER, JESS<br>ADDRESS ON FILE<br>----<br>TURNER, THATHES<br>ADDRESS ON FILE<br>----<br>UECKERT, LINDA KAY HARGISS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, NELLIE ALLEN<br>ADDRESS ON FILE<br>----<br>WOODALL, BENJAMIN ESTATE<br>ADDRESS ON FILE | (Continued) |
| GD MCKAY GU 2 - GU 1 1HT (46764) HARRISON, TX | STATE OF OKLAHOMA, TENNIA A. JOHNSON<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 6/6/2012 (AGMT REF # UD046764) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FOREMAN, GEORGE GU #1-1H (43349) HARRISON, TX Humphries, W Survey , Abstract 299<br><br>----<br><br>George Foreman GU 1 #2H (44741) HARRISON, TX William Humpheries Survey , Abstract 299 | ADAMS, VERA NEALY<br>ADDRESS ON FILE<br>----<br>ANDERSON JR, ARBURNON<br>ADDRESS ON FILE<br>----<br>ANDERSON, ARVELL<br>ADDRESS ON FILE<br>----<br>ANDERSON, BOBBY<br>ADDRESS ON FILE<br>----<br>ANDERSON, CHARLES<br>ADDRESS ON FILE<br>----<br>ANDERSON, CHELSA CHANEL<br>ADDRESS ON FILE<br>----<br>ANDERSON, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON, DEBRA<br>ADDRESS ON FILE<br>----<br>ANDERSON, SAMUEL<br>ADDRESS ON FILE<br>----<br>ANDERSON, VIVIAN<br>ADDRESS ON FILE<br>----<br>BALDWIN MINERAL INTEREST TRUST<br>ADDRESS ON FILE<br>----<br>BARBER, TOMMY EUGENE<br>ADDRESS ON FILE<br>----<br>BEARD, LINDA M SMITH<br>ADDRESS ON FILE<br>----<br>CARAWAY, DEVORA<br>ADDRESS ON FILE<br>----<br>CARTER, LORETTA<br>ADDRESS ON FILE<br>----<br>CHANNEL, BARBARA JO<br>ADDRESS ON FILE<br>----<br>CHAPMAN, BOBBIE MARIE<br>ADDRESS ON FILE<br>----<br>CRAWFORD, PARKER JR TEST TR<br>ADDRESS ON FILE<br>----<br>EARL, JEREL<br>ADDRESS ON FILE<br>----<br>EASLEY, TERRI<br>ADDRESS ON FILE<br>----<br>FISHER, JACQUELINE<br>ADDRESS ON FILE<br>----<br>HALL, WILBURT & HELEN<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/15/2011 (AGMT REF # AUD43349-3)<br>AMENDED UNIT DESIGNATION DATED 11/15/2011 (AGMT REF # AUD44741-3)<br>AMENDED UNIT DESIGNATION DATED 11/4/2010 (AGMT REF # AUD43349)<br>AMENDED UNIT DESIGNATION DATED 11/4/2010 (AGMT REF # AUD4474-1)<br>AMENDED UNIT DESIGNATION DATED 11/5/2010 (AGMT REF # AUD44741-1)<br>AMENDED UNIT DESIGNATION DATED 12/6/2010 (AGMT REF # AUD43349-1)<br>AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD43349-2)<br>AMENDED UNIT DESIGNATION DATED 8/11/2011 (AGMT REF # AUD43349-4)<br>AMENDED UNIT DESIGNATION DATED 8/16/2010 (AGMT REF # AUD44741-2)<br>AMENDED UNIT DESIGNATION DATED 9/12/2014 (AGMT REF # AUD044741)<br>AMENDED UNIT DESIGNATION DATED 9/8/2014 (AGMT REF # AUD44741)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 3/22/2010 (AGMT REF # RUA43349)<br>SUBSURFACE EASEMENT DATED 2/21/2011 (AGMT REF # SL43349-1)<br>SUBSURFACE EASEMENT DATED 3/22/2010 (AGMT REF # SL43349)<br>SUBSURFACE EASEMENT DATED 8/18/2010 (AGMT REF # EAS44741)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/8/2011 (AGMT REF # SDSR43349)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/13/2014 (AGMT REF # SDSR44741-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/14/2014 (AGMT REF # SDSR44741)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/14/2014 (AGMT REF # SDSR44741-1)<br>UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD43349-1)<br>UNIT DESIGNATION DATED 6/29/2010 (AGMT REF # UD43349)<br>UNIT DESIGNATION DATED 6/29/2010 (AGMT REF # UD44741)<br>UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD44741) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOREMAN, GEORGE GU #1-<br>1H (43349) HARRISON, TX<br>Humphries, W Survey ,<br>Abstract 299<br>----<br>George Foreman GU 1 #2H<br>(44741) HARRISON, TX<br>William Humpheries Survey ,<br>Abstract 299 | (Continued)<br>HAYNES, KEVIN DEWAYNE<br>ADDRESS ON FILE<br>----<br>HAYNES, YVONNE<br>ADDRESS ON FILE<br>----<br>HOLLIE, ARDELLA<br>ADDRESS ON FILE<br>----<br>HOLLIE, KATHY KIM<br>ADDRESS ON FILE<br>----<br>HOLLIE, MAVIS Y<br>ADDRESS ON FILE<br>----<br>JACKSON, DIANE MCGLOTHIN<br>ADDRESS ON FILE<br>----<br>JACKSON, RICHARD<br>ADDRESS ON FILE<br>----<br>JONES, JAMES SPENCER II<br>ADDRESS ON FILE<br>----<br>KNIGHT, WANDA<br>ADDRESS ON FILE<br>----<br>LAMPLEY, DIEDRA<br>ADDRESS ON FILE<br>----<br>LEE, AMY L<br>ADDRESS ON FILE<br>----<br>LEOPARD, JASON A<br>ADDRESS ON FILE<br>----<br>LEOPARD, LORILEE S<br>ADDRESS ON FILE<br>----<br>LOFTON-BROWN, LORA<br>ADDRESS ON FILE<br>----<br>LOWREY, PENNY LYNNE PARKER<br>ADDRESS ON FILE<br>----<br>MANNING, CARL<br>ADDRESS ON FILE<br>----<br>MANNING, ESSIE NEALY<br>ADDRESS ON FILE<br>----<br>MATLOCK, GLORIA<br>ADDRESS ON FILE<br>----<br>MCDOWELL, YVONNE<br>ADDRESS ON FILE<br>----<br>MCGLOTHIN, J D<br>ADDRESS ON FILE<br>----<br>MCGLOTHIN, LONDELL<br>ADDRESS ON FILE<br>----<br>MCGLOTHIN, ODELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOREMAN, GEORGE GU #1-1H (43349) HARRISON, TX Humphries, W Survey , Abstract 299<br>----<br>George Foreman GU 1 #2H (44741) HARRISON, TX William Humpheries Survey , Abstract 299 | (Continued)<br>MCGLOTHIN, RAS<br>ADDRESS ON FILE<br>----<br>MCGLOTHIN, VINCENT BUCHEA<br>ADDRESS ON FILE<br>----<br>MCGLOTHIN, WILLIE B<br>ADDRESS ON FILE<br>----<br>MCGLOTHIN, WINIFRED EUNIECE<br>ADDRESS ON FILE<br>----<br>MCPHERSON, ELAINE PARKER<br>ADDRESS ON FILE<br>----<br>NEAL, DOUGLAS<br>ADDRESS ON FILE<br>----<br>NEALY JR., LEON<br>ADDRESS ON FILE<br>----<br>NEALY, LEVY C JR<br>ADDRESS ON FILE<br>----<br>NEALY, RAYMOND<br>ADDRESS ON FILE<br>----<br>NEALY, SIDNEY<br>ADDRESS ON FILE<br>----<br>NEALY, WILLIE JAMES<br>ADDRESS ON FILE<br>----<br>NFR EAST TEXAS BASIN LLC<br>ADDRESS ON FILE<br>----<br>PARKER, CRAWFORD DUANE IV<br>ADDRESS ON FILE<br>----<br>PARKER, SARAH BETH<br>ADDRESS ON FILE<br>----<br>PARKS, RUBY N MCGLOTHIN<br>ADDRESS ON FILE<br>----<br>REESE, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>ROBBINS, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>ROGERS, JOYCE WOODLEY<br>ADDRESS ON FILE<br>----<br>RUDD, VERNETTA MCGLOTHIN<br>ADDRESS ON FILE<br>----<br>SINGLETON, DONNA BETH PARKER<br>ADDRESS ON FILE<br>----<br>SMITH, LASHANDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOREMAN, GEORGE GU #1-1H (43349) HARRISON, TX Humphries, W Survey , Abstract 299<br>----<br>George Foreman GU 1 #2H (44741) HARRISON, TX William Humpheries Survey , Abstract 299 | (Continued)<br>SMITH, LINDA A<br>ADDRESS ON FILE<br>----<br>STONE, DEBORAH<br>ADDRESS ON FILE<br>----<br>WATKINS, TAMMI<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DORIS N.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LONNIE<br>ADDRESS ON FILE<br>----<br>WILLIAMS-HILL, ANNETTE<br>ADDRESS ON FILE<br>----<br>WOODLEY, JERRY T.<br>ADDRESS ON FILE<br>----<br>WOODLEY, LARRY K & LINDA JO<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARRIS TRUST #1 (36631)<br>HARRISON, TX<br>GRAY THOMAS Survey ,<br>Abstract 274<br>----<br>HARRIS TRUST #2 (41976)<br>HARRISON, TX<br>GRAY THOMAS Survey ,<br>Abstract 274 | BJD FAMILY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>BROWN, ELOIS<br>ADDRESS ON FILE<br>----<br>CAMPBELL, AUTUMN<br>ADDRESS ON FILE<br>----<br>CARTER, MARY HALL<br>ADDRESS ON FILE<br>----<br>DAVIS, CAROLYN JANICE<br>ADDRESS ON FILE<br>----<br>FITZPATRICK JR, ARNOLD<br>ADDRESS ON FILE<br>----<br>GARDNER, JOHN T. ESTATE<br>ADDRESS ON FILE<br>----<br>HALL, PETER R<br>ADDRESS ON FILE<br>----<br>HARRIS, JAMES S. TEST TRUST<br>ADDRESS ON FILE<br>----<br>HYNSON, THOMAS G.<br>ADDRESS ON FILE<br>----<br>JENKINS, ARTHUR<br>ADDRESS ON FILE<br>----<br>JENKINS, LORINA<br>ADDRESS ON FILE<br>----<br>JOHNSTON, MICHAEL<br>ADDRESS ON FILE<br>----<br>MAXEY, MARK<br>ADDRESS ON FILE<br>----<br>NO PARTIES LISTED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RHYNES, MARSHA<br>ADDRESS ON FILE<br>----<br>SEDBERRY, THOMAS F.<br>ADDRESS ON FILE<br>----<br>SEDBERRY, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>TURNER, ROBERT LOUIS<br>ADDRESS ON FILE<br>----<br>WALTER, CHARLOTTE VIRGINIA<br>ADDRESS ON FILE<br>----<br>WARD, WILLIAM TWYMAN ESTATE<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD36631)<br>AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD36631-4)<br>AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD41976)<br>AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD41976-4)<br>AMENDED UNIT DESIGNATION DATED 3/18/2009 (AGMT REF # AUD36631-3)<br>AMENDED UNIT DESIGNATION DATED 3/18/2009 (AGMT REF # AUD41976-3)<br>AMENDED UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # AUD036631)<br>AMENDED UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # AUD36631-2)<br>AMENDED UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # AUD36631-3)<br>AMENDED UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # AUD41976-2)<br>AMENDED UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # AUD41976-3)<br>AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD036631-2)<br>AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD036631-3)<br>AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD36631)<br>AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD36631-1)<br>AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD41976-1)<br>UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # UD36631)<br>UNIT DESIGNATION DATED 3/2/2007 (AGMT REF # UD41976)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD036631)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD036631-2)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD041976)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD36631)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD36631-1)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD41976)<br>UNIT DESIGNATION DATED 7/15/2004 (AGMT REF # UD41976-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACKSON HEIRS #1 (39185) HARRISON, TX VARDENMAN HENRY Survey , Abstract 726 | ANDERSON, RICHARD M ADDRESS ON FILE ---- ASKEW, FELTON LAZELL ESTATE ADDRESS ON FILE ---- BICKEL, EVONNE M ADDRESS ON FILE ---- BICKEL, TINA LOUISE ADDRESS ON FILE ---- CARTER, III, AUGUST G. ADDRESS ON FILE ---- EPPS, ERNEST L. REVOCABLE TRUST ADDRESS ON FILE ---- FOX, GLEN EARL ADDRESS ON FILE ---- JACKSON, THOMAS D. JR. ADDRESS ON FILE ---- JACOBS, ESTHER ADDRESS ON FILE ---- KNIGHT, JACK TALMAGE ADDRESS ON FILE ---- LARSEN, KEITH ALLEN ADDRESS ON FILE ---- MCGREGOR, LONNIE W III ADDRESS ON FILE ---- MCNEILL, BETTY J ADDRESS ON FILE ---- MCNEILL, CHARLES F. ADDRESS ON FILE ---- MCNEILL, KING AKA K.C. MCNEILL ADDRESS ON FILE ---- MILLS BENNETT EST PROPERTIES TRUST ADDRESS ON FILE ---- PACE, BURNETTE ADDRESS ON FILE ---- PACE, DARRYL RENARD ADDRESS ON FILE ---- PACE, SLYVESTER ADDRESS ON FILE ---- POORTER, LAURIE D. ADDRESS ON FILE ---- ROSA MAY GRIFFIN FOUNDATION ADDRESS ON FILE ---- TAYLOR, HILLARY ANDERSON ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/28/2008 (AGMT REF # AUD39185) AMENDED UNIT DESIGNATION DATED 5/30/2008 (AGMT REF # AUD39185) UNIT DESIGNATION DATED 11/15/2006 (AGMT REF # UD39185) UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD39185) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACKSON HEIRS #1 (39185)<br>HARRISON, TX<br>VARDENMAN HENRY Survey ,<br>Abstract 726 | (Continued)<br>TERREL, LAL CARTER<br>ADDRESS ON FILE<br>----<br>WHITE, MARILYN YVETTE PACE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RETA MAE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JOINER J.W. #1 (38981)<br>HARRISON, TX<br>FULLER FRANKLIN Survey ,<br>Abstract 8<br>----<br>JOINER J.W. GU 1 #2 (39462)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5<br>----<br>JOINER J.W. GU 1 #3 (39463)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5<br>----<br>JOINER J.W. GU 1 #4 (41309)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5<br>----<br>JOINER, J.W. GU 1 #5 (42599)<br>HARRISON, TX<br>GODBOLD RL Survey ,<br>Abstract 845 | ANDREWS, ELLEN WHITE<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CML EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>COG OPERATING LLC<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>CROWNQUEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>ENCORE ENERGY PARTNERS OPER LLC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FRED METCALF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREEMAN, PAUL<br>ADDRESS ON FILE<br>----<br>JOINER, JOHN W. JR.<br>ADDRESS ON FILE<br>----<br>LASTER, EDWARD CARROLL JR, TTEE<br>ADDRESS ON FILE<br>----<br>LYONS, STEPHEN C<br>ADDRESS ON FILE<br>----<br>MLC OPERATING LP<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SERVICE, MARTIN WELL<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT PAT SR<br>ADDRESS ON FILE<br>----<br>WHITESIDES, LINDA K. CLARK<br>ADDRESS ON FILE<br>----<br>WILL POWEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM R SHIPE AND WIFE, MELVA A SHIPE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38981)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39462)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39463)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41309)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42599)<br>RIGHT OF WAY AGREEMENT DATED 6/6/1963 (AGMT REF # ROW38981)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD39462-3)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD39463-3)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD41309-3)<br>UNIT DESIGNATION DATED 6/28/2006 (AGMT REF # UD38981)<br>UNIT DESIGNATION DATED 6/28/2006 (AGMT REF # UD39462)<br>UNIT DESIGNATION DATED 6/28/2006 (AGMT REF # UD39463) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KAIN #1 (42399) HARRISON, TX<br>GARNER SEBASTIAN Survey , Abstract 276<br>----<br>KAIN GU 1 #3H (46168) HARRISON, TX<br>William Smith Survey , Abstract 21 | FINLEY, JAMES E.<br>ADDRESS ON FILE<br>----<br>FLETCHER, LONZIE B.<br>ADDRESS ON FILE<br>----<br>FLETCHER, SHIRLEY A<br>ADDRESS ON FILE<br>----<br>FLETCHER, SHIRLEY A.<br>ADDRESS ON FILE<br>----<br>GIBSON, DORIS WOOLLEY<br>ADDRESS ON FILE<br>----<br>JOHN N THOMAS LLC<br>ADDRESS ON FILE<br>----<br>JP MORGAN CHASE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONG, DON B. JR. ESTATE<br>ADDRESS ON FILE<br>----<br>MILLER, JONATHAN WAYNE<br>ADDRESS ON FILE<br>----<br>NOLAN, HELEN C ESTATE<br>ADDRESS ON FILE<br>----<br>SASSER, DONNA KAY ESTATE<br>ADDRESS ON FILE<br>----<br>STRINGER, CATHY B<br>ADDRESS ON FILE<br>----<br>THE JONESVILLE FOUNDATION<br>ADDRESS ON FILE<br>----<br>TUCKER, W T J JR<br>ADDRESS ON FILE<br>----<br>TUSHNER, REBECCA JARRETT<br>ADDRESS ON FILE<br>----<br>VAUGHAN FAMILY TRUST FOR<br>ADDRESS ON FILE<br>----<br>VAUGHAN, JOHNNY & PEGGY<br>ADDRESS ON FILE<br>----<br>VAUGHAN, SCOTT & KELLY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TROY R &<br>ADDRESS ON FILE | AGREEMENT DATED 10/13/2009 (AGMT REF # AGMT042399)<br>AMENDED UNIT DESIGNATION DATED 1/19/2015 (AGMT REF # AUD042399-3)<br>AMENDED UNIT DESIGNATION DATED 1/21/2015 (AGMT REF # AUD42399-3)<br>AMENDED UNIT DESIGNATION DATED 1/21/2015 (AGMT REF # AUD46168-3)<br>AMENDED UNIT DESIGNATION DATED 10/17/2011 (AGMT REF # AUD42399-2)<br>AMENDED UNIT DESIGNATION DATED 10/17/2011 (AGMT REF # AUD42399-2)<br>AMENDED UNIT DESIGNATION DATED 10/17/2011 (AGMT REF # AUD46168-2)<br>AMENDED UNIT DESIGNATION DATED 5/11/2011 (AGMT REF # AUD42399-1)<br>AMENDED UNIT DESIGNATION DATED 5/11/2011 (AGMT REF # AUD46168-1)<br>AMENDED UNIT DESIGNATION DATED 5/16/2011 (AGMT REF # AUD042399)<br>UNIT DESIGNATION DATED 10/12/2011 (AGMT REF # UD46168)<br>UNIT DESIGNATION DATED 10/15/2009 (AGMT REF # UD42399-1)<br>UNIT DESIGNATION DATED 10/15/2009 (AGMT REF # UD46168-1)<br>UNIT DESIGNATION DATED 10/2/2009 (AGMT REF # UD042399)<br>UNIT DESIGNATION DATED 10/2/2009 (AGMT REF # UD042399-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KEETH #1 (39583) HARRISON, TX<br>POE AARON Survey , Abstract 19 | 2009 HORTON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BLACK, DONNA<br>ADDRESS ON FILE<br>----<br>BOWER, LOUIS & BETTY FAMILY LTD<br>ADDRESS ON FILE<br>----<br>BROWN, KENNETH N<br>ADDRESS ON FILE<br>----<br>CALLAWAY, BARBARA ELIZABETH P.<br>ADDRESS ON FILE<br>----<br>DAVIS, MARGARET KEENER LIFE EST<br>ADDRESS ON FILE<br>----<br>DAVIS, MARGARET KENNER<br>ADDRESS ON FILE<br>----<br>EDELMAN, DAVID B<br>ADDRESS ON FILE<br>----<br>EDELMAN, PATTI<br>ADDRESS ON FILE<br>----<br>ELLIS, LINDA C.<br>ADDRESS ON FILE<br>----<br>ELTIS, CINDY<br>ADDRESS ON FILE<br>----<br>HERSHBERGER, GAYLE<br>ADDRESS ON FILE<br>----<br>HOOPER, MARY E POTTER<br>ADDRESS ON FILE<br>----<br>JOHN P. ELLIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEETH, KENT<br>ADDRESS ON FILE<br>----<br>MANN, DIANNE<br>ADDRESS ON FILE<br>----<br>POTTER, HENRY S<br>ADDRESS ON FILE<br>----<br>POWERS, NANCY<br>ADDRESS ON FILE<br>----<br>RHINE INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>SINCLAIR, SUSAN LACY<br>ADDRESS ON FILE<br>----<br>TAUB, DEBBIE EDELMAN<br>ADDRESS ON FILE<br>----<br>YATES, ROBERT L & WANDA LOU<br>ADDRESS ON FILE | AGREEMENT DATED 3/26/2008 (AGMT REF # AGMT039583)<br>AMENDED UNIT DESIGNATION DATED 11/15/2010 (AGMT REF # AUD39583-1)<br>AMENDED UNIT DESIGNATION DATED 11/30/2010 (AGMT REF # AUD039583)<br>UNIT DESIGNATION DATED 4/10/2008 (AGMT REF # UD039583-3)<br>UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # UD039583)<br>UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # UD039583-2)<br>UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # UD39583) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LANCASTER GU 1 #1 (39629)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5 | ALLEN, LUCILLE YOUNG<br>ADDRESS ON FILE<br>----<br>BARCUS FAMILY GRANTOR TRUST<br>ADDRESS ON FILE<br>----<br>BLACK IV, JOE M<br>ADDRESS ON FILE<br>----<br>BLACK, CARLOS A<br>ADDRESS ON FILE<br>----<br>BLACK, JOSEPH III & BETTY BLACK<br>ADDRESS ON FILE<br>----<br>BRADLEY, JUANITA YOUNG<br>ADDRESS ON FILE<br>----<br>BROWN, RICHARD W<br>ADDRESS ON FILE<br>----<br>BURNS, ROBERT<br>ADDRESS ON FILE<br>----<br>CAMPBELL, TRACY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CHRISTOPHE, BARBARA SINGLETON<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CML EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>COG OPERATING LLC<br>ADDRESS ON FILE<br>----<br>COLE, JR., ROBERT L.<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>CONWAY, GLORIA YOUNG<br>ADDRESS ON FILE<br>----<br>CROWNQUEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>DARBY, CAROLYN C<br>ADDRESS ON FILE<br>----<br>DOWNS, ELIZABETH MARIE<br>ADDRESS ON FILE<br>----<br>DOWNS, JAN E NASH<br>ADDRESS ON FILE<br>----<br>DOWNS, MARY AMELIA<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 3/16/2009 (AGMT REF # AUD39629)<br>AMENDED UNIT DESIGNATION DATED 3/18/2009 (AGMT REF # AUD39629-3)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD39629-1)<br>AMENDED UNIT DESIGNATION DATED 5/9/2008 (AGMT REF # AUD39629-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39629)<br>UNIT DESIGNATION DATED 2/21/2007 (AGMT REF # UD39629-1)<br>UNIT DESIGNATION DATED 2/22/2007 (AGMT REF # UD39629-1)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD39629-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANCASTER GU 1 #1 (39629)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5 | (Continued)<br>ENCORE ENERGY PARTNERS OPER LLC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EVANS, DOROTHY L.<br>ADDRESS ON FILE<br>----<br>FLYNN, DORIS JOANNE MCELROY<br>ADDRESS ON FILE<br>----<br>FREEMAN, PAUL<br>ADDRESS ON FILE<br>----<br>GILPIN, SUSAN NASH<br>ADDRESS ON FILE<br>----<br>GOLDMAN, JOHN M<br>ADDRESS ON FILE<br>----<br>HERMAN, DONALD H<br>ADDRESS ON FILE<br>----<br>HEROD, MICHAEL EUGENE<br>ADDRESS ON FILE<br>----<br>HEROD, TERRY GLYNN<br>ADDRESS ON FILE<br>----<br>HEROD-REDDICK, BEVERLY<br>ADDRESS ON FILE<br>----<br>HOPKINS, WILLIE E<br>ADDRESS ON FILE<br>----<br>JEMMERSON, CEDRIC<br>ADDRESS ON FILE<br>----<br>JOHNSON, BLENDEN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JOHNSON, ESSIE ONEIDA<br>ADDRESS ON FILE<br>----<br>JOHNSON, KATHY D<br>ADDRESS ON FILE<br>----<br>JOHNSON, LENDEN D<br>ADDRESS ON FILE<br>----<br>LESTER, FRANKIE JEAN<br>ADDRESS ON FILE<br>----<br>LESTER, JOYCE<br>ADDRESS ON FILE<br>----<br>LESTER, WILLIAM H.<br>ADDRESS ON FILE<br>----<br>LEWIS, GEORGE L. & LINDA<br>ADDRESS ON FILE<br>----<br>LINBURG, ANGELA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANCASTER GU 1 #1 (39629)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5 | (Continued)<br>LOVE, DEBORAH YOUNG<br>ADDRESS ON FILE<br>----<br>MLC OPERATING LP<br>ADDRESS ON FILE<br>----<br>NEELY, ARVETTA PEARL<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NO PARTIES LISTED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTH LOUISIANA<br>ADDRESS ON FILE<br>----<br>O'BRIEN, EDWIN V.<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ROBERT M.<br>ADDRESS ON FILE<br>----<br>OWEN, DALE B<br>ADDRESS ON FILE<br>----<br>PARKER, VIRGINIA<br>ADDRESS ON FILE<br>----<br>RIDEAUX, SANDRA COLE<br>ADDRESS ON FILE<br>----<br>SCISCOE, JAMES B<br>ADDRESS ON FILE<br>----<br>SEALE, JOHN RICHARD<br>ADDRESS ON FILE<br>----<br>SEALE, ROBERT A JR<br>ADDRESS ON FILE<br>----<br>SERVICE, MARTIN WELL<br>ADDRESS ON FILE<br>----<br>SHANKS, ANN BROWN<br>ADDRESS ON FILE<br>----<br>TATUM, LOIS M.<br>ADDRESS ON FILE<br>----<br>TERRY, LOU ANN<br>ADDRESS ON FILE<br>----<br>THOMAS, EVELYN YOUNG<br>ADDRESS ON FILE<br>----<br>VALLAIR, CHARLOTTE COLE<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANCASTER GU 1 #1 (39629)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5 | (Continued)<br>YOUNG, JAMIE<br>ADDRESS ON FILE<br>----<br>YOUNG, RUBY<br>ADDRESS ON FILE<br>----<br>YOUNG, SHARON<br>ADDRESS ON FILE | (Continued) |
| MARTIN-KAIN #1H (1051252)<br>HARRISON, TX<br>WILLIAM SM Survey ,<br>Abstract 21<br>----<br>MARTIN-KAIN #2H (48711)<br>HARRISON, TX<br>William Smith Survey ,<br>Abstract 21 | FORTUNE RESOURCES<br>ADDRESS ON FILE<br>----<br>FORTUNE RESOURCES, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/26/2014 (AGMT REF # LA048711-1)<br>LETTER AGREEMENT DATED 8/26/2014 (AGMT REF # LA1051252) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCKAY, G D GU 1 #1 (41083) HARRISON, TX HARPER HENRY Survey , Abstract 11 | ALLEN, JOYCE F ADDRESS ON FILE ---- BARNETT, PEARL ADDRESS ON FILE ---- BATH, WINSTON L ADDRESS ON FILE ---- BAUGH, LORI CRAVER ADDRESS ON FILE ---- BECKNELL III, GEORGE P ADDRESS ON FILE ---- BECKNELL, DOUGLAS W ADDRESS ON FILE ---- BECKNELL, JAMES C. JR. & ADDRESS ON FILE ---- BECKNELL, MICHAEL J ADDRESS ON FILE ---- BENNETT JR, M T ADDRESS ON FILE ---- BENNETT, ELLIS ADDRESS ON FILE ---- BENNETT, LENA ADDRESS ON FILE ---- BENNETT, QUINCY ADDRESS ON FILE ---- BENNETT, TONY ADDRESS ON FILE ---- BENNETT, VERNON ADDRESS ON FILE ---- BOARD JR, JOHN ADDRESS ON FILE ---- BOHUSLAV, CRAIG ADDRESS ON FILE ---- BRUMBLE, GEORGE KIP ADDRESS ON FILE ---- COCKLIN FAMILY TRUST ADDRESS ON FILE ---- COLLIER, GLORIA ADDRESS ON FILE ---- COOPER, PEGGY ADDRESS ON FILE ---- DERAMUS, DOROTHY ADDRESS ON FILE ---- ELLIS, SHARON ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 11/1/2008 (AGMT REF # AOA41083) AMENDED UNIT DESIGNATION DATED 12/1/2010 (AGMT REF # AUD41083) AMENDED UNIT DESIGNATION DATED 3/31/2011 (AGMT REF # AUD041083-2) AMENDED UNIT DESIGNATION DATED 4/11/2012 (AGMT REF # AUD41083-3) AMENDED UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # AUD041083) AMENDED UNIT DESIGNATION DATED 4/13/2010 (AGMT REF # AUD041083-4) AMENDED UNIT DESIGNATION DATED 4/13/2010 (AGMT REF # AUD41083) AMENDED UNIT DESIGNATION DATED 4/13/2010 (AGMT REF # AUD41083-1) AMENDED UNIT DESIGNATION DATED 4/13/2010 (AGMT REF # AUD41083-2) AMENDED UNIT DESIGNATION DATED 4/15/2011 (AGMT REF # AUD41083-5) AMENDED UNIT DESIGNATION DATED 6/20/2012 (AGMT REF # AUD41083-7) AMENDED UNIT DESIGNATION DATED 6/6/2012 (AGMT REF # AUD041083-5) AMENDED UNIT DESIGNATION DATED 6/6/2012 (AGMT REF # AUD41083-2) AMENDED UNIT DESIGNATION DATED 9/12/2011 (AGMT REF # AUD041083-3) AMENDED UNIT DESIGNATION DATED 9/19/2011 (AGMT REF # AUD41083-6) AMENDED UNIT DESIGNATION DATED 9/9/2011 (AGMT REF # AUD41083-4) OPERATING AGREEMENT DATED 8/27/2007 (AGMT REF # OA41083-1) OPERATING AGREEMENT DATED 9/1/2007 (AGMT REF # OA041083) UNIT DESIGNATION DATED 11/30/2007 (AGMT REF # UD41083) UNIT DESIGNATION DATED 11/30/2007 (AGMT REF # UD41083-1) UNIT DESIGNATION DATED 7/29/2007 (AGMT REF # UD041083) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCKAY, G D GU 1 #1 (41083)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11 | (Continued)<br>EMPRESA ENERGY, LP<br>ADDRESS ON FILE<br>----<br>EMPRESS ENERGY, LP<br>ADDRESS ON FILE<br>----<br>EMPREZA ENERGY, LP<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EXPRESS TEXAS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>EXPRESS TEXAS PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>FAMILY, EISBERG TRUST<br>ADDRESS ON FILE<br>----<br>FILLMORE, ELIZABETH<br>ADDRESS ON FILE<br>----<br>FLANAGAN, JAMES EARL<br>ADDRESS ON FILE<br>----<br>GUMBIN, SCOTT<br>ADDRESS ON FILE<br>----<br>GUMBIN, THE JILL HANSEN REV TR<br>ADDRESS ON FILE<br>----<br>HARRIS, FAIRY BELL<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, WILLIAM<br>ADDRESS ON FILE<br>----<br>HOLT, NELIRENE E.<br>ADDRESS ON FILE<br>----<br>HUDDLESTON, WILLIAM J.<br>ADDRESS ON FILE<br>----<br>HUGHES, CYNTHIA<br>ADDRESS ON FILE<br>----<br>HUTCHINSON, CHELSEA<br>ADDRESS ON FILE<br>----<br>HYMAN, DR. RICHARD W.<br>ADDRESS ON FILE<br>----<br>JLW OIL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>JONES, LOTTIE MAE<br>ADDRESS ON FILE<br>----<br>JONES, MINNIE BEATRICE<br>ADDRESS ON FILE<br>----<br>JONES, OPAL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCKAY, G D GU 1 #1 (41083)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11 | (Continued)<br>JONES, PEARLINE ANDERSON<br>ADDRESS ON FILE<br>----<br>LACY, ALFRED E JR & NORMA<br>ADDRESS ON FILE<br>----<br>LACY, ALLEN K & MARILYN<br>ADDRESS ON FILE<br>----<br>LAVONIA SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEFFALL, BESSYE J<br>ADDRESS ON FILE<br>----<br>LEFFALL, JESSE<br>ADDRESS ON FILE<br>----<br>MACK, PATTI CRAVER<br>ADDRESS ON FILE<br>----<br>MADISON, STACIE E<br>ADDRESS ON FILE<br>----<br>MADISON, STACIE YOUNG<br>ADDRESS ON FILE<br>----<br>MATHEWS, STEPHEN<br>ADDRESS ON FILE<br>----<br>MCCULLOCH, MARY ANN<br>ADDRESS ON FILE<br>----<br>MCKAY, CINDY L & PAUL S YOUSKO<br>ADDRESS ON FILE<br>----<br>MCKAY, GILL<br>ADDRESS ON FILE<br>----<br>MCKAY, SCOTT A.<br>ADDRESS ON FILE<br>----<br>MELTON, THEODORE & BETTY<br>ADDRESS ON FILE<br>----<br>MERRITT, DIANE SMITH<br>ADDRESS ON FILE<br>----<br>MOSS, MARCI G<br>ADDRESS ON FILE<br>----<br>NEVINS, R. SCOTT<br>ADDRESS ON FILE<br>----<br>PRESBYTERIAN VLG, AUSTELL INC<br>ADDRESS ON FILE<br>----<br>RAHIM, GENERAL<br>ADDRESS ON FILE<br>----<br>ROBINSON, CHARLIE B.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCKAY, G D GU 1 #1 (41083)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11 | (Continued)<br>ROBINSON, CHARLIE P.<br>ADDRESS ON FILE<br>----<br>ROBINSON, DONELL<br>ADDRESS ON FILE<br>----<br>SAXTON, DOROTHY B<br>ADDRESS ON FILE<br>----<br>SMITH JR, ALLEN<br>ADDRESS ON FILE<br>----<br>SMITH, GREGORY<br>ADDRESS ON FILE<br>----<br>SMITH, MARGARET<br>ADDRESS ON FILE<br>----<br>SMITH, MARLIN<br>ADDRESS ON FILE<br>----<br>SMITH, TERESA<br>ADDRESS ON FILE<br>----<br>SPENCER, C B JR<br>ADDRESS ON FILE<br>----<br>SPENCER, C. B. JR.<br>ADDRESS ON FILE<br>----<br>STANSBURY, KAREN CRAVER<br>ADDRESS ON FILE<br>----<br>TERRELL, JOHNNIE MAE<br>ADDRESS ON FILE<br>----<br>THOMAS, JOHNNY M. Y.<br>ADDRESS ON FILE<br>----<br>THOMAS, TOMMY HARRISON<br>ADDRESS ON FILE<br>----<br>THOMPSON, BARBARA<br>ADDRESS ON FILE<br>----<br>TILLER, MARY GRAY<br>ADDRESS ON FILE<br>----<br>TILLER, ROBERT C.<br>ADDRESS ON FILE<br>----<br>TRUST, DEANNA L KUNUGI<br>ADDRESS ON FILE<br>----<br>WALLACE, TRUDY BATH<br>ADDRESS ON FILE<br>----<br>WANDA ELAINE SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATSON, FRANCIS ALVIN JR<br>ADDRESS ON FILE<br>----<br>WATSON, VICKI COOPER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCKAY, G D GU 1 #1 (41083)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11 | (Continued)<br>WELLBORN, BESS A.<br>ADDRESS ON FILE<br>----<br>WHITTLEY, DORA M.<br>ADDRESS ON FILE<br>----<br>YOUNG, MATTHEW M<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCKAY, G D GU 2 #1 (43187) HARRISON, TX HARPER HENRY Survey , Abstract 11 | ANDERSON II, TOMMY ADDRESS ON FILE ---- BENNETT, LENA ADDRESS ON FILE ---- BRUMBLE, GEORGE KIP ADDRESS ON FILE ---- BURKHALTER, ROBERT E & SHARON ADDRESS ON FILE ---- CONICT, VALERIE ADDRESS ON FILE ---- DOWNS, GWENDYLIN ADDRESS ON FILE ---- EMPRESA ENERGY, LP ADDRESS ON FILE ---- EMPRESS ENERGY, LP ADDRESS ON FILE ---- EMPRESS TEXAS PROPERTIES, LP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EMPRESSA ENERGY LP ADDRESS ON FILE ---- EMPREZA ENERGY, LP ADDRESS ON FILE ---- EXPRESS TEXAS PROPERTIES, LLC ADDRESS ON FILE ---- FIELDS, EARL ADDRESS ON FILE ---- FIELDS, GREGORY ADDRESS ON FILE ---- FILLMORE, ELIZABETH ADDRESS ON FILE ---- FREDERICK, ALLEN DALE ADDRESS ON FILE ---- FREDERICK, HEARCHEL N ADDRESS ON FILE ---- FREDERICK, ROBERT LEE ADDRESS ON FILE ---- FREDERICK, RYAN HEATH ADDRESS ON FILE ---- HARRIS, OLA M ADDRESS ON FILE ---- HAYS, BUDDY L ADDRESS ON FILE ---- HAYS, CONNIE SUE ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 11/1/2008 (AGMT REF # AOA43187) AMENDED UNIT DESIGNATION DATED 12/1/2010 (AGMT REF # AUD43187) AMENDED UNIT DESIGNATION DATED 4/11/2012 (AGMT REF # AUD43187) AMENDED UNIT DESIGNATION DATED 4/11/2012 (AGMT REF # AUD43187-3) AMENDED UNIT DESIGNATION DATED 7/7/2009 (AGMT REF # AUD43187-2) OPERATING AGREEMENT DATED 8/27/2007 (AGMT REF # OA43187) SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/17/2014 (AGMT REF # SDSR43187) UNIT DESIGNATION DATED 11/30/2007 (AGMT REF # UD43187) UNIT DESIGNATION DATED 4/6/2009 (AGMT REF # UD43187) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCKAY, G D GU 2 #1 (43187)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11 | (Continued)<br>HAYS, DONNIE JOE<br>ADDRESS ON FILE<br>----<br>HAYS, MAMIE D<br>ADDRESS ON FILE<br>----<br>HOLT, NELIRENE E.<br>ADDRESS ON FILE<br>----<br>HOLT, NELLRENE E<br>ADDRESS ON FILE<br>----<br>HYMAN, DR. RICHARD W.<br>ADDRESS ON FILE<br>----<br>HYMAN, RICHARD W<br>ADDRESS ON FILE<br>----<br>LAVONIA SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MADISON, STACIE YOUNG<br>ADDRESS ON FILE<br>----<br>MAGUIRE, KAREN HAYS<br>ADDRESS ON FILE<br>----<br>MERRITT, DIANE SMITH<br>ADDRESS ON FILE<br>----<br>NEVINS, R. SCOTT<br>ADDRESS ON FILE<br>----<br>NEVINS, SCOTT<br>ADDRESS ON FILE<br>----<br>NOLAN, SHERI HAYS<br>ADDRESS ON FILE<br>----<br>RAHIM, GENERAL<br>ADDRESS ON FILE<br>----<br>REGIONAL FIELDS<br>ADDRESS ON FILE<br>----<br>RHYNE, SHEILA HAYS<br>ADDRESS ON FILE<br>----<br>SHAW, JOYCE ANN FIELDS<br>ADDRESS ON FILE<br>----<br>SMITH, GREGORY<br>ADDRESS ON FILE<br>----<br>SPENCER, C. B. JR.<br>ADDRESS ON FILE<br>----<br>STEVENSON, JESSIE D &<br>ADDRESS ON FILE<br>----<br>THOMAS, TOMMY HARRISON<br>ADDRESS ON FILE<br>----<br>THOMPSON, BARBARA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCKAY, G D GU 2 #1 (43187)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11 | (Continued)<br>TILLER, MARY G.<br>ADDRESS ON FILE<br>----<br>TILLER, MARY GRAY<br>ADDRESS ON FILE<br>----<br>TILLER, ROBERT C.<br>ADDRESS ON FILE<br>----<br>TUCKER, W. T.<br>ADDRESS ON FILE<br>----<br>WANDA ELAINE SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEDDING, JAMES V. LFP<br>ADDRESS ON FILE<br>----<br>WOLFE, BONNIE F<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MINK #1 (36519) HARRISON, TX<br>MITCHELL STEPHEN Survey , Abstract 481<br>----<br>MINK 1 #2H (44887)<br>HARRISON, TX<br>ST. MITCHELL SVY, A-481 Survey , Abstract \<Missing\> | CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>GRAY, GERALDINE R.<br>ADDRESS ON FILE<br>----<br>HARRISON, VERA OSBORNE<br>ADDRESS ON FILE<br>----<br>OSBORNE, FLEATA C.<br>ADDRESS ON FILE<br>----<br>OSBORNE, ISAAC JOHN T.<br>ADDRESS ON FILE<br>----<br>OSBORNE, JEANNINE DION<br>ADDRESS ON FILE<br>----<br>OSBORNE, JOHN PHILLIP<br>ADDRESS ON FILE<br>----<br>OSBORNE, JON E<br>ADDRESS ON FILE<br>----<br>OSBORNE, LORENZO<br>ADDRESS ON FILE<br>----<br>OSBORNE, TOMMY TAYLOR<br>ADDRESS ON FILE<br>----<br>OSBORNE-LEE, ANITA E<br>ADDRESS ON FILE<br>----<br>PALMER, BERNICE<br>ADDRESS ON FILE<br>----<br>RUDD, BILLY J.<br>ADDRESS ON FILE<br>----<br>SALPIETRA, KATHRYN<br>ADDRESS ON FILE<br>----<br>WALKER, FRANCIS OSBORNE<br>ADDRESS ON FILE<br>----<br>WRIGHT, ALONZO<br>ADDRESS ON FILE<br>----<br>WRIGHT, DEMETRIUS<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36519)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44887)<br>RATIFICATION OF UNIT DESIGNATION DATED 8/18/2011 (AGMT REF # RUD036519)<br>RATIFICATION OF UNIT DESIGNATION DATED 8/18/2011 (AGMT REF # RUD044887)<br>UNIT DESIGNATION DATED 8/21/2006 (AGMT REF # UD036519-4)<br>UNIT DESIGNATION DATED 8/21/2006 (AGMT REF # UD36519)<br>UNIT DESIGNATION DATED 9/28/2004 (AGMT REF # UD044887-2)<br>UNIT DESIGNATION DATED 9/5/2006 (AGMT REF # UD036519)<br>UNIT DESIGNATION DATED 9/5/2006 (AGMT REF # UD036519-2)<br>UNIT DESIGNATION DATED 9/5/2006 (AGMT REF # UD044887) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BELL, MINNIE #1 (36512)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #2 (37641)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #3H (43225)<br>PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705 | AGNOR, PATRICIA FURRH<br>ADDRESS ON FILE<br>----<br>ALEXANDER, CHARLSIE WEEKS<br>ADDRESS ON FILE<br>----<br>ARELLANO, MARY JANE<br>ADDRESS ON FILE<br>----<br>BAYLOR, ALFRED<br>ADDRESS ON FILE<br>----<br>BAYLOR, BRIDGETT<br>ADDRESS ON FILE<br>----<br>BAYLOR, GREGORY<br>ADDRESS ON FILE<br>----<br>BAYLOR, REGINALD<br>ADDRESS ON FILE<br>----<br>BERT FIELDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEST, ANN<br>ADDRESS ON FILE<br>----<br>BRECKENRIDGE, JEAN G.<br>ADDRESS ON FILE<br>----<br>BROWN, RANDY<br>ADDRESS ON FILE<br>----<br>BROWN, SHIRLEY ANN<br>ADDRESS ON FILE<br>----<br>BURDETT, MARJORIE BOYD ESTATE<br>ADDRESS ON FILE<br>----<br>CARTER, FRAN<br>ADDRESS ON FILE<br>----<br>CLEMENT, HETTY JEAN WILVER<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>COSTILLA ENERGY INC<br>ADDRESS ON FILE<br>----<br>CRISP, MARTHA JO HILLIN<br>ADDRESS ON FILE<br>----<br>CURRY, NITE FAYE<br>ADDRESS ON FILE<br>----<br>E.N. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIELDS, CHARLENE M.<br>ADDRESS ON FILE<br>----<br>FORBES, KEETON FURRH<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/13/2009 (AGMT REF #<br>AUD43225)<br>AMENDED UNIT DESIGNATION DATED 2/25/2008 (AGMT REF # AUD36512)<br>AMENDED UNIT DESIGNATION DATED 2/25/2008 (AGMT REF # AUD37641)<br>AMENDED UNIT DESIGNATION DATED 2/25/2008 (AGMT REF # AUD43225)<br>AMENDED UNIT DESIGNATION DATED 6/28/2007 (AGMT REF #<br>AUD036512)<br>AMENDED UNIT DESIGNATION DATED 8/10/2007 (AGMT REF #<br>AUD037641)<br>AMENDED UNIT DESIGNATION DATED 9/14/2004 (AGMT REF #<br>AUD036512-2)<br>AMENDED UNIT DESIGNATION DATED 9/14/2004 (AGMT REF #<br>AUD037641-2)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO036512)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO037641)<br>FARM-OUT AGREEMENT DATED 5/29/1998 (AGMT REF # FO043225)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36512)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37641)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43225)<br>OPERATING AGREEMENT DATED 10/18/1950 (AGMT REF # OA037641)<br>OPERATING AGREEMENT DATED 10/18/1950 (AGMT REF # OA36512) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELL, MINNIE #1 (36512)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #2 (37641)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #3H (43225)<br>PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705 | (Continued)<br>FURRH III, WILLIAM K<br>ADDRESS ON FILE<br>----<br>GOODSON, ARRIE<br>ADDRESS ON FILE<br>----<br>GOODWILL, LANITA<br>ADDRESS ON FILE<br>----<br>GRAHAM, KENNETH M<br>ADDRESS ON FILE<br>----<br>GRAHAM, PAMELA<br>ADDRESS ON FILE<br>----<br>GRAY, TOMMIE<br>ADDRESS ON FILE<br>----<br>GRIMES, BOYD H<br>ADDRESS ON FILE<br>----<br>GRIMES, ELIZABETH A<br>ADDRESS ON FILE<br>----<br>GRIMES, ROBERT E<br>ADDRESS ON FILE<br>----<br>HANES, JENNIE BARTLETT<br>ADDRESS ON FILE<br>----<br>HOPKIN, MARK<br>ADDRESS ON FILE<br>----<br>HOPKIN, W SCOTT JR<br>ADDRESS ON FILE<br>----<br>JERNIGAN, JOHN HUGH<br>ADDRESS ON FILE<br>----<br>JERNIGAN, LANELL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>KLINEFELTER, KEVIN ALAN<br>ADDRESS ON FILE<br>----<br>MCCLARAN, V RUTLEDGE<br>ADDRESS ON FILE<br>----<br>MOORE, OBRA J<br>ADDRESS ON FILE<br>----<br>MURPHY EXPLORATION AND<br>ADDRESS ON FILE<br>----<br>MURPHY, ANN<br>ADDRESS ON FILE<br>----<br>NEELY, A LOCKE<br>ADDRESS ON FILE<br>----<br>O'BRIEN, KELLY BETH KLINEFELTER<br>ADDRESS ON FILE<br>----<br>PHILLIPS, PATRICIA WADLEY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELL, MINNIE #1 (36512)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #2 (37641)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #3H (43225)<br>PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705 | (Continued)<br>POWELL, DONNA<br>ADDRESS ON FILE<br>----<br>PRESSLER, LILLIAN GEORGE<br>ADDRESS ON FILE<br>----<br>RAMSEY, ALBERT B<br>ADDRESS ON FILE<br>----<br>RANGE, RUTH ANN MCCLARAN<br>ADDRESS ON FILE<br>----<br>RICE, JOHN S JR<br>ADDRESS ON FILE<br><br>RUMBO, WILLIAM BRYAN<br>ADDRESS ON FILE<br>----<br>SCHUMACHER, VIRGINIA LEE<br>ADDRESS ON FILE<br>----<br>SHELBY, MICHAEL H<br>ADDRESS ON FILE<br>----<br>SMITH, E N JR.<br>ADDRESS ON FILE<br>----<br>SMITH, ELIZABETH KEY<br>ADDRESS ON FILE<br>----<br>SMITH, WESLEY L JR<br>ADDRESS ON FILE<br>----<br>SMITH, WESLEY L SR IRREVOC TR<br>ADDRESS ON FILE<br>----<br>TIMMINS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TRAVIS PEAK ROYALTY CORP.<br>ADDRESS ON FILE<br>----<br>UNION MINERAL CO LLC<br>ADDRESS ON FILE<br>----<br>W.S. FIELDS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEISER, SUSANNA KEY<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, VICTOR LYNN<br>ADDRESS ON FILE<br>----<br>WILLSON, LOIS VERNE<br>ADDRESS ON FILE<br>----<br>WINCHESTER PRODUCTION CO. LTD.<br>ADDRESS ON FILE<br>----<br>WRIGHT, RHONDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELL, MINNIE #1 (36512)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #2 (37641)<br>HARRISON, TX<br>RICHARDSON MARY Survey ,<br>Abstract 605<br>----<br>BELL, MINNIE #3H (43225)<br>PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705 | (Continued)<br>YOUNGBLOOD PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>YOUNT, JOYCIE JERNIGAN<br>ADDRESS ON FILE<br>----<br>ZECHIEDRICH, NANCY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOSLEY, THELMA GAS UNIT 1 (34908) HARRISON, TX SEC 304, BLK , ABS 591, FRANCIS RAMSDALE SVY<br>----<br>MOSLEY, THELMA GU #2 (39908) HARRISON, TX SEC 46, BLK , ABS 175, JM CRAWFORD SVY<br>----<br>MOSLEY, THELMA GU #3 (39909) HARRISON, TX ABS 78, JOHN W BRITAIN SVY<br>----<br>MOSLEY, THELMA GU #5 (41015) HARRISON, TX SEC 304, BLK , ABS 591, FRANCIS RAMSDALE SVY<br>----<br>MOSLEY, THELMA WELL #4 (39935) HARRISON, TX ABS 78, JOHN W BRITAIN SVY | AMOCO PRODUCTION COMPANY ADDRESS ON FILE<br>----<br>ANDOVER OIL COMPANY ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE<br>----<br>CAMM ENERGY CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES T. MCCORD, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXCALIBUR OIL INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXCALIBUR OIL, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GENE R. ROBINSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY GOODRICH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ICI DELAWARE, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>I-TEX ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>I—TEX ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEVIN RUSSELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. R. BRAMMER, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.R. BRAMMER, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEC, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHAEL E. ELLING CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH CURTON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORPORATION ADDRESS ON FILE<br>----<br>VALENCE OPERATING CO. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 6/10/1983 (AGMT REF # AOA39908)<br>LETTER AGREEMENT DATED 6/10/1983 (AGMT REF # LA34908)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA34908)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA39908)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA39909)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA39935)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA41015)<br>UNIT DESIGNATION DATED 4/12/1982 (AGMT REF # UD39908-1)<br>UNIT DESIGNATION DATED 4/14/1983 (AGMT REF # UD39908-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NARRAMORE #2 (36776)<br>HARRISON, TX<br>ROGERS DF Survey , Abstract 597 | ARK-LA-TEX ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>ARK-LA-TEX ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>COLUMBIA ENTERPRISES PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>DESPOT LAND COMPANY<br>ADDRESS ON FILE<br>----<br>DESPOT, BRADEN C<br>ADDRESS ON FILE<br>----<br>DESPOT, MARTIN L<br>ADDRESS ON FILE<br>----<br>DOUBLE L RANCH PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>DUHON, BRAD R<br>ADDRESS ON FILE<br>----<br>HUDGINS, HAL D<br>ADDRESS ON FILE<br>----<br>KATHRYN R. SALPIETRA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUMARV LLC<br>ADDRESS ON FILE<br>----<br>MURRAY, DANETTE LENISE G<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>RLFASH LTD<br>ADDRESS ON FILE<br>----<br>SALPIETRA, KATHRYN<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/24/2004 (AGMT REF # LA36776)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36776)<br>RATIFICATION OF UNIT DESIGNATION DATED 8/18/2011 (AGMT REF # RUD36776)<br>UNIT DESIGNATION DATED 9/17/2004 (AGMT REF # UD36776)<br>UNIT DESIGNATION DATED 9/17/2004 (AGMT REF # UD36776-4)<br>UNIT DESIGNATION DATED 9/28/2004 (AGMT REF # UD36776) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NOLTE #1 (40029) HARRISON, TX<br>GARNER SEBASTIAN Survey , Abstract 276<br>----<br>NOLTE #1-2H (42803) HARRISON, TX<br>LUCINDA WALLACE Survey , Abstract 744 | CHOI, SUN & HYUN J<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CROCKER, KENNETH & PATSY<br>ADDRESS ON FILE<br>----<br>EAKIN, BRADLEY T<br>ADDRESS ON FILE<br>----<br>EARL, SUSAN FOWLER<br>ADDRESS ON FILE<br>----<br>GOOCH, SCOT L &<br>ADDRESS ON FILE<br>----<br>GRESHAM, TERRY & VICKIE<br>ADDRESS ON FILE<br>----<br>HARTLEY, THOMAS E. JR. &<br>ADDRESS ON FILE<br>----<br>HEATON, SHAYLA R<br>ADDRESS ON FILE<br>----<br>HUGHES, MICHAEL DEAN &<br>ADDRESS ON FILE<br>----<br>KEEL, BARBARA J<br>ADDRESS ON FILE<br>----<br>LLOYD POND DEVELOPMENT CO<br>ADDRESS ON FILE<br>----<br>LONG, MICHAEL J. & SHIRLEY<br>ADDRESS ON FILE<br>----<br>MARIE, MARGIE W.<br>ADDRESS ON FILE<br>----<br>MILLER, ANTHONY S. & REBA C.<br>ADDRESS ON FILE<br>----<br>NOLTE 2007 IRREVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>NOLTE, MIKE E<br>ADDRESS ON FILE<br>----<br>PARKER, JACK K JR &<br>ADDRESS ON FILE<br>----<br>POND, GARY L<br>ADDRESS ON FILE<br>----<br>POND, LLOYD O.<br>ADDRESS ON FILE<br>----<br>REDDING, PEGGY FOWLER<br>ADDRESS ON FILE<br>----<br>REDING, CATHY FOWLER<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/28/2006 (AGMT REF # LA40029)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40029)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42803)<br>UNIT DESIGNATION DATED 9/4/2007 (AGMT REF # UD042803)<br>UNIT DESIGNATION DATED 9/7/2004 (AGMT REF # UD40029)<br>UNIT DESIGNATION DATED 9/7/2004 (AGMT REF # UD42803) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NOLTE #1 (40029) HARRISON, TX<br>GARNER SEBASTIAN Survey , Abstract 276<br>----<br>NOLTE #1-2H (42803) HARRISON, TX<br>LUCINDA WALLACE Survey , Abstract 744 | (Continued)<br>ROGERS, LORI POND<br>ADDRESS ON FILE<br>----<br>SIMMONS, AMANDA JO BOGUE<br>ADDRESS ON FILE<br>----<br>STARETT JR, ROBERT<br>ADDRESS ON FILE<br>----<br>STRICKER, JOSHUA<br>ADDRESS ON FILE<br>----<br>THOMAS, EDWARD N JR &<br>ADDRESS ON FILE<br>----<br>WALSH, JOHN D<br>ADDRESS ON FILE<br>----<br>WATSON ACQUISITION COMPANY LLC<br>ADDRESS ON FILE<br>----<br>WEIR, KENNETH<br>ADDRESS ON FILE<br>----<br>WIGINGTON, JOHN AND PAULA<br>ADDRESS ON FILE<br>----<br>WILSON, LINDA G<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PERRY GU 1 #2H (44112)<br>HARRISON, TX<br>Fuller, Fulton Survey ,<br>Abstract 8 | ANDERS, JEREMY & ANGELA<br>ADDRESS ON FILE<br>----<br>BLAKENEY, M. ROBERT GF TRUST<br>ADDRESS ON FILE<br>----<br>BLAKENEY, M. ROBERT<br>ADDRESS ON FILE<br>----<br>BLAKENEY, THOMAS L GF TRUST<br>ADDRESS ON FILE<br>----<br>BLAKENEY, THOMAS<br>ADDRESS ON FILE<br>----<br>CAMPBELL, JUDITH<br>ADDRESS ON FILE<br>----<br>DUBAN, BROOKS FITZPATRICK<br>ADDRESS ON FILE<br>----<br>FITZPATRICK, KNOX<br>ADDRESS ON FILE<br>----<br>FITZPATRICK, MICHAEL<br>ADDRESS ON FILE<br>----<br>GRANT, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>HEDGES, NANCY KELLY<br>ADDRESS ON FILE<br>----<br>LADDEX LTD<br>ADDRESS ON FILE<br>----<br>LAUNEY, JON & ALENA<br>ADDRESS ON FILE<br>----<br>MCCLAIN, SHANA R<br>ADDRESS ON FILE<br>----<br>MCCRARY, LOU PORTER ESTATE<br>ADDRESS ON FILE<br>----<br>NELSON, JOETTE M<br>ADDRESS ON FILE<br>----<br>OLDS, DORIS KATHRYN ESTATE<br>ADDRESS ON FILE<br>----<br>PARKER, DENNIS<br>ADDRESS ON FILE<br>----<br>PERKINS, WARREN & LINDA<br>ADDRESS ON FILE<br>----<br>PERRY, JIM & JOYCE REV LIV TR<br>ADDRESS ON FILE<br>----<br>PERRY, WILLIAM W<br>ADDRESS ON FILE<br>----<br>PUHLMAN, JUNE R<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 3/31/2010 (AGMT REF # UD44112) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PERRY GU 1 #2H (44112)<br>HARRISON, TX<br>Fuller, Fulton Survey ,<br>Abstract 8 | (Continued)<br>ROGERS, GARY BLAKE<br>ADDRESS ON FILE<br>----<br>SANCHEZ, JOSE FELIX &<br>ADDRESS ON FILE<br>----<br>STRYKER, L R<br>ADDRESS ON FILE<br>----<br>TORKLESON, DUSTI<br>ADDRESS ON FILE<br>----<br>WEBB, BETTY ESTERS<br>ADDRESS ON FILE<br>----<br>WEBB, JEFF & WEBB, CHRISTINE<br>ADDRESS ON FILE<br>----<br>WILSON, THOMAS JAMES<br>ADDRESS ON FILE<br>----<br>WOMACK FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |
| RILEY TRUST #1 (38119)<br>HARRISON, TX<br>Sec 294, Block <Missing>,<br>GRAVES JOHN Survey ,<br>Abstract 279<br>----<br>RILEY TRUST #2H (43080)<br>HARRISON, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 32 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE<br>ADDRESS ON FILE<br>----<br>RILEY, HENRIETTA, DECEASED<br>ADDRESS ON FILE<br>----<br>ST GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38119)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43080)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/26/2006 (AGMT REF # MEO38119)<br>UNIT DESIGNATION DATED 10/5/2006 (AGMT REF # UD38119)<br>UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # UD38119)<br>UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # UD43080) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROBB GU 1 #1 (39636)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5<br>----<br>ROBB GU 1 #2 (42882)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5 | AKIN, MICHAEL ALAN<br>ADDRESS ON FILE<br>----<br>BOOKOUT SR, B E<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CML EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>COG OPERATING LLC<br>ADDRESS ON FILE<br>----<br>COLEMAN III, THOMAS A<br>ADDRESS ON FILE<br>----<br>COLEMAN, CALVIN C<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>CROWNQUEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>ENCORE ENERGY PARTNERS OPER LLC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FREEMAN, PAUL<br>ADDRESS ON FILE<br>----<br>HILDEBRANDT, DEBRA E. ROGERS<br>ADDRESS ON FILE<br>----<br>JACOBS, MARY S<br>ADDRESS ON FILE<br>----<br>JONES, JOHN B. & IRISH S.<br>ADDRESS ON FILE<br>----<br>MILLER, MARY C<br>ADDRESS ON FILE<br>----<br>MLC OPERATING LP<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PLANO JACO LLLP<br>ADDRESS ON FILE<br>----<br>RENFROE, JUDY ELAINE<br>ADDRESS ON FILE<br>----<br>ROBINSON, RICHARD MERRILL<br>ADDRESS ON FILE<br>----<br>ROGERS, STACY A.<br>ADDRESS ON FILE<br>---- | RATIFICATION OF OIL, GAS AND MINERAL LEASE AND OF UNIT<br>DESIGNATION DATED 4/19/2007 (AGMT REF # RUD39636)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD39636-3)<br>UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD42882-3)<br>UNIT DESIGNATION DATED 8/16/2007 (AGMT REF # UD39636-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBB GU 1 #1 (39636)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5<br>----<br>ROBB GU 1 #2 (42882)<br>HARRISON, TX<br>DOUGHERTY PATRIC Survey ,<br>Abstract 5 | (Continued)<br>ROGERS, THOMAS E. III<br>ADDRESS ON FILE<br>----<br>SAUNDERS, JAMES HARWOOD<br>ADDRESS ON FILE<br>----<br>SAUNDERS, KENNETH EUGENE<br>ADDRESS ON FILE<br>----<br>SERVICE, MARTIN WELL<br>ADDRESS ON FILE<br>----<br>SHEARN JR, MICHAEL<br>ADDRESS ON FILE<br>----<br>TEXAS BANK & TRUST COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE BOOKOUT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>VANDUSEN, GARY<br>ADDRESS ON FILE<br>----<br>WALTERS, STACY ROBINSON<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE | (Continued) |
| ROSBOROUGH #3 (38724)<br>HARRISON, TX<br>SEC 38, BLK , ABS 234,<br>ELIZABETH ENGLISH SVY<br>----<br>ROSBOROUGH #4 (41242)<br>HARRISON, TX<br>ABS 543, JEDEDIAH PAYNE<br>SVY<br>----<br>ROSBOROUGH #5 (41945)<br>HARRISON, TX<br>SEC 38, BLK , ABS 234,<br>ELIZABETH ENGLISH SVY<br>----<br>ROSBOROUGH #7H (43723)<br>HARRISON, TX<br>SEC 38, BLK , ABS 234,<br>ELIZABETH ENGLISH SVY<br>----<br>ROSBOROUGH, DR J.F. GU #6<br>(35212) HARRISON, TX<br>ABS 543, JEDEDIAH PAYNE<br>SVY<br>----<br>ROSBOROUGH, J F 2 (35166)<br>HARRISON, TX<br>SEC 38, BLK , ABS 234,<br>ELIZABETH ENGLISH SVY | C.M. POPE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COMSTOCK OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>E. FRED HERSCHBACH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JAMES E. KEMP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH R. GILSTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STANOLIND OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/16/1982 (AGMT REF # OA38724)<br>OPERATING AGREEMENT DATED 7/16/1982 (AGMT REF # OA41242)<br>OPERATING AGREEMENT DATED 7/16/1982 (AGMT REF # OA41945)<br>OPERATING AGREEMENT DATED 7/16/1982 (AGMT REF # OA43723)<br>UNIT DESIGNATION DATED 9/24/1957 (AGMT REF # UD38724) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RUPPE TRUST GU 1 #1 (39584) HARRISON, TX LINVILLE WORLEY Survey , Abstract 398 ---- RUPPE TRUST GU 1 #2H (43597) HARRISON, TX Sec 136, Block <Missing>, CELLUMS JAMES Survey , Abstract 145 | BOONE CATTLE COMPANY ADDRESS ON FILE ---- CHEVAILLIER, AMANDA ADDRESS ON FILE ---- CHEVAILLIER, GEORGE MASON ADDRESS ON FILE ---- COPE, CATHERINE CHEVAILLIER ADDRESS ON FILE ---- EAGLETON MINERALS LTD ADDRESS ON FILE | SURFACE USE AGREEMENT DATED 2/24/2011 (AGMT REF # SA39584) SURFACE USE AGREEMENT DATED 2/24/2011 (AGMT REF # SA43597) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br>----<br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | ADAMS, DAVID LEE<br>ADDRESS ON FILE<br>----<br>ADAMS, IONA<br>ADDRESS ON FILE<br>----<br>ALEXANDER, HERICE SNEED<br>ADDRESS ON FILE<br>----<br>ARI, ROXANNE OR ANDRE<br>ADDRESS ON FILE<br>----<br>ARTIS, NELWYN RENEE<br>ADDRESS ON FILE<br>----<br>BAGLEY, JOCELYN D. STEWART<br>ADDRESS ON FILE<br>----<br>BANKS JR, WILLARD R<br>ADDRESS ON FILE<br>----<br>BANKS, MARINA A<br>ADDRESS ON FILE<br>----<br>BANKS, WILLIE CARROLL<br>ADDRESS ON FILE<br>----<br>BECK, TONGIA<br>ADDRESS ON FILE<br>----<br>BLAKE, KARESIA<br>ADDRESS ON FILE<br>----<br>BOHANNA, ANDRELLA K.<br>ADDRESS ON FILE<br>----<br>BOWIE, BOBBY<br>ADDRESS ON FILE<br>----<br>BRADLEY, ETHEL<br>ADDRESS ON FILE<br>----<br>BROADWAY, REGINALD<br>ADDRESS ON FILE<br>----<br>BROADWAY, RODNEY<br>ADDRESS ON FILE<br>----<br>BROWN, CAROLYN EVANS<br>ADDRESS ON FILE<br>----<br>BROWN, KAREN YVETTE<br>ADDRESS ON FILE<br>----<br>BRYANT, CINDY LEE<br>ADDRESS ON FILE<br>----<br>BURKS JR, WILLIAM<br>ADDRESS ON FILE<br>----<br>BURKS, CHARLIE<br>ADDRESS ON FILE<br>----<br>BURKS, ROBERT<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/12/2006 (AGMT REF # AUD37459)<br>AMENDED UNIT DESIGNATION DATED 7/1/2009 (AGMT REF # AUD37459-3)<br>AMENDED UNIT DESIGNATION DATED 7/1/2009 (AGMT REF # AUD37785-3)<br>AMENDED UNIT DESIGNATION DATED 7/11/2012 (AGMT REF # AUD37459-2)<br>AMENDED UNIT DESIGNATION DATED 7/19/2012 (AGMT REF # AUD37459-4)<br>AMENDED UNIT DESIGNATION DATED 7/19/2012 (AGMT REF # AUD37785-4)<br>AMENDED UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # AUD37785)<br>AMENDED UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # AUD37785-2)<br>AMENDED UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # AUD37786)<br>AMENDED UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # AUD37786-2)<br>AMENDED UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # AUD39191)<br>AMENDED UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # AUD39191-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37459)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37785)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37786)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39191)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/16/2015 (AGMT REF # SDSR37786)<br>UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # UD37459)<br>UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # UD37785)<br>UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # UD37786-2)<br>UNIT DESIGNATION DATED 7/11/2009 (AGMT REF # UD37459)<br>UNIT DESIGNATION DATED 7/11/2012 (AGMT REF # UD39191)<br>UNIT DESIGNATION DATED 7/12/2009 (AGMT REF # UD37785)<br>UNIT DESIGNATION DATED 7/13/2009 (AGMT REF # UD37786)<br>UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # UD39191) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br><br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>BURKS, VERDEL<br>ADDRESS ON FILE<br>----<br>CASTILE, DOROTHY<br>ADDRESS ON FILE<br>----<br>CJS OIL & GAS PROPERTIES<br>ADDRESS ON FILE<br>----<br>COLE BAYLEE INC<br>ADDRESS ON FILE<br>----<br>COLE, JAKEDRA KESHAY<br>ADDRESS ON FILE<br>----<br>COLLINS, LISA T<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CUDJO, GLORIA J.<br>ADDRESS ON FILE<br>----<br>DAVIS, CALLIE<br>ADDRESS ON FILE<br>----<br>DENNIS, RUTHIE<br>ADDRESS ON FILE<br>----<br>DIBBLE, LAFOUNDA<br>ADDRESS ON FILE<br>----<br>ELVIS, CHARLES AND<br>ADDRESS ON FILE<br>----<br>EVANS JR., FLOYD<br>ADDRESS ON FILE<br>----<br>EVANS, JAMES E<br>ADDRESS ON FILE<br>----<br>EVANS, JOSHUA<br>ADDRESS ON FILE<br>----<br>EVANS, MAE ELLEN<br>ADDRESS ON FILE<br>----<br>EVANS, WILLIE C.<br>ADDRESS ON FILE<br>----<br>EVERETT, JAMES<br>ADDRESS ON FILE<br>----<br>EVERETT, MAE FRANCES<br>ADDRESS ON FILE<br>----<br>EVERETT, THEARTIS<br>ADDRESS ON FILE<br>----<br>EVERETT, WILLIAM CLARK<br>ADDRESS ON FILE<br>----<br>FISHER, HELEN RAVEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br>----<br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>FISHER, TAMARA<br>ADDRESS ON FILE<br>----<br>FRAZIER, ROBERT<br>ADDRESS ON FILE<br>----<br>GARRETT, LISA<br>ADDRESS ON FILE<br>----<br>GARRETT, VERA LUCILLE<br>ADDRESS ON FILE<br>----<br>GILL, RUBY EVANS<br>ADDRESS ON FILE<br>----<br>GOODEN, CHERYL<br>ADDRESS ON FILE<br>----<br>GREEN, MARY<br>ADDRESS ON FILE<br>----<br>HARRIS, HOLLY LA'DAWN<br>ADDRESS ON FILE<br>----<br>HAYES, LINDA S<br>ADDRESS ON FILE<br>----<br>HILL, BETTY<br>ADDRESS ON FILE<br>----<br>HILL, GERALDINE<br>ADDRESS ON FILE<br>----<br>HILLIARD, FAYE<br>ADDRESS ON FILE<br>----<br>HOLLOWAY JR., HARRISON<br>ADDRESS ON FILE<br>----<br>HOLLOWAY JR., HOMER<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, ARTHER LEIGH<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, CAROL<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, CHARLES ISAIAH<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, CYNTHIA RENETTA<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, ELDON DEMAR JR<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, ERNEST JAMES<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, EVA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br>----<br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>HOLLOWAY, GREGORY<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, JAMES<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, KENNETH KENA<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, LARRY DARNNELL<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, MARY ANN<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, MOSES<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, PATRICIA<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, PAUL HENRY<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, PAULETTE<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, PEARLIE<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, REGINALD<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, RUBY<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, TIMOTHY W.<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, ZEPHYR<br>ADDRESS ON FILE<br>----<br>HOLT, VANESSA G<br>ADDRESS ON FILE<br>----<br>HUBBARD, LANDER KING<br>ADDRESS ON FILE<br>----<br>HUGHEY, FRANCES LAVERNE<br>ADDRESS ON FILE<br>----<br>JACKSON, FAYE J. EVANS<br>ADDRESS ON FILE<br>----<br>JACQUES, LOLA B<br>ADDRESS ON FILE<br>----<br>JACQUES, RONALD<br>ADDRESS ON FILE<br>----<br>JEFFERSON, CHARLES<br>ADDRESS ON FILE<br>----<br>JOHNSON, BONNIE R<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br>----<br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>JOHNSON, ELBIA HOLLOWAY<br>ADDRESS ON FILE<br>----<br>JOHNSON, GLORIA<br>ADDRESS ON FILE<br>----<br>JONES, ESTELLA<br>ADDRESS ON FILE<br>----<br>KING, JASMINE<br>ADDRESS ON FILE<br>----<br>KING, LONZETTA SNEED<br>ADDRESS ON FILE<br>----<br>LEFFALL, ALFRED R<br>ADDRESS ON FILE<br>----<br>LEFFALL, CLAUDETTE M<br>ADDRESS ON FILE<br>----<br>LEFFALL, CYNTHIA M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LEFFALL, JAMES<br>ADDRESS ON FILE<br>----<br>LEFFALL, LARRY<br>ADDRESS ON FILE<br>----<br>LEFFALL, RANDI<br>ADDRESS ON FILE<br>----<br>LEFFALL, SHEILA L<br>ADDRESS ON FILE<br>----<br>LEFFALL, SHIRLEY ANN<br>ADDRESS ON FILE<br>----<br>LEFFALL, YVETTE A<br>ADDRESS ON FILE<br>----<br>LEONARD, CHRISTINE SNEED<br>ADDRESS ON FILE<br>----<br>LEWIS, CHARLOTTE M<br>ADDRESS ON FILE<br>----<br>MANNING JR, JOHN<br>ADDRESS ON FILE<br>----<br>MANNING, CECIL J<br>ADDRESS ON FILE<br>----<br>MANNING, DARRELL<br>ADDRESS ON FILE<br>----<br>MANNING, EDWARD R<br>ADDRESS ON FILE<br>----<br>MANNING, FREDA<br>ADDRESS ON FILE<br>----<br>MANNING, HAWARD L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br><br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>MANNING, HORACE<br>ADDRESS ON FILE<br>----<br>MANNING, LAJOYCE<br>ADDRESS ON FILE<br>----<br>MANNING, LEE A<br>ADDRESS ON FILE<br>----<br>MANNING, MELBA G<br>ADDRESS ON FILE<br>----<br>MANNING, RICKY<br>ADDRESS ON FILE<br>----<br>MANNING, VESTER<br>ADDRESS ON FILE<br>----<br>MARSH, WELDA JO<br>ADDRESS ON FILE<br>----<br>MAYS, RICHARD FOSTER<br>ADDRESS ON FILE<br>----<br>MCCOY JR., JOHN<br>ADDRESS ON FILE<br>----<br>MCCOY, EVELYN FRANCIS<br>ADDRESS ON FILE<br>----<br>MERRITT, DIANE SMITH<br>ADDRESS ON FILE<br>----<br>MEYERS, DEBRA E. STEWART<br>ADDRESS ON FILE<br>----<br>MILLER, VALERIE GAYLENE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, LEQUATA SNEED<br>ADDRESS ON FILE<br>----<br>MOSLEY, ANNIE<br>ADDRESS ON FILE<br>----<br>NELSON, FLORA<br>ADDRESS ON FILE<br>----<br>NELSON, MAE E<br>ADDRESS ON FILE<br>----<br>PATTERSON, BILLY RAY<br>ADDRESS ON FILE<br>----<br>PINKNEY, SHARON<br>ADDRESS ON FILE<br>----<br>POWELL, EULANDA<br>ADDRESS ON FILE<br>----<br>QURTMAN, DEBRA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br><br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>RAHIM, GENERAL ABDUR<br>ADDRESS ON FILE<br>----<br>RATCLIFF, NELWYN RAVEN<br>ADDRESS ON FILE<br>----<br>RAVEN, MELVIN E.<br>ADDRESS ON FILE<br>----<br>RAVEN, ROBERT JR ESTATE<br>ADDRESS ON FILE<br>----<br>RAVEN, WANDA J.<br>ADDRESS ON FILE<br>----<br>REAGAN, TAMIKA DE'SHAY<br>ADDRESS ON FILE<br>----<br>REESE, GEORGIA<br>ADDRESS ON FILE<br>----<br>RICHARDSON, DORIS<br>ADDRESS ON FILE<br>----<br>RICHARDSON, FELICIA<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LADONIA<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LYNETTE E<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MARILYN E<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MARY LIFE EST<br>ADDRESS ON FILE<br>----<br>RICHARDSON, ROLAND<br>ADDRESS ON FILE<br>----<br>RICHARDSON, THEODORE JOYCE<br>ADDRESS ON FILE<br>----<br>ROBERTS, VERA LEE<br>ADDRESS ON FILE<br>----<br>SANDERS, AARON<br>ADDRESS ON FILE<br>----<br>SANDERS, OCQUINETTA SNEED<br>ADDRESS ON FILE<br>----<br>SIMPKINS, MILDRED<br>ADDRESS ON FILE<br>----<br>SMITH, ANTONIO<br>ADDRESS ON FILE<br>----<br>SMITH, DWAYNE<br>ADDRESS ON FILE<br>----<br>SMITH, GREGORY B.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br><br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>SMITH, LAVONNIA<br>ADDRESS ON FILE<br>----<br>SMITH, RYAN<br>ADDRESS ON FILE<br>----<br>SMITH, WANDA<br>ADDRESS ON FILE<br>----<br>SMITH-STAUFFER, ADAM<br>ADDRESS ON FILE<br>----<br>SNEED, CULVIS<br>ADDRESS ON FILE<br>----<br>SNEED, GLORIA DEAN<br>ADDRESS ON FILE<br>----<br>SNEED, JOSEPHINE D<br>ADDRESS ON FILE<br>----<br>SNEED, LARRY D<br>ADDRESS ON FILE<br>----<br>SNEED, LAVELL<br>ADDRESS ON FILE<br>----<br>SNEED, MYRTLE<br>ADDRESS ON FILE<br>----<br>SNEED, SANDY<br>ADDRESS ON FILE<br>----<br>SNEED, SUE KIM<br>ADDRESS ON FILE<br>----<br>SPANN, ANDERSON C.<br>ADDRESS ON FILE<br>----<br>SPANN, EDWARD<br>ADDRESS ON FILE<br>----<br>STATEN, VALERIE SPANN<br>ADDRESS ON FILE<br>----<br>STEWART, CARL MICHAEL<br>ADDRESS ON FILE<br>----<br>STIMPSON, DOROTHY<br>ADDRESS ON FILE<br>----<br>SUMMERS, ZENA<br>ADDRESS ON FILE<br>----<br>TAYLOR, JOYCE SNEED<br>ADDRESS ON FILE<br>----<br>TERRY, JOE ANN<br>ADDRESS ON FILE<br>----<br>THOMAS JR, OLLIE<br>ADDRESS ON FILE<br>----<br>THOMAS, ALBERT EARL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY #1 (37459)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #2 (37785)<br>HARRISON, TX<br>GARNER SEBASTIAN Survey ,<br>Abstract 276<br>----<br>SANDY GU #3 (37786)<br>HARRISON, TX<br>HARPER HENRY Survey ,<br>Abstract 11<br><br>SANDY GU #4 (39191)<br>HARRISON, TX<br>Sec 145, Block <Missing>,<br>WALLACE LUCINDA Survey ,<br>Abstract 744 | (Continued)<br>THOMAS, LOIS<br>ADDRESS ON FILE<br>----<br>THOMAS, MARTHA LYNN<br>ADDRESS ON FILE<br>----<br>THOMAS, TOMMY HARRISON<br>ADDRESS ON FILE<br>----<br>TRIPLETT, ELLEN RAVEN<br>ADDRESS ON FILE<br>----<br>TUCKER, W. T.<br>ADDRESS ON FILE<br>----<br>WALKER, ERMA LEE<br>ADDRESS ON FILE<br>----<br>WELLS, RACHEL<br>ADDRESS ON FILE<br><br>WHITE, JOYFUL SMITH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, EDNA MAE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, GWENDOLYN RAVEN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LINDOC J<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ORRIN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, VENECIA<br>ADDRESS ON FILE<br>----<br>WILSON, THERESSA<br>ADDRESS ON FILE<br>----<br>WRIGHT, SALLYE B LEFFALL<br>ADDRESS ON FILE<br>----<br>WYATT, TAMIKA<br>ADDRESS ON FILE<br>----<br>YOUNG, HAROLD<br>ADDRESS ON FILE | (Continued) |
| SARAH #1 (36368)<br>HARRISON, TX<br>MATTHEWS JAMES L Survey ,<br>Abstract 466 | CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>FURRH III, JOHN D<br>ADDRESS ON FILE<br>----<br>FURRH JR., JOHN E.<br>ADDRESS ON FILE<br>----<br>FURRH, ROY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36368)<br>SURFACE LEASE DATED 4/19/2004 (AGMT REF # SL36368-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARTER RANCH #1H (46066) HARRISON, TX SEC 67, BLK , ABS 438, REDIN MASON SVY ---- CARTER RANCH #2H (44382) HARRISON, TX SEC 67, BLK , ABS 438, REDIN MASON SVY | BIVENS EXPLORATION, INC. ADDRESS ON FILE ---- BIVINS EXPLORATION LLC ADDRESS ON FILE ---- BIVENS EXPLORATION, INC ADDRESS ON FILE ---- BIVENS EXPLORATION, INC. ADDRESS ON FILE ---- BIVENS EXPLORATION, LLC ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE ---- UNIT PETROLEUM CORPORATION ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/18/2011 (AGMT REF # AUD44382) AMENDED UNIT DESIGNATION DATED 11/18/2011 (AGMT REF # AUD46066) AMENDED UNIT DESIGNATION DATED 9/23/2011 (AGMT REF # AUD44382-1) AMENDED UNIT DESIGNATION DATED 9/23/2011 (AGMT REF # AUD46066-1) AMENDED UNIT DESIGNATION DATED 9/24/2010 (AGMT REF # AUD44382) FARMOUT AGREEMENT DATED 3/22/2011 (AGMT REF # 136507000) FARM-OUT AGREEMENT DATED 3/22/2011 (AGMT REF # FO46066) FARM-OUT AGREEMENT DATED 9/1/2009 (AGMT REF # FO44382) LETTER AGREEMENT DATED 9/1/2009 (AGMT REF # LA44382) OPERATING AGREEMENT DATED 3/7/2011 (AGMT REF # OA44382) OPERATING AGREEMENT DATED 3/7/2011 (AGMT REF # OA46066) UNIT DESIGNATION DATED 10/15/2009 (AGMT REF # UD44382) UNIT DESIGNATION DATED 3/15/2011 (AGMT REF # UD46066) UNIT DESIGNATION DATED 3/28/2011 (AGMT REF # UD44382) UNIT DESIGNATION DATED 3/28/2011 (AGMT REF # UD46066) |
| SNIDER INDUSTRIES #1 (38347) HARRISON, TX Sec 6, Block <Missing>, STADLER ROBERT G Survey , Abstract 624 | FRANKLIN JONES FAMILY PARTNERS, LTD ADDRESS ON FILE ---- SNIDER INDUSTRIES, LLP ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/6/2005 (AGMT REF # OA38347) UNIT DESIGNATION DATED 6/21/2006 (AGMT REF # UD38347) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STACY #1 (37592) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673<br>----<br>STACY #3 (39013) HARRISON, TX<br>BARRENTINE JOSIA Survey , Abstract 105<br>----<br>STACY GU 1 #2 (37965) HARRISON, TX<br>BARRENTINE JOSIA Survey , Abstract 105<br>----<br>STACY GU 2 #5H (43945) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673 | BECKMAN, LINDA HAGGARD<br>ADDRESS ON FILE<br>----<br>BOYD, VIRGINIA ANN LEWIS<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>COOKS, KENNETH V.<br>ADDRESS ON FILE<br>----<br>COOKS, REGENIA<br>ADDRESS ON FILE<br>----<br>COX, PATSY HARRISON CLERK, CO<br>ADDRESS ON FILE<br>----<br>DILLARD, JACK & BURNIECE<br>ADDRESS ON FILE<br>----<br>GOWANLOCK, ED P. JR.<br>ADDRESS ON FILE<br>----<br>HAGGARD, GEORGE WILLIAM<br>ADDRESS ON FILE<br>----<br>HILL, JOHNNY RAY<br>ADDRESS ON FILE<br>----<br>HOLLAND, DOROTHY HUGHES<br>ADDRESS ON FILE<br>----<br>HUGHES FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HUNT, DIANE T<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBERT<br>ADDRESS ON FILE<br>----<br>KEY, ALBERT W.<br>ADDRESS ON FILE<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>LEWIS, DONALD FLETCHER<br>ADDRESS ON FILE<br>----<br>LONG MINERALS TRUST<br>ADDRESS ON FILE<br>----<br>MCLARTY OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>MILES, BARBARA JOYCE<br>ADDRESS ON FILE<br>----<br>MONROE, YOLANDA<br>ADDRESS ON FILE<br>----<br>PRESTON, KAREN TURNER<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 6/15/2010 (AGMT REF # AGMT043945)<br>AMENDED OPERATING AGREEMENT DATED 8/4/2006 (AGMT REF # AOA37965)<br>AMENDED UNIT DESIGNATION DATED 1/7/2010 (AGMT REF # AUD037592)<br>AMENDED UNIT DESIGNATION DATED 1/7/2010 (AGMT REF # AUD37965-1)<br>AMENDED UNIT DESIGNATION DATED 1/7/2010 (AGMT REF # AUD39013-3)<br>AMENDED UNIT DESIGNATION DATED 3/15/2006 (AGMT REF # AUD37965)<br>AMENDED UNIT DESIGNATION DATED 3/15/2006 (AGMT REF # AUD37965-2)<br>AMENDED UNIT DESIGNATION DATED 3/15/2006 (AGMT REF # AUD43945)<br>AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD37965-2)<br>AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD37965-3)<br>AMENDED UNIT DESIGNATION DATED 7/17/2008 (AGMT REF # AUD037592-2)<br>AMENDED UNIT DESIGNATION DATED 8/4/2006 (AGMT REF # AUD37592)<br>AMENDED UNIT DESIGNATION DATED 8/4/2006 (AGMT REF # AUD39013-1)<br>AMENDED UNIT DESIGNATION DATED 8/4/2006 (AGMT REF # AUD39013-2)<br>DRILLING AGREEMENT DATED 3/24/2009 (AGMT REF # DA043945-12)<br>DRILLING AGREEMENT DATED 3/27/2009 (AGMT REF # DA043945-11)<br>DRILLING AGREEMENT DATED 6/17/2010 (AGMT REF # DA043945)<br>DRILLING AGREEMENT DATED 6/18/2010 (AGMT REF # DA043945-10)<br>DRILLING AGREEMENT DATED 7/21/2009 (AGMT REF # DA043945-3)<br>DRILLING AGREEMENT DATED 7/29/2009 (AGMT REF # DA043945-9)<br>DRILLING AGREEMENT DATED 7/30/2009 (AGMT REF # DA043945-5)<br>DRILLING AGREEMENT DATED 7/31/2009 (AGMT REF # DA043945-4)<br>DRILLING AGREEMENT DATED 8/19/2009 (AGMT REF # DA043945-6)<br>DRILLING AGREEMENT DATED 8/20/2009 (AGMT REF # DA043945-2)<br>DRILLING AGREEMENT DATED 8/8/2009 (AGMT REF # DA043945-13)<br>DRILLING AGREEMENT DATED 8/8/2009 (AGMT REF # DA043945-7)<br>DRILLING AGREEMENT DATED 8/8/2009 (AGMT REF # DA043945-8)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37592)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37965)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39013)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43945)<br>RATIFICATION OF OIL, GAS AND MINERAL LEASE AND OF UNIT DESIGNATION DATED 3/5/2008 (AGMT REF # UD37965-1)<br>UNIT DESIGNATION DATED 3/14/2006 (AGMT REF # UD37965)<br>UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD37592-1)<br>UNIT DESIGNATION DATED 3/4/2006 (AGMT REF # UD37592-2)<br>UNIT DESIGNATION DATED 6/17/2010 (AGMT REF # UD043945) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STACY #1 (37592) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673<br>----<br>STACY #3 (39013) HARRISON, TX<br>BARRENTINE JOSIA Survey , Abstract 105<br>----<br>STACY GU 1 #2 (37965) HARRISON, TX<br>BARRENTINE JOSIA Survey , Abstract 105<br>----<br>STACY GU 2 #5H (43945) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673 | (Continued)<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STACY, ROBERT A. III<br>ADDRESS ON FILE<br>----<br>STACY, ROBERT ALLEN III<br>ADDRESS ON FILE<br>----<br>TAYLOR FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THOMPSON, TRULIE MAE<br>ADDRESS ON FILE<br>----<br>TURNER, DARRELL<br>ADDRESS ON FILE<br>----<br>TURNER, DONNIE RAY II<br>ADDRESS ON FILE<br>----<br>TURNER, KAREN MICHELLE<br>ADDRESS ON FILE<br>----<br>TURNER, RODRICK ODELL<br>ADDRESS ON FILE<br>----<br>TURNER, RONNIE<br>ADDRESS ON FILE<br>----<br>TURNER, SARAH<br>ADDRESS ON FILE<br>----<br>TURNER, WILBUR C JR<br>ADDRESS ON FILE<br>----<br>WEISER, SUSANNA KEY<br>ADDRESS ON FILE<br>----<br>WEISNER, LONNIE & SANDRA<br>ADDRESS ON FILE<br>----<br>WEISNER, SANDRA JOHNSON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTTON #1 (39193)<br>HARRISON, TX<br>POE AARON Survey , Abstract 19 | BLANCHARD, SUSAN F<br>ADDRESS ON FILE<br>----<br>BRADSHAW III, CHARLES M<br>ADDRESS ON FILE<br>----<br>CARGILL, JACK L<br>ADDRESS ON FILE<br>----<br>CARGILL, JERRY A<br>ADDRESS ON FILE<br>----<br>COMEGYS, W. M.<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>DORSETT PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>ELLIS, LINDA C.<br>ADDRESS ON FILE<br>----<br>FINLEY SR, JAMES EDWARD INDIV & INDEP EXEC OF<br>ADDRESS ON FILE<br>----<br>FINLEY, DANIEL LEE<br>ADDRESS ON FILE<br>----<br>FINLEY, ROBBIE LYNN<br>ADDRESS ON FILE<br>----<br>FINLEY, SR., WILLIAM P.<br>ADDRESS ON FILE<br>----<br>GILL, DAVID ANDREW<br>ADDRESS ON FILE<br>----<br>GILL, JAMES ALAN<br>ADDRESS ON FILE<br>----<br>GLASSCOCK, STACY<br>ADDRESS ON FILE<br>----<br>HARDY, FLORENCE REVOCABLE LIVING TRU<br>ADDRESS ON FILE<br>----<br>HELMS, LYNN<br>ADDRESS ON FILE<br>----<br>HUFFMAN, WILLIAM M<br>ADDRESS ON FILE<br>----<br>HUNT, J W ESTATE<br>ADDRESS ON FILE<br>----<br>HUNT, RANDY W<br>ADDRESS ON FILE<br>----<br>JOHN P. ELLIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O'BRIEN, MARTHA<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 3/26/2008 (AGMT REF # AG39193)<br>AMENDED UNIT DESIGNATION DATED 4/26/2007 (AGMT REF # AUD39193)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39193)<br>UNIT DESIGNATION DATED 4/25/2007 (AGMT REF # UD39193)<br>UNIT DESIGNATION DATED 4/26/2007 (AGMT REF # UD39193)<br>UNIT DESIGNATION DATED 6/1/2011 (AGMT REF # UD39193) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUTTON #1 (39193)<br>HARRISON, TX<br>POE AARON Survey , Abstract 19 | (Continued)<br>O'BRIEN, MICHAEL E<br>ADDRESS ON FILE<br>----<br>PALMER, RUTH ANN<br>ADDRESS ON FILE<br>----<br>RATHER, ROBERT & MARGIE TRUST<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JAMES S JR &<br>ADDRESS ON FILE<br>----<br>SARTAIN, LAUREN A<br>ADDRESS ON FILE<br>----<br>SURLES, M A JR<br>ADDRESS ON FILE<br>----<br>TRANT, VIRGINIA H<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, JEANIE H<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- | ADAMS, DAVID ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # AUD36502-1) |
| SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- | ALV INTERESTS LIMITED AMY LYNN KING AS GENERAL PARTNER ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # AUD36502-2) AMENDED UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # AUD37293) AMENDED UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # AUD37791) AMENDED UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # AUD37936) |
| SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- | ALV INTERESTS LIMITED ADDRESS ON FILE ---- ANTHONY FOREST PRODUCTS COMPANY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 3/6/2009 (AGMT REF # AUD42570) AMENDED UNIT DESIGNATION DATED 5/28/2008 (AGMT REF # AUD36502-3) AMENDED UNIT DESIGNATION DATED 5/5/2009 (AGMT REF # AUD36502-4) AMENDED UNIT DESIGNATION DATED 5/8/2009 (AGMT REF # AUD37293-3) |
| SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX SAMPLE JOHN Survey , Abstract 673 ---- | BELL, REBECCA R REVOCABLE TRUST ADDRESS ON FILE ---- BLALOCK, MILDRED HOWARD BY HARRY L CRIG, AIF ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD36502) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD36502-2) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD36773) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD36773-2) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37292) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37292-2) |
| SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3 ---- | BOND, CHERYL A GRYDER ADDRESS ON FILE ---- BOND, CHERYL ANN GRYDER ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37293) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37293-2) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37593) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37593-2) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37791) |
| SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3 ---- | BOYD, GLORIA HAGGERTY ADDRESS ON FILE ---- BROWN, GLADYS ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37791-2) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37936) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37936-2) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37969) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD37969-2) |
| SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3 ---- | CENDELL HAGGERTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHALMERS, LIZZIE M ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD42284) AMENDED UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # AUD42284-2) AMENDED UNIT DESIGNATION DATED 9/10/2010 (AGMT REF # AUD36773-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36502) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36773) |
| SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- | CIMAREX ENERGY CO. ADDRESS ON FILE ---- CML EXPLORATION, LLC ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37292) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37593) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37791) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37936) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37969) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42284) |
| SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX CHISUM JOHN Survey , Abstract 3 ---- | COG OPERATING LLC ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42570) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/17/2004 (AGMT REF # MEO37936) UNIT DESIGNATION DATED 1/20/2005 (AGMT REF # UD36502) UNIT DESIGNATION DATED 1/20/2005 (AGMT REF # UD36773) UNIT DESIGNATION DATED 1/20/2005 (AGMT REF # UD37292) |
| SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 | CONE, BRUCE ADDRESS ON FILE ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- CROWNQUEST OPERATING, LLC ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 1/20/2005 (AGMT REF # UD37293) UNIT DESIGNATION DATED 1/20/2005 (AGMT REF # UD37969) UNIT DESIGNATION DATED 12/16/2010 (AGMT REF # UD36773-1) UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # UD42570-3) UNIT DESIGNATION DATED 3/7/2006 (AGMT REF # UD37936) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD36502) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD36773) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37292) |
| | DAVIS, BOBBY ADDRESS ON FILE ---- DAVIS, BODDY ADDRESS ON FILE ---- DAY, PHYLLIS M. ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37293) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37593) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37791) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37936) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37936-1) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37969) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD37969-1) UNIT DESIGNATION DATED 6/1/2004 (AGMT REF # UD42284) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673<br>----<br>SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX<br>CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX<br>DOUGHERTY PATRIC Survey , Abstract 5 | (Continued)<br>ELLEN VAUGHAN MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLISON, LINC LAMAR<br>ADDRESS ON FILE<br>----<br>ELOISE WASHINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENCORE ENERGY PARTNERS OPER LLC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EVELYN DAY LATIMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIELDS, LENORA HAGGERTY<br>ADDRESS ON FILE<br>----<br>FLANAGAN, KAY HAGGERTY<br>ADDRESS ON FILE<br>----<br>FREEMAN, PAUL<br>ADDRESS ON FILE<br>----<br>GRAY, ORA MAE BROWN<br>ADDRESS ON FILE<br>----<br>GRYDER, MARK E<br>ADDRESS ON FILE<br>----<br>GRYDER, PAUL<br>ADDRESS ON FILE<br>----<br>HAGGERTY, BETTY ESTATE<br>ADDRESS ON FILE<br>----<br>HAGGERTY, CEDNELL<br>ADDRESS ON FILE<br>----<br>HAGGERTY, DIANA ESTATE<br>ADDRESS ON FILE<br>----<br>HAGGERTY, EDDIE<br>ADDRESS ON FILE<br>----<br>HAGGERTY, JERRY<br>ADDRESS ON FILE<br>----<br>HAGGERTY, JOE<br>ADDRESS ON FILE<br>----<br>HAGGERTY, MORRIS<br>ADDRESS ON FILE<br>----<br>HAGGERTY, ROBERT<br>ADDRESS ON FILE<br>----<br>HALL, MADELINE S TRUSTEE OF THE SAM B HALL FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HARRY MILLER SOLOMON, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 | HERMONIE M O'DONNELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| ---- SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 | HOWARD LEIGH SOLOMON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUNTER, RUTH HAGGERTY ADDRESS ON FILE | |
| ---- SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 | ---- JACKSON, RUBY HAGGERTY ADDRESS ON FILE ---- JAMES C JONES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX SAMPLE JOHN Survey , Abstract 673 | ---- JAMES HARVEY JOHNSON, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JERRY E JONES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3 | ---- JERRY HAGGERTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JIM SPILLER AND WIFE, JOY SPILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3 | ---- JOE HAGGERTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOE STEPHENS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3 | ---- JOHN HAGGERTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSON, ALBERT ADDRESS ON FILE | |
| ---- SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 | ---- JOHNSON, AMANDY ADDRESS ON FILE ---- JOHNSON, DONALD R #1396188 TDC ADDRESS ON FILE | |
| ---- SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX CHISUM JOHN Survey , Abstract 3 | ---- JOHNSON, MARLON ADDRESS ON FILE ---- JOHNSON, PAULETTE BERNICE ADDRESS ON FILE | |
| ---- SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 | ---- JONES FAMILY TRUST ADDRESS ON FILE ---- JONES, JAMES C. ADDRESS ON FILE | |
| | ---- JONES, NOEL DIANE EXECUTRIX ADDRESS ON FILE ---- KVS INTERESTS LIMITED BY KIM VAUGHN SCRIVENER, AS PRESIDENT O FHTE GENERAL PARTNERSHIP ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673<br>----<br>SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX<br>CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX<br>DOUGHERTY PATRIC Survey , Abstract 5 | (Continued)<br>KVS INTERESTS LIMITED<br>ADDRESS ON FILE<br>----<br>LATIMER, EVLYN D REV TRUST<br>ADDRESS ON FILE<br>----<br>LIONAL PAUL GRYDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MANESS, JOSH<br>ADDRESS ON FILE<br>----<br>MEISENHEIMER, CHARLES WESTLY<br>ADDRESS ON FILE<br>----<br>MEISENHEIMER, CHARLES WESTY<br>ADDRESS ON FILE<br>----<br>MILLER, ELLEN VAUGHAN CHARITABLE<br>ADDRESS ON FILE<br>----<br>MILLER, ELLEN VAUGHAN<br>ADDRESS ON FILE<br>----<br>MLC OPERATING LP<br>ADDRESS ON FILE<br>----<br>MOSELEY, BAILEY C<br>ADDRESS ON FILE<br>----<br>MOSELEY, BAILEY C.<br>ADDRESS ON FILE<br>----<br>MOSELEY, HAYWOOD W IV<br>ADDRESS ON FILE<br>----<br>MOSELEY, KRISTIN V<br>ADDRESS ON FILE<br>----<br>MOSELEY, MARGARET B<br>ADDRESS ON FILE<br>----<br>MOSELEY, ROBERT B<br>ADDRESS ON FILE<br>----<br>MOSELEY, SAM R<br>ADDRESS ON FILE<br>----<br>MOSELEY, SAM R.<br>ADDRESS ON FILE<br>----<br>MOTLEY CEETARY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>MOTLEY CEMETERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>MOTLEY RICHARDSON LP<br>ADDRESS ON FILE<br>----<br>MOTLEY WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX<br>SAMPLE JOHN Survey , Abstract 673<br>----<br>SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX<br>CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX<br>DOUGHERTY PATRIC Survey , Abstract 5 | (Continued)<br>O'DONNELL, HERMONIE M.<br>ADDRESS ON FILE<br>----<br>PATTERSON, MARY J. HAGGERTY<br>ADDRESS ON FILE<br>----<br>PATTERSON, MARY JOYCE HAGGERTY GUARDIAN OF BETTY HAGGERTY<br>ADDRESS ON FILE<br>----<br>PATTERSON, MARY JOYCE HAGGERTY GUARDIAN OF THE ESTATE OF DIANA HAGGERTY<br>ADDRESS ON FILE<br>----<br>PATTERSON, MARY JOYCE HAGGERTY<br>ADDRESS ON FILE<br>----<br>PHYLLIS M DAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRUITT, CINDY SMITH TRUST<br>ADDRESS ON FILE<br>----<br>PRUITT, CINDY SMITH TRUST, BY ROBERT L DUVALL AND RODNEY GILSTRAP CO-TRUSTEES THE<br>ADDRESS ON FILE<br>----<br>RAYFORD, SCHANDLA<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LUELLA S. TEST TR<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MOTLEY<br>ADDRESS ON FILE<br>----<br>RIVER BEND COMPANY<br>ADDRESS ON FILE<br>----<br>RIVER BEND COMPANY, A PTSHP<br>ADDRESS ON FILE<br>----<br>ROBB, EDMUND W JR<br>ADDRESS ON FILE<br>----<br>ROBB, MARTHA<br>ADDRESS ON FILE<br>----<br>ROBERTS, BOBBIE ELLEN WOOD<br>ADDRESS ON FILE<br>----<br>ROBERTS, BOBBIE ELLEN<br>ADDRESS ON FILE<br>----<br>ROGERS, JIMMY LEWIS<br>ADDRESS ON FILE<br>----<br>ROY, SYLVIA K AND HUSBAND, ROBERT ROY<br>ADDRESS ON FILE<br>----<br>ROY, SYLVIA K. & ROBERT<br>ADDRESS ON FILE<br>----<br>RUBY HAGGERTY JACSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCOTT, GLENDA HAGGERTY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX SAMPLE JOHN Survey , Abstract 673<br>----<br>SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 | (Continued)<br>SERVICE, MARTIN WELL<br>ADDRESS ON FILE<br>----<br>SHERROD, ARTHUR RAY SR<br>ADDRESS ON FILE<br>----<br>SMITH, ERNEST F TESTAMENTARY TRUST, THE, BY ROBERT L DUVALL AND J RODNEY GILSTRAP, CO-TRUSTEES<br>ADDRESS ON FILE<br>----<br>SOLOMON, HARRY MILLER JR<br>ADDRESS ON FILE<br>----<br>SOLOMON, HOWARD L<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN MEDICAL FOUNDATION-BANK OF AMERICA<br>ADDRESS ON FILE<br>----<br>SPILLER, JOY<br>ADDRESS ON FILE<br>----<br>STEPHENS, JOE<br>ADDRESS ON FILE<br>----<br>THOMAS, DORA<br>ADDRESS ON FILE<br>----<br>VAUGHAN, LELIA<br>ADDRESS ON FILE<br>----<br>VAUGHAN, MARTHA L CHARITABLE<br>ADDRESS ON FILE<br>----<br>VAUGHAN, MARTHA LOUISE<br>ADDRESS ON FILE<br>----<br>VAUGHAN, PATRICIA A.<br>ADDRESS ON FILE<br>----<br>VAUGHAN, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>WANDA A YOUNG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WASHINGTON, ELOISE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HANNAH<br>ADDRESS ON FILE<br>----<br>WOLVERTON, TONI LEIGH<br>ADDRESS ON FILE<br>----<br>WOLVERTON, TONIE LEIGH AND LINC (LINK) LAMAR ELLISON<br>ADDRESS ON FILE<br>----<br>WOODS, BOBBY WALTER<br>ADDRESS ON FILE<br>----<br>WOODS, SYLVIA T<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SW MEDICAL FOUNDATION #1 (36502) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #2 (36773) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #3 (37292) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION #4 SWD (37293) HARRISON, TX SAMPLE JOHN Survey , Abstract 673<br>----<br>SW MEDICAL FOUNDATION #5 (37593) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #6 (37936) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #7 (37791) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION #8 (37969) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32<br>----<br>SW MEDICAL FOUNDATION GU1 #10 (42284) HARRISON, TX CHISUM JOHN Survey , Abstract 3<br>----<br>SW MEDICAL FOUNDATION GU1 #11 (42570) HARRISON, TX DOUGHERTY PATRIC Survey , Abstract 5 | (Continued)<br>XTO ENERGY INC.<br>ADDRESS ON FILE<br>----<br>YOUNG, WANDA A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SWMF GU 2 #1 (39637)<br>HARRISON, TX<br>EWING WILSON Survey ,<br>Abstract 6 | AMIE, CHARLES<br>ADDRESS ON FILE<br>----<br>AMIE, CURTIS<br>ADDRESS ON FILE<br>----<br>AMIE, FREDERICK<br>ADDRESS ON FILE<br>----<br>AMIE, JENETT T<br>ADDRESS ON FILE<br><br>AMIE, MAURINE K<br>ADDRESS ON FILE<br>----<br>BROWN, BRIDGET<br>ADDRESS ON FILE<br>----<br>BROWN, JAMES<br>ADDRESS ON FILE<br>----<br>BROWN, WILLIE MAE<br>ADDRESS ON FILE<br>----<br>CLARK, MICHAEL<br>ADDRESS ON FILE<br>----<br>EDWARDS, MATTIE LOUISE<br>ADDRESS ON FILE<br>----<br>EPPERSON, RAYMOND<br>ADDRESS ON FILE<br>----<br>FARRALL, ROSS T<br>ADDRESS ON FILE<br>----<br>GLADNEY, KENYA<br>ADDRESS ON FILE<br>----<br>HARRIS, EARLINE<br>ADDRESS ON FILE<br>----<br>JAMERSON, JOHNNIE MAE GLADNEY<br>ADDRESS ON FILE<br>----<br>JONES, DORIS<br>ADDRESS ON FILE<br>----<br>JUSTICE, MARIE R.<br>ADDRESS ON FILE<br>----<br>LANDHAM, FAYE GIBBONS<br>ADDRESS ON FILE<br>----<br>NIELSEN, KATIE GIBBONS<br>ADDRESS ON FILE<br>----<br>ROBINSON, ALBERTA ABNEY<br>ADDRESS ON FILE<br>----<br>RUFFINS, LASHAWNITA<br>ADDRESS ON FILE<br>----<br>RUFFINS, THERESA<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 8/10/2009 (AGMT REF # AUD039637)<br>AMENDED UNIT DESIGNATION DATED 8/10/2009 (AGMT REF # AUD039637-2)<br>AMENDED UNIT DESIGNATION DATED 9/8/2010 (AGMT REF # AUD039637-3)<br>UNIT DESIGNATION DATED 12/6/2010 (AGMT REF # UD039637-2)<br>UNIT DESIGNATION DATED 12/6/2010 (AGMT REF # UD039637-3)<br>UNIT DESIGNATION DATED 5/6/2009 (AGMT REF # UD039637) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SWMF GU 2 #1 (39637)<br>HARRISON, TX<br>EWING WILSON Survey ,<br>Abstract 6 | (Continued)<br>SEVERE, EDDIE JAMES<br>ADDRESS ON FILE<br>----<br>SEVERE, SYLVIA<br>ADDRESS ON FILE<br>----<br>TILLEY, KATHYLAN A<br>ADDRESS ON FILE<br>----<br>WATSON, CEDRIC C<br>ADDRESS ON FILE<br>----<br>WATSON, CORNILUS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ANDREA L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, FAYE L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JULIET A<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LARRY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, OLANDRIA M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, OTIS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SR., ERNEST<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TAYLOR ESTATE #1 (37877) HARRISON, TX FULLER FRANKLIN Survey , Abstract 8 ---- TAYLOR ESTATE #4-H (42195) HARRISON, TX J.M. BRITT SVY Survey , Abstract 846 ---- TAYLOR ESTATE SWD #1 (41235) HARRISON, TX FULLER FRANKLIN Survey , Abstract 8 | ADAMS, DAVID ADDRESS ON FILE ---- BRILEY, SUSAN ADDRESS ON FILE ---- BRUNSON, KENNETH W ADDRESS ON FILE ---- BRUNSON, KENNETH WAYNE & ADDRESS ON FILE ---- CAROL LEIGH ONDEK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN CONE, BRUCE B. TRUST ADDRESS ON FILE ---- CONE, BRUCE TRUST ADDRESS ON FILE ---- CONE, BRUCE ADDRESS ON FILE ---- DILLARD TRUST ADDRESS ON FILE ---- DILLARD, BURNIECE FREEMAN ADDRESS ON FILE ---- GOWANLOCK, ED P JR ADDRESS ON FILE ---- GRAHAM, DALTON H ADDRESS ON FILE ---- GRAHAM, JOHN H ADDRESS ON FILE ---- GUTIERREZ, FRANCISCO M AND ADDRESS ON FILE ---- GUTIERREZ, FRANCISCO M ADDRESS ON FILE ---- HARRIS, SANDRA P ADDRESS ON FILE ---- JACOBS, DEBORAH PAULL ADDRESS ON FILE ---- JOHNSON, CRYSTAL JADE PAULL ADDRESS ON FILE ---- MARIA GUTIERREZ CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCEACHARN, HAZEL ADDRESS ON FILE ---- PAULL, JESSICA LEIGH ADDRESS ON FILE ---- PAULL, JOSEPH E ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/27/2010 (AGMT REF # AUD37877-1) AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD042195) AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD37877-3) AMENDED UNIT DESIGNATION DATED 4/9/2008 (AGMT REF # AUD41235) AMENDED UNIT DESIGNATION DATED 7/29/2009 (AGMT REF # AUD37877) AMENDED UNIT DESIGNATION DATED 7/29/2009 (AGMT REF # AUD37877-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37877) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42195) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/2/2006 (AGMT REF # MEO37877) RATIFICATION OF UNIT DESIGNATION DATED 2/14/2005 (AGMT REF # RUD37877-1) RATIFICATION OF UNIT DESIGNATION DATED 2/5/2007 (AGMT REF # RUD37877-2) RATIFICATION OF UNIT DESIGNATION DATED 2/7/2007 (AGMT REF # RUD37877-3) UNIT DESIGNATION DATED 7/25/2006 (AGMT REF # UD042195) UNIT DESIGNATION DATED 7/25/2006 (AGMT REF # UD37877) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TAYLOR ESTATE #1 (37877)<br>HARRISON, TX<br>FULLER FRANKLIN Survey ,<br>Abstract 8<br>----<br>TAYLOR ESTATE #4-H (42195)<br>HARRISON, TX<br>J.M. BRITT SVY Survey ,<br>Abstract 846<br>----<br>TAYLOR ESTATE SWD #1<br>(41235) HARRISON, TX<br>FULLER FRANKLIN Survey ,<br>Abstract 8 | (Continued)<br>ST GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TAYLOR FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WENY WALTA FRANCIS MCKNIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIE MARGURITE BRUNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX Sec 393, Block <Missing>, SHELDON SETH Survey , Abstract 627 ---- Texas Scottish Rite #2H (48225) HARRISON, TX Seth Sheldon Survey , Abstract 627 ---- TSRHHC 3HT (48712) HARRISON, TX SETH SHELDON Survey , Abstract 627 | ALLEN, EMMA ADDRESS ON FILE ---- ANDERSON, DOVIE JEAN ADDRESS ON FILE ---- ARNOLD, PATRICIA ADDRESS ON FILE ---- BATEN, NANCY V. ADDRESS ON FILE ---- BETTELHEIM, ANN ELISE ADDRESS ON FILE ---- BETTELHEIM, PAUL ADDRESS ON FILE ---- BOND, MATTIE ADDRESS ON FILE ---- BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- BROWN, ALBERT ADDRESS ON FILE ---- BURTON, ANN CODY ADDRESS ON FILE ---- CARSON, MAGGIE ADDRESS ON FILE ---- CARTER, JESSIE M ADDRESS ON FILE ---- COLEMAN, RHONDA PATTERSON ADDRESS ON FILE ---- CRONIN JR, CRAWFORD ADDRESS ON FILE ---- CRONIN, CHARLES ADDRESS ON FILE ---- CRONIN, THOMAS C ADDRESS ON FILE ---- CRONIN, TIM ADDRESS ON FILE ---- DARDEN JR, STEVE ADDRESS ON FILE ---- EDWARDS, MILDRED HURD ADDRESS ON FILE ---- EICKER, DOROTHY S ADDRESS ON FILE ---- ELCOCK, SITIRIAN ADDRESS ON FILE ---- ELDRIDGE, BETH A ADDRESS ON FILE ---- | AGREEMENT DATED 12/16/2013 (AGMT REF # AG48225) AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD38121) AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD38121-2) AMENDED UNIT DESIGNATION DATED 3/12/2009 (AGMT REF # AUD38121-3) AMENDED UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # AUD38121) AMENDED UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # AUD38121-1) AMENDED UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # AUD38121-4) AMENDED UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # AUD48225) AMENDED UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # AUD48225-1) AMENDED UNIT DESIGNATION DATED 7/21/2014 (AGMT REF # AUD38121-5) AMENDED UNIT DESIGNATION DATED 8/14/2008 (AGMT REF # AUD38121) AMENDED UNIT DESIGNATION DATED 8/14/2008 (AGMT REF # AUD38121-1) AMENDED UNIT DESIGNATION DATED 8/14/2008 (AGMT REF # AUD38121-2) AMENDED UNIT DESIGNATION DATED 8/14/2008 (AGMT REF # AUD48225) LETTER AGREEMENT DATED 1/20/2014 (AGMT REF # LA48225) UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # UD048712) UNIT DESIGNATION DATED 4/28/2014 (AGMT REF # UD48225) UNIT DESIGNATION DATED 6/1/2006 (AGMT REF # UD38121) UNIT DESIGNATION DATED 6/1/2006 (AGMT REF # UD48225) UNIT DESIGNATION DATED 6/5/2006 (AGMT REF # UD38121) UNIT DESIGNATION DATED 7/21/2014 (AGMT REF # UD48225) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX Sec 393, Block <Missing>, SHELDON SETH Survey , Abstract 627<br>----<br>Texas Scottish Rite #2H (48225) HARRISON, TX Seth Sheldon Survey , Abstract 627<br>----<br>TSRHHC 3HT (48712) HARRISON, TX SETH SHELDON Survey , Abstract 627 | (Continued)<br>ELDRIDGE, DAVID A<br>ADDRESS ON FILE<br>----<br>EPHRAIM, BETTIE<br>ADDRESS ON FILE<br>----<br>ERSHLER, LEWIS ELDRIDGE<br>ADDRESS ON FILE<br>----<br>ERSHLER, PHILIP RICHARD<br>ADDRESS ON FILE<br>----<br>EVANS, CODY M.<br>ADDRESS ON FILE<br>----<br>FORD, DAVID<br>ADDRESS ON FILE<br>----<br>FORD, PATRICIA ANN SHIRLEY<br>ADDRESS ON FILE<br>----<br>FULLER, DR. RALPH S. JR.<br>ADDRESS ON FILE<br>----<br>FULLER, MARY L.<br>ADDRESS ON FILE<br>----<br>FURRH, VICKY PYLE<br>ADDRESS ON FILE<br>----<br>GARFIN, SUSAN B<br>ADDRESS ON FILE<br>----<br>GOOCH, OSWALD<br>ADDRESS ON FILE<br>----<br>GORDON, HALKA<br>ADDRESS ON FILE<br>----<br>GREEN, ELAINE HOWELL<br>ADDRESS ON FILE<br>----<br>GWS RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>HARRISON COUNTY DISTRICT CLERK<br>ADDRESS ON FILE<br>----<br>HARVEY JR, SAMUEL<br>ADDRESS ON FILE<br>----<br>HARVEY, LAWRENCE<br>ADDRESS ON FILE<br>----<br>HARVEY, SAM ELLA<br>ADDRESS ON FILE<br>----<br>HARVEY, SHARON<br>ADDRESS ON FILE<br>----<br>HAWKINS, BEVERLY<br>ADDRESS ON FILE<br>----<br>HAWKINS, DARNELL<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX Sec 393, Block <Missing>, SHELDON SETH Survey , Abstract 627<br>----<br>Texas Scottish Rite #2H (48225) HARRISON, TX Seth Sheldon Survey , Abstract 627<br>----<br>TSRHHC 3HT (48712) HARRISON, TX SETH SHELDON Survey , Abstract 627 | (Continued)<br>HAWKINS, HERMAN<br>ADDRESS ON FILE<br>----<br>HEARN, IDA BELL<br>ADDRESS ON FILE<br>----<br>HERSCHBACH LIVING TRUST DATED 6/20/<br>ADDRESS ON FILE<br>----<br>HICKMAN, CECILIA G.<br>ADDRESS ON FILE<br>----<br>HOOKER, MATTHEW CODY<br>ADDRESS ON FILE<br><br>HOOKER, PET CODY<br>ADDRESS ON FILE<br>----<br>HOOKER, TAYLOR<br>ADDRESS ON FILE<br>----<br>HOOKER, WENDELL CODY<br>ADDRESS ON FILE<br>----<br>HOPKIN, JAMES<br>ADDRESS ON FILE<br>----<br>JACKSON JR, JULIUS<br>ADDRESS ON FILE<br>----<br>JACKSON, CAROLE STEVENS TRUST<br>ADDRESS ON FILE<br>----<br>JACKSON, GLENDA<br>ADDRESS ON FILE<br>----<br>LAGRONE, LURLEEN<br>ADDRESS ON FILE<br>----<br>LANDRY, VICKY<br>ADDRESS ON FILE<br>----<br>LEWIS, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>LONG, CLIFFORD<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, DORINDA<br>ADDRESS ON FILE<br>----<br>MCMAHON, RHONDA<br>ADDRESS ON FILE<br>----<br>MITCHELL, MARY L.<br>ADDRESS ON FILE<br>----<br>MOORE, JOE LOUIS<br>ADDRESS ON FILE<br>----<br>MOORE, WILLIAM E III<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX Sec 393, Block <Missing>, SHELDON SETH Survey , Abstract 627<br>----<br>Texas Scottish Rite #2H (48225) HARRISON, TX Seth Sheldon Survey , Abstract 627<br>----<br>TSRHHC 3HT (48712) HARRISON, TX SETH SHELDON Survey , Abstract 627 | (Continued)<br>NO PARTIES LISTED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOLTE, RUTH E<br>ADDRESS ON FILE<br>----<br>PATTERSON, ROBBY<br>ADDRESS ON FILE<br>----<br>PEPPERS, ANNIE<br>ADDRESS ON FILE<br>----<br>PIERCE, HENRY D<br>ADDRESS ON FILE<br>----<br>PIERCE, HENRY D.<br>ADDRESS ON FILE<br>----<br>PIERCE, LINDA K.<br>ADDRESS ON FILE<br>----<br>PINKARD, DOROTHY<br>ADDRESS ON FILE<br>----<br>PORTER, LINDA<br>ADDRESS ON FILE<br>----<br>PREMIER LM LP<br>ADDRESS ON FILE<br>----<br>PRUITT, CINDY SMITH REV TRUST<br>ADDRESS ON FILE<br>----<br>PYLE, CLIFTON<br>ADDRESS ON FILE<br>----<br>PYLE, FRANKLIN ROSS INDIVID &<br>ADDRESS ON FILE<br>----<br>PYLE, HELEN R.<br>ADDRESS ON FILE<br>----<br>PYLE, JAMES R INDIVIDUALLY &<br>ADDRESS ON FILE<br>----<br>PYLE, RAYMOND<br>ADDRESS ON FILE<br>----<br>PYLE, WILLIAM E<br>ADDRESS ON FILE<br>----<br>R & R TIERRA PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>R H SANGSTER ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>RHODES, CHASTITY A<br>ADDRESS ON FILE<br>----<br>ROBINSON, JOHNNY F<br>ADDRESS ON FILE<br>----<br>ROBINSON, KENNETH Q<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX<br>Sec 393, Block <Missing>, SHELDON SETH Survey , Abstract 627<br>----<br>Texas Scottish Rite #2H (48225) HARRISON, TX<br>Seth Sheldon Survey , Abstract 627<br>----<br>TSRHHC 3HT (48712) HARRISON, TX<br>SETH SHELDON Survey , Abstract 627 | (Continued)<br>ROBINSON, ROCHELLE<br>ADDRESS ON FILE<br>----<br>RYDER, BETTY HAWKINS<br>ADDRESS ON FILE<br>----<br>SCYTHIAN LTD<br>ADDRESS ON FILE<br>----<br>SHIRLEY, C R<br>ADDRESS ON FILE<br>----<br>SMITH, COY DWAYNE<br>ADDRESS ON FILE<br>----<br>SMITH, ERNEST TESTAMENTARY TR<br>ADDRESS ON FILE<br>----<br>SMITH, SHAMEKA FAYEVETTE<br>ADDRESS ON FILE<br>----<br>SNYDER, CAROLINE AUDREY<br>ADDRESS ON FILE<br>----<br>SNYDER, CATHRYN ELIZABETH<br>ADDRESS ON FILE<br>----<br>SNYDER, EMILY HOOKER<br>ADDRESS ON FILE<br>----<br>STATE OF OKLAHOMA, SARAH M ROBINSON<br>ADDRESS ON FILE<br>----<br>STEVENSON, ESSIE MAE<br>ADDRESS ON FILE<br>----<br>STRICKLAND, CARMELITH<br>ADDRESS ON FILE<br>----<br>STRICKLAND, DEANNA<br>ADDRESS ON FILE<br>----<br>STRICKLAND, FRED<br>ADDRESS ON FILE<br>----<br>STRICKLAND, IVA<br>ADDRESS ON FILE<br>----<br>STRICKLAND, JOHN<br>ADDRESS ON FILE<br>----<br>STRICKLAND, LILLY<br>ADDRESS ON FILE<br>----<br>STRICKLAND, MARIE<br>ADDRESS ON FILE<br>----<br>STRICKLAND, TERETHA<br>ADDRESS ON FILE<br>----<br>STRICKLAND, TOMMY<br>ADDRESS ON FILE<br>----<br>STRICKLAND, WILLIE<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX Sec 393, Block <Missing>, SHELDON SETH Survey , Abstract 627<br>----<br>Texas Scottish Rite #2H (48225) HARRISON, TX Seth Sheldon Survey , Abstract 627<br>----<br>TSRHHC 3HT (48712) HARRISON, TX SETH SHELDON Survey , Abstract 627 | (Continued)<br>THOMAS, JAMES LEE<br>ADDRESS ON FILE<br>----<br>THOMPSON, GARY<br>ADDRESS ON FILE<br>----<br>THOMPSON, MARY ETTA<br>ADDRESS ON FILE<br>----<br>THOMPSON, VERREDA<br>ADDRESS ON FILE<br>----<br>THOMPSON, WANDA JEAN<br>ADDRESS ON FILE<br>----<br>THOMPSON, WINSTON<br>ADDRESS ON FILE<br>----<br>TOMLINSON, J. CLYDE JR TR #1<br>ADDRESS ON FILE<br>----<br>TOMLINSON, J. CLYDE SR. TRUST<br>ADDRESS ON FILE<br>----<br>WALKER, COLLIS W<br>ADDRESS ON FILE<br>----<br>WALKER, EDITH<br>ADDRESS ON FILE<br>----<br>WALKER, JESSIE M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WALKER, MARY LOUISE<br>ADDRESS ON FILE<br>----<br>WALKER, VICTOR D<br>ADDRESS ON FILE<br>----<br>WARREN, BILLIE<br>ADDRESS ON FILE<br>----<br>WARREN, LUCY<br>ADDRESS ON FILE<br>----<br>WARREN, RAY<br>ADDRESS ON FILE<br>----<br>WEATHERSBY, RACHEL G<br>ADDRESS ON FILE<br>----<br>WEBER, MARY JANE ESTATE<br>ADDRESS ON FILE<br>----<br>WHALEY, PAUL L JR<br>ADDRESS ON FILE<br>----<br>WHITESIDE, JAMES E. REV. TRUST<br>ADDRESS ON FILE<br>----<br>WHITESIDE, MURIEL CHAR. TRST II<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXAS SCOTTISH RITE #1 (38121) HARRISON, TX<br>Sec 393, Block <Missing>,<br>SHELDON SETH Survey ,<br>Abstract 627<br>----<br>Texas Scottish Rite #2H (48225) HARRISON, TX<br>Seth Sheldon Survey ,<br>Abstract 627<br>----<br>TSRHHC 3HT (48712)<br>HARRISON, TX<br>SETH SHELDON Survey ,<br>Abstract 627 | (Continued)<br>WILLIAMS, JESSE JAMES JR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARVIN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RETA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RUFUS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SANDRA<br>ADDRESS ON FILE<br>----<br>YOUNG, DIANA HEARTSILL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS TEXIE B GU 2 #1 (39277) HARRISON, TX Sec 238, Block <Missing>, HOLMAN WILLIAM W Survey , Abstract 294 | ABDULLAH, EL AMIN<br>ADDRESS ON FILE<br>----<br>ABDULLAH, RESHID<br>ADDRESS ON FILE<br>----<br>ADDIE ROBINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENDER, HUBERT L.<br>ADDRESS ON FILE<br>----<br>BENES, JUDY ANN COPELAND<br>ADDRESS ON FILE<br>----<br>BLACKBURN, JAMES D<br>ADDRESS ON FILE<br>----<br>BLACKBURN, JOHN ROBERTS<br>ADDRESS ON FILE<br>----<br>BLACKBURN, MONIKA<br>ADDRESS ON FILE<br>----<br>CAMPBELL, MALISSA<br>ADDRESS ON FILE<br>----<br>COONER, RUSSELL L<br>ADDRESS ON FILE<br>----<br>COONER, RUSSELL<br>ADDRESS ON FILE<br>----<br>COPELAND, JAMES ROSCOE<br>ADDRESS ON FILE<br>----<br>COPELAND, JERRY FRANKLIN<br>ADDRESS ON FILE<br>----<br>DEAN, SARA SAMFORD<br>ADDRESS ON FILE<br>----<br>DEDUCTION, GOODRICH MARITAL<br>ADDRESS ON FILE<br>----<br>DEGESERO, ROSEMARY R<br>ADDRESS ON FILE<br>----<br>DRUMGOOLE, EDWARD<br>ADDRESS ON FILE<br>----<br>DUNCAN, OBELIA BARBARA<br>ADDRESS ON FILE<br>----<br>FIRST NATIONAL BANK, MARSHALL, TEXAS<br>ADDRESS ON FILE<br>----<br>GARRETT, BONILEE KEY TRUST<br>ADDRESS ON FILE<br>----<br>GOMER E. DAVIS MARY DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAY, JOHN<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39277)<br>UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39277-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS TEXIE B GU 2 #1<br>(39277) HARRISON, TX<br>Sec 238, Block <Missing>,<br>HOLMAN WILLIAM W Survey<br>, Abstract 294 | (Continued)<br>GRIMES, DORIS<br>ADDRESS ON FILE<br>----<br>HAGAN, LILLA ODELL<br>ADDRESS ON FILE<br>----<br>HARMON, JACK M FUZZY<br>ADDRESS ON FILE<br>----<br>HARMON, PATSY<br>ADDRESS ON FILE<br>----<br>HAYNES, JERRY<br>ADDRESS ON FILE<br>----<br>HAYNES, JOSEPH L<br>ADDRESS ON FILE<br>----<br>HOLTZ, LYNNA COPELAND<br>ADDRESS ON FILE<br>----<br>HOOKER, MATTHEW CODY<br>ADDRESS ON FILE<br>----<br>HOOKER, WENDELL CODY TRUSTEE<br>ADDRESS ON FILE<br>----<br>HOOPER, CATHERINE SUNDAY<br>ADDRESS ON FILE<br>----<br>J.R. MEEKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JASPER SENTELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENLINK, KAREN E<br>ADDRESS ON FILE<br>----<br>JODIE G. BENDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KDCB GARRETT HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>KING, NONA<br>ADDRESS ON FILE<br>----<br>KIRKPATRICK, JARED SCOTT<br>ADDRESS ON FILE<br>----<br>LA SOMBRA MINERALS LLC<br>ADDRESS ON FILE<br>----<br>LEE, MAY F<br>ADDRESS ON FILE<br>----<br>MALLOY OIL &GAS PROPERTIES LLP<br>ADDRESS ON FILE<br>----<br>MAYO, CHARLES SLAY<br>ADDRESS ON FILE<br>----<br>MAYO, CHARLES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS TEXIE B GU 2 #1<br>(39277) HARRISON, TX<br>Sec 238, Block <Missing>,<br>HOLMAN WILLIAM W Survey<br>, Abstract 294 | (Continued)<br>MAYO, PRESTON SLAY<br>ADDRESS ON FILE<br>----<br>MCLEAN, ALICE G.<br>ADDRESS ON FILE<br>----<br>MOORE, BETTY RUTH<br>ADDRESS ON FILE<br>----<br>NICHOLS, MARGARET MANES<br>ADDRESS ON FILE<br>----<br>OLIVER, SHARON S<br>ADDRESS ON FILE<br>----<br>RD GOODRICH ASSET PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>RDG MINERALS LTD<br>ADDRESS ON FILE<br>----<br>REED, JANELLE BENDER<br>ADDRESS ON FILE<br>----<br>ROUNDS, JASON G.<br>ADDRESS ON FILE<br>----<br>SAGECREST OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>SCOTT MITSON BONNIE SUE MITSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SENTELL, EDWARD<br>ADDRESS ON FILE<br>----<br>STINSON, GEORGE E SR<br>ADDRESS ON FILE<br>----<br>SYAL, GEORGIANNA R<br>ADDRESS ON FILE<br>----<br>T.L. METCALF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, MARCUS L<br>ADDRESS ON FILE<br>----<br>THOMPSON, PATRICIA A<br>ADDRESS ON FILE<br>----<br>WALTERS, MACHELLE<br>ADDRESS ON FILE<br>----<br>WESTBOURNE LLC<br>ADDRESS ON FILE<br>----<br>WHEAT, SARA LUCILLE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARY FAYE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VAUGHAN #1 (37591) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- VAUGHAN GU 1 #2 (37799) HARRISON, TX SAMPLE JOHN Survey , Abstract 673 ---- VAUGHAN GU 1 #3 (37857) HARRISON, TX ANDERSON HOLLAND Survey , Abstract 32 ---- VAUGHAN GU 1 #4H-R (44587) HARRISON, TX SAMPLE JOHN Survey , Abstract 673 | ADAMS, DAVID ADDRESS ON FILE ---- BECKMAN, LINDA R. HAGGARD ADDRESS ON FILE ---- BOYD, VIRGINIA ANN LEWIS ADDRESS ON FILE ---- COHEN, ANNIE JENE ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- CONE, BRUCE ADDRESS ON FILE ---- COOKS, KENNETH V. ADDRESS ON FILE ---- COOKS, REGINA R. ADDRESS ON FILE ---- HAGGARD, DALE WILLIAM ADDRESS ON FILE ---- HAGGARD, KEITH WESLEY ADDRESS ON FILE ---- HAGGARD, MITCHELL WADE ADDRESS ON FILE ---- HAGGARD, ROBERT V JR FAMILY TR ADDRESS ON FILE ---- HOLLAND, DOROTHY HUGHES ADDRESS ON FILE ---- HUGHES LIVING TRUST DTD 4/24/97 ADDRESS ON FILE ---- KEY, HOBART RUTHERFORD ADDRESS ON FILE ---- LEISK, JAMES C. ADDRESS ON FILE ---- LEWIS, DONALD FLETCHER ADDRESS ON FILE ---- MARITAL, KEY FAMILY DEDUCTION TRUST ADDRESS ON FILE ---- MCCOY, BARBARA EVELYN ADDRESS ON FILE ---- ROGERS, JANE LAKE ESTATE ADDRESS ON FILE ---- RUTH BLAND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- STACY, ROBERT ALLEN III ADDRESS ON FILE ---- | AGREEMENT DATED 8/8/2009 (AGMT REF # AGMT044587) AMENDED UNIT DESIGNATION DATED 1/18/2010 (AGMT REF # AUD044587-3) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD044587) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37591-1) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37591-2) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37591-3) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37799) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37799-1) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37799-2) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37857) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37857-1) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD37857-2) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD44587-1) AMENDED UNIT DESIGNATION DATED 3/29/2006 (AGMT REF # AUD44587-2) AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD044587-2) AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD37591-1) AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD37591-2) AMENDED UNIT DESIGNATION DATED 5/2/2006 (AGMT REF # AUD044587-4) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37591) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37799) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37857) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44587) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/2/2005 (AGMT REF # MEO37799) RIGHT OF WAY AGREEMENT DATED 11/17/2010 (AGMT REF # ROW044587) RIGHT OF WAY AGREEMENT DATED 11/17/2010 (AGMT REF # ROW044587-2) SURFACE LEASE DATED 11/17/2010 (AGMT REF # SL044587-2) SURFACE LEASE DATED 3/23/2009 (AGMT REF # SL044587) UNIT DESIGNATION DATED 11/17/2010 (AGMT REF # UD044587) UNIT DESIGNATION DATED 2/16/2006 (AGMT REF # UD37799) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VAUGHAN #1 (37591)<br>HARRISON, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 32<br>----<br>VAUGHAN GU 1 #2 (37799)<br>HARRISON, TX<br>SAMPLE JOHN Survey ,<br>Abstract 673<br>----<br>VAUGHAN GU 1 #3 (37857)<br>HARRISON, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 32<br><br>VAUGHAN GU 1 #4H-R<br>(44587) HARRISON, TX<br>SAMPLE JOHN Survey ,<br>Abstract 673 | (Continued)<br>STEWART, LULA MAE<br>ADDRESS ON FILE<br>----<br>TURNER JR, CLYDE<br>ADDRESS ON FILE<br>----<br>TURNER, JAMES HARTY<br>ADDRESS ON FILE<br>----<br>TURNER, LARRY RAY<br>ADDRESS ON FILE<br>----<br>TURNER, LYNNARD EUGENE<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WEISER, SUSANNA KEY<br>ADDRESS ON FILE<br>----<br>WESTCHESTER ASSETS COMPANY LTD<br>ADDRESS ON FILE<br>----<br>WESTERGAARD, ARLEN HALL<br>ADDRESS ON FILE<br>----<br>WICKER, CARRIE SWANN KEY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX | AMOCO PROD CO ADDRESS ON FILE | AGREEMENT DATED 1/4/1983 (AGMT REF # AGMT34912-2) |
| L B BLANKENSHIP Survey , Abstract 71 | ---- | AGREEMENT DATED 10/27/1982 (AGMT REF # AGMT34912-4) |
| | AMOCO PRODUCTION COMPANY | AGREEMENT DATED 12/15/1983 (AGMT REF # AGMT34912-1) |
| ---- | ADDRESS ON FILE | AGREEMENT DATED 12/21/1982 (AGMT REF # AGMT34912-7) |
| WASHINGTON HEIRS GU #2 (37731) HARRISON, TX | ANDERSON WASHINGTON, JR | AGREEMENT DATED 12/21/1982 (AGMT REF # AGMT34912-8) |
| Sec 54, Block <Missing>, | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/21/1982 (AGMT REF # AGMT34912-9) |
| BLANKENSHIP LB Survey , | ---- | AGREEMENT DATED 12/27/1982 (AGMT REF # AGMT34912-3) |
| Abstract 71 | ANDERSON, ADRIENNE | AGREEMENT DATED 12/27/1982 (AGMT REF # AGMT34912-5) |
| | ADDRESS ON FILE | AGREEMENT DATED 12/27/1982 (AGMT REF # AGMT34912-6) |
| WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX | ANDERSON, STEPHEN M | AMENDED UNIT DESIGNATION DATED 1/18/2007 (AGMT REF # AUD34912) |
| Sec 54, Block <Missing>, | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/18/2007 (AGMT REF # AUD34912-2) |
| BLANKENSHIP LB Survey , | ---- | AMENDED UNIT DESIGNATION DATED 11/1/1985 (AGMT REF # AUD34912) |
| Abstract 71 | ANDERSON-TAYLOR FAMILY PARTNERSHIP LP | AMENDED UNIT DESIGNATION DATED 11/1/1985 (AGMT REF # AUD34912-3) |
| | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/1/1985 (AGMT REF # AUD34912-4) |
| WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX | ANDERTON, ELIZABETH MURRAY KEY | AMENDED UNIT DESIGNATION DATED 11/1/1985 (AGMT REF # AUD38557) |
| Sec 54, Block <Missing>, | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/1/1985 (AGMT REF # AUD38557-2) |
| BLANKENSHIP LB Survey , | ---- | AMENDED UNIT DESIGNATION DATED 11/1/1985 (AGMT REF # AUD39396) |
| Abstract 71 | ANDOVER OIL COMPANY | AMENDED UNIT DESIGNATION DATED 11/4/2006 (AGMT REF # AUD38557-1) |
| | ADDRESS ON FILE | |
| | ---- | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO34912) |
| | ANDREWS, JACQUELINE | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO34912-2) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO34912-3) |
| | ---- | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO34912-4) |
| | APCOT-FINADEL JOINT VENTURE | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO37731) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO38557) |
| | ---- | FARM-OUT AGREEMENT DATED 1/25/1983 (AGMT REF # FO39396) |
| | APCOT-FINADEL JV | FARM-OUT AGREEMENT DATED 11/12/1982 (AGMT REF # FO34912-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/8/1983 (AGMT REF # LA34912-3) |
| | ---- | LETTER AGREEMENT DATED 5/24/1983 (AGMT REF # LA34912) |
| | BEAL, DONNA COATS | LETTER AGREEMENT DATED 5/24/1983 (AGMT REF # LA37731) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/24/1983 (AGMT REF # LA38557) |
| | ---- | LETTER AGREEMENT DATED 5/24/1983 (AGMT REF # LA39396) |
| | BERG, ANNE POLAND | LETTER AGREEMENT DATED 6/10/1923 (AGMT REF # LA38557-1) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/10/2005 (AGMT REF # LA38557-2) |
| | ---- | LETTER AGREEMENT DATED 6/17/2005 (AGMT REF # LA34912) |
| | BERKLEY, AIMEE LEE | OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA34912) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA34912-2) |
| | ---- | OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA37731) |
| | BOWLES PROPERTIES INC | OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA38557) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA38557-1) |
| | ---- | OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA39396) |
| | BOWLES PROPERTIES, INC | OPERATING AGREEMENT DATED 3/14/1986 (AGMT REF # OA34912-1) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/14/1986 (AGMT REF # OA38557-2) |
| | ---- | OPERATING AGREEMENT DATED 4/30/1984 (AGMT REF # OA34912-1) |
| | BOWLES, DENNIS J | OPERATING AGREEMENT DATED 4/30/1984 (AGMT REF # OA37731-1) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/30/1984 (AGMT REF # OA38557-1) |
| | ---- | OPERATING AGREEMENT DATED 4/30/1984 (AGMT REF # OA39396-1) |
| | BOYLES, DENNIS J | RATIFICATION OF UNIT DESIGNATION DATED 6/3/1983 (AGMT REF # RUD34912) |
| | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 6/30/1983 (AGMT REF # RUD34912) |
| | ---- | |
| | BP AMERICA PRODUCTION CO | RATIFICATION OF UNIT DESIGNATION DATED 6/30/1983 (AGMT REF # RUD37731) |
| | ADDRESS ON FILE | |
| | ---- | RATIFICATION OF UNIT DESIGNATION DATED 6/30/1983 (AGMT REF # RUD38557) |
| | BP AMERICA PRODUCTION COMPANY | |
| | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 6/30/1983 (AGMT REF # RUD39396) |
| | BRIDWELL, SHERRY | |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 2/17/1983 (AGMT REF # UD34912) |
| | ---- | UNIT DESIGNATION DATED 2/17/1983 (AGMT REF # UD34912-2) |
| | BROWN, SHERRI | UNIT DESIGNATION DATED 2/17/1983 (AGMT REF # UD34912-4) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 3/3/1983 (AGMT REF # UD34912-1) |
| | ---- | UNIT DESIGNATION DATED 3/3/1983 (AGMT REF # UD34912-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>BRUCE MC DONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUCE MCDONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUCE MCDONALD, WEST TREND RESOURCES, HILL'S NORTH RESOURCES INC, JV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUMBLE, G K<br>ADDRESS ON FILE<br>----<br>BURNS, TERRI JEANE COATS<br>ADDRESS ON FILE<br>----<br>CARRIE RUTH ROBINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARRIE WASHINGTON RODGERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARROLL, DAVID H<br>ADDRESS ON FILE<br>----<br>CARROLL, KATIE<br>ADDRESS ON FILE<br>----<br>CASAGRANDA, KATHY<br>ADDRESS ON FILE<br>----<br>CASKIDS INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>CHRISTNER, ALICE RICE<br>ADDRESS ON FILE<br>----<br>COATS JR, CURTIS<br>ADDRESS ON FILE<br>----<br>COATS SR, CALVIN<br>ADDRESS ON FILE<br>----<br>COATS SR, MANDELL<br>ADDRESS ON FILE<br>----<br>COATS SR, ROBERT<br>ADDRESS ON FILE<br>----<br>COATS SR, THERIS LEE<br>ADDRESS ON FILE<br>----<br>COATS, DONALD RAY<br>ADDRESS ON FILE<br>----<br>COATS, GLENN EARL<br>ADDRESS ON FILE<br>----<br>COATS, JERRY<br>ADDRESS ON FILE<br>----<br>COATS-JOHNSON, LYDIA L<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED ENERGY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>CRAIG C BOHUSLAV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CUMMINS, ANN<br>ADDRESS ON FILE<br>----<br>DAVIS, BRIANA<br>ADDRESS ON FILE<br>----<br>DAWSON, CHARLOTTE NEWHOUSE<br>ADDRESS ON FILE<br>----<br>DENNIS J BOWLES CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENNIS J BOWLES CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENNIS J BOWLES D/B/A/ B&B FARMS AND PROPERTIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENNIS J BOWLES DBA B&B FARMS AND PROPERTIES INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENNIS J BOWLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DORIS MAE MORRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DURANT, JENNIFER P<br>ADDRESS ON FILE<br>----<br>DURDEN, DEBRA RUTH<br>ADDRESS ON FILE<br>----<br>EALEY, RICK<br>ADDRESS ON FILE<br>----<br>EAST TEXAS RESOURCES INC<br>ADDRESS ON FILE<br>----<br>EAST TEXAS RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>EVANS, ANTHONY L<br>ADDRESS ON FILE<br>----<br>EVANS, JAMES E<br>ADDRESS ON FILE<br>----<br>EVANS, MYRON P<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES INC<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>FORCE 4 ENERGY RESOURCES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>FRAZIER, ADA M GISTARB<br>ADDRESS ON FILE<br>----<br>GRABSKI, DORIS JEAN<br>ADDRESS ON FILE<br>----<br>HARRIS, DEBRA D<br>ADDRESS ON FILE<br>----<br>HARRISON COUNTY DISTRIC CLERK<br>ADDRESS ON FILE<br>----<br>HEARNE, GLORIA JEAN<br>ADDRESS ON FILE<br>----<br>HILL'S NORTH RESOURCES INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL'S NORTH RESOURCESS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWELL OIL & GAS<br>ADDRESS ON FILE<br>----<br>HOWELL OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>HOWELL OIL AND GAS<br>ADDRESS ON FILE<br>----<br>HUBBARD, FAYETTA<br>ADDRESS ON FILE<br>----<br>HUNTER, VINCENTIA<br>ADDRESS ON FILE<br>----<br>I-TEX ENERGY CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>I-TEX ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, DAPHENE<br>ADDRESS ON FILE<br>----<br>JERRY, VIVIAN L<br>ADDRESS ON FILE<br>----<br>JOHNSON, CALVERT<br>ADDRESS ON FILE<br>----<br>JOHNSON, FELITA<br>ADDRESS ON FILE<br>----<br>JOHNSON, LARRY S<br>ADDRESS ON FILE<br>----<br>JOHNSON, NELDERINE<br>ADDRESS ON FILE<br>----<br>JUSTISS OIL CO INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTISS OIL COMPANY INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>JUSTISS OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEVIN RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEY, ALBERT WATKINS JR.<br>ADDRESS ON FILE<br>----<br>KEY, ALBERT WATKINS<br>ADDRESS ON FILE<br>----<br>KEY, ALICE AVENT<br>ADDRESS ON FILE<br>----<br>KEY, DAVID BLACKSHEAR<br>ADDRESS ON FILE<br>----<br>KEY, HOBART REID<br>ADDRESS ON FILE<br>----<br>KEY, RICHARD GARRETT<br>ADDRESS ON FILE<br>----<br>KEY, RICHARD MURRAY<br>ADDRESS ON FILE<br>----<br>KEY, THOMAS FISHER<br>ADDRESS ON FILE<br>----<br>KEY, THOMAS RUTHERFORD<br>ADDRESS ON FILE<br>----<br>LONZO, PATRICIA A<br>ADDRESS ON FILE<br>----<br>MARY, KOESER<br>ADDRESS ON FILE<br>----<br>MCGOWIAN, MAE DOROTHY COATS<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, RICHARD<br>ADDRESS ON FILE<br>----<br>MEC INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEC, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEYER, GERTRUDE<br>ADDRESS ON FILE<br>----<br>MEYER, JEROME<br>ADDRESS ON FILE<br>----<br>MEYER, MARK<br>ADDRESS ON FILE<br>----<br>MEYER, STEVEN<br>ADDRESS ON FILE<br>----<br>MROTEK, KRISTINE MEYER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>MUNCO COMPANY<br>ADDRESS ON FILE<br>----<br>MUNOCO COMPANY<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, CHARLES EVANS<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, GARY STEVEN<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, MICHAEL<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, NATHANIEL ETHRAN<br>ADDRESS ON FILE<br>----<br>ODESSA WASHINGTON RODGERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OZELLA WASHINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAIDER, SUSAN MEYER<br>ADDRESS ON FILE<br>----<br>PARWORTH, CAROL SUE<br>ADDRESS ON FILE<br>----<br>PATANIA, MICHAEL<br>ADDRESS ON FILE<br>----<br>PATANIA, ROSS<br>ADDRESS ON FILE<br>----<br>PRECIOUS WASHINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R H JOHNSON ESTATE HENRY LEON JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.H. JOHNSON ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH CURTON, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICE, BARKLEY ADAMS<br>ADDRESS ON FILE<br>----<br>RICE, JACK<br>ADDRESS ON FILE<br>----<br>RICE, STEPHEN KELTON<br>ADDRESS ON FILE<br>----<br>RICE, WILLIAM SIGNAIGO<br>ADDRESS ON FILE<br>----<br>SALLY DYKES SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>SANDERS, RUTH CLARK<br>ADDRESS ON FILE<br>----<br>SANTA FE - ANDOVER OIL CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTA-FE ANDOVER OIL CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTA-FE ANDOVER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEM, CODY, A MINOR<br>ADDRESS ON FILE<br>----<br>SHIMEK, ALVIN<br>ADDRESS ON FILE<br>----<br>SHIMEK, DENNIS<br>ADDRESS ON FILE<br>----<br>SHIMEK, JOHN<br>ADDRESS ON FILE<br>----<br>SHIMEK, MIKE<br>ADDRESS ON FILE<br>----<br>SHIMEK, NANCY<br>ADDRESS ON FILE<br>----<br>SMITH, STEPHEN O<br>ADDRESS ON FILE<br>----<br>SONORA MINERALS LP<br>ADDRESS ON FILE<br>----<br>SONORA MINERALS, LP<br>ADDRESS ON FILE<br>----<br>SONORA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ELECTRIC POWER CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHWESTERN ELECTRIC POWER COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUTTON, LINDA CARROLL<br>ADDRESS ON FILE<br>----<br>SWEPCO<br>ADDRESS ON FILE<br>----<br>TAYLOR SR, RICHARD<br>ADDRESS ON FILE<br>----<br>TAYLOR SR, ROOSEVELT<br>ADDRESS ON FILE<br>----<br>TAYLOR, ALVIN<br>ADDRESS ON FILE<br>----<br>TAYLOR, ERIC C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WASHINGTON HEIRS GAS UNIT 1 (34912) HARRISON, TX<br>L B BLANKENSHIP Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU #2 (37731) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #3 (38557) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71<br>----<br>WASHINGTON HEIRS GU 1 #4 (39396) HARRISON, TX<br>Sec 54, Block <Missing>, BLAKENSHIP LB Survey , Abstract 71 | (Continued)<br>TAYLOR, JOHNNIE B JR<br>ADDRESS ON FILE<br>----<br>TAYLOR, PATRICIA A<br>ADDRESS ON FILE<br>----<br>TAYLOR, PATSY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TAYLOR-VINCENT, PAMELA<br>ADDRESS ON FILE<br>----<br>THERESA W ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS, GWENDOLYN COATS<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOHN P JR<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WASHINGTON, OZELLA ESTATE<br>ADDRESS ON FILE<br>----<br>WELCH, DELCIA M<br>ADDRESS ON FILE<br>----<br>WEST TREND RESOURCES CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEST-TREND RESOURCES CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITE, CLARENCE<br>ADDRESS ON FILE<br>----<br>WHITTAKER, ROBY LEE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JACK<br>ADDRESS ON FILE<br>----<br>WINSTON, TERONICA<br>ADDRESS ON FILE<br>----<br>ZANTOW, LESLIE<br>ADDRESS ON FILE<br>----<br>ZIMMERHANZEL, COLEEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEEKS B #3 (36511) HARRISON, TX SHANDOIN JAMES Survey , Abstract 622 ---- WEEKS B 1 (COTTON VALLEY) (34956) PANOLA, TX BARKSDALE P Survey , Abstract 88 | CONE, BRUCE B. TRUST ADDRESS ON FILE ---- FIELDS, ANNE ADDRESS ON FILE ---- FIELDS, BERT JR ADDRESS ON FILE ---- JEANNE FIELDS SHELBY AGENCY ADDRESS ON FILE ---- PS RESOURCES ADDRESS ON FILE ---- SHELBY, JEANNE FIELDS ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36511) OPERATING AGREEMENT DATED 1/1/1989 (AGMT REF # OA34956) OPERATING AGREEMENT DATED 1/1/1989 (AGMT REF # OA36511) OPERATING AGREEMENT DATED 12/2/1975 (AGMT REF # OA36511) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEINER #1 UNIT A (33240) HARRISON, TX SEC 19, BLK , ABS 596, JOHN F RAMSDALE SVY ---- WEINER #4 UNIT A (33243) HARRISON, TX SEC 19, BLK , ABS 596, JOHN F RAMSDALE SVY ---- WEINER #5 UNIT A (33244) HARRISON, TX SEC 19, BLK , ABS 596, JOHN F RAMSDALE SVY ---- WEINER #6 UNIT A (33245) HARRISON, TX SEC 381, BLK , ABS 126, RICHARD BOARD SVY ---- WEINER #8 UNIT A (33247) HARRISON, TX SEC 381, BLK , ABS 126, RICHARD BOARD SVY | 1988-I TEAI LIMITED PARTNERSHIP ADDRESS ON FILE ---- 1988-V TEAI LIMITED PARTNERSHIP ADDRESS ON FILE ---- 1988-VI TEAI LIMITED PARTNERSHIP ADDRESS ON FILE ---- APPLING, HOWELL JR LIVING TRUST ADDRESS ON FILE ---- BALL, LINDA KAY ADDRESS ON FILE ---- BARROW ENERGY CORP ADDRESS ON FILE ---- BLACK HAWK OIL CO ADDRESS ON FILE ---- BLACK HAWK OIL COMPANY ADDRESS ON FILE ---- BLACKHAWK OIL COMPANY ADDRESS ON FILE ---- BOBADILLA, ROSE MARIE GONZALES ADDRESS ON FILE ---- BUCHHOLZ, ALWIN LIFE ESTATE(DEC ADDRESS ON FILE ---- BUCHHOLZ, DEBBIE LEE ADDRESS ON FILE ---- CARPENTER, NELL FORSYTH ADDRESS ON FILE ---- CASTROGIOVANNI, KATHY ADDRESS ON FILE ---- CHAMPION JR, ANDREW WYATT ADDRESS ON FILE ---- CHAMPION JR, JODY FRANKLIN ADDRESS ON FILE ---- CHAMPION, CYNTHIA ADDRESS ON FILE ---- CHAMPION, EDWARD ADDRESS ON FILE ---- CHAMPION, GERARD ADDRESS ON FILE ---- CHAMPION, LEO D ADDRESS ON FILE ---- CHAMPION, RICHARD ADDRESS ON FILE ---- CHISOS, LTD ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # AOA33244) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33240) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33243) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33244) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33245) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33247) LETTER AGREEMENT DATED 5/12/1992 (AGMT REF # LA33244-2) LETTER AGREEMENT DATED 6/18/1992 (AGMT REF # LA33244-1) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33240) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33240) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33243) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33244) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33245) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33247) UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UD033240) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WEINER #1 UNIT A (33240)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #4 UNIT A (33243)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #5 UNIT A (33244)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #6 UNIT A (33245)<br>HARRISON, TX<br>SEC 381, BLK , ABS 126,<br>RICHARD BOARD SVY<br>----<br>WEINER #8 UNIT A (33247)<br>HARRISON, TX<br>SEC 381, BLK , ABS 126,<br>RICHARD BOARD SVY | (Continued)<br>CHISOS, LTD.<br>ADDRESS ON FILE<br>----<br>CHITWOOD, HOWARD CARSON<br>ADDRESS ON FILE<br>----<br>COMBS, LILLIAN J<br>ADDRESS ON FILE<br>----<br>CRUMPLER, ALICE G<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, LUCY KUHN<br>ADDRESS ON FILE<br>----<br>DUNBAR, JOY MARIE<br>ADDRESS ON FILE<br>----<br>EEDS, SUSAN MITCHELL<br>ADDRESS ON FILE<br>----<br>FARRA, KIM<br>ADDRESS ON FILE<br>----<br>FISHER, NORINA A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FISHER, VICKY<br>ADDRESS ON FILE<br>----<br>FORSYTH, CAROL ANN<br>ADDRESS ON FILE<br>----<br>GEDDIE, CARROLL A<br>ADDRESS ON FILE<br>----<br>GEDDIE, SARA J<br>ADDRESS ON FILE<br>----<br>GEORGE, JEFF<br>ADDRESS ON FILE<br>----<br>GEORGE, JOSH<br>ADDRESS ON FILE<br>----<br>GOTTSHALL, WILLIAM R JR<br>ADDRESS ON FILE<br>----<br>HERNANDEZ, BRENDA KUHN<br>ADDRESS ON FILE<br>----<br>HICKS, CAROLYN A<br>ADDRESS ON FILE<br>----<br>HILL, RANDALL M<br>ADDRESS ON FILE<br>----<br>HOLIDAY, MARGARET ANN<br>ADDRESS ON FILE<br>----<br>HORDERN, FANNIE<br>ADDRESS ON FILE<br>----<br>JARZOMBEK, JULIANA APPLING<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WEINER #1 UNIT A (33240)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #4 UNIT A (33243)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #5 UNIT A (33244)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #6 UNIT A (33245)<br>HARRISON, TX<br>SEC 381, BLK , ABS 126,<br>RICHARD BOARD SVY<br>----<br>WEINER #8 UNIT A (33247)<br>HARRISON, TX<br>SEC 381, BLK , ABS 126,<br>RICHARD BOARD SVY | (Continued)<br>JOHNSON, CHARLES LEON DEC'D<br>ADDRESS ON FILE<br>----<br>JOHNSON, FRED M<br>ADDRESS ON FILE<br>----<br>JOHNSON, THERESA<br>ADDRESS ON FILE<br>----<br>JORDAN, CAROLYN SCOTT<br>ADDRESS ON FILE<br>----<br>JUNCKER, SUE C<br>ADDRESS ON FILE<br>----<br>KAREN L. ROBBINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLEY, RUBY KUHN<br>ADDRESS ON FILE<br>----<br>KELLY, ROBERT MARK<br>ADDRESS ON FILE<br>----<br>KERNAN, GAY G<br>ADDRESS ON FILE<br>----<br>KLEICH, DENISE<br>ADDRESS ON FILE<br>----<br>KUHN, CHARLES<br>ADDRESS ON FILE<br>----<br>KUHN, R D JR ESTATE<br>ADDRESS ON FILE<br>----<br>KUHN, ROGER<br>ADDRESS ON FILE<br>----<br>KUHN, TONY R<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS GAS MARKETING CORP.<br>ADDRESS ON FILE<br>----<br>LUMPKIN, PATSY JEAN<br>ADDRESS ON FILE<br>----<br>MARTIN, MARY ANN<br>ADDRESS ON FILE<br>----<br>MARTINEZ, MARIAN LENORE<br>ADDRESS ON FILE<br>----<br>MAYS REVOCABLE TR DTD 7/12/99<br>ADDRESS ON FILE<br>----<br>MCALEXANDER, GENEVA C<br>ADDRESS ON FILE<br>----<br>MITCHELL, BENNIE J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WEINER #1 UNIT A (33240)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #4 UNIT A (33243)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #5 UNIT A (33244)<br>HARRISON, TX<br>SEC 19, BLK , ABS 596, JOHN F<br>RAMSDALE SVY<br>----<br>WEINER #6 UNIT A (33245)<br>HARRISON, TX<br>SEC 381, BLK , ABS 126,<br>RICHARD BOARD SVY<br>----<br>WEINER #8 UNIT A (33247)<br>HARRISON, TX<br>SEC 381, BLK , ABS 126,<br>RICHARD BOARD SVY | (Continued)<br>MUSE, CHARLES M<br>ADDRESS ON FILE<br>----<br>NEEL, OTIS C<br>ADDRESS ON FILE<br>----<br>NORTHCUTT, CHERYL CHAMPION<br>ADDRESS ON FILE<br>----<br>OLGUIN, MELANIE S<br>ADDRESS ON FILE<br>----<br>PARKER, WILLIAM A.<br>ADDRESS ON FILE<br>----<br>PATTON, GRIER P<br>ADDRESS ON FILE<br>----<br>REYES, LOUISE<br>ADDRESS ON FILE<br>----<br>SCOTT, LINDA HODGE<br>ADDRESS ON FILE<br>----<br>SEWELL, L. W.<br>ADDRESS ON FILE<br>----<br>SHARP, MICHAEL BRYAN<br>ADDRESS ON FILE<br>----<br>SMITH, JUDY KUHN<br>ADDRESS ON FILE<br>----<br>STRONG, JUDY<br>ADDRESS ON FILE<br>----<br>TERRY, SANDRA<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>VALLS, AIMEE B FREYER<br>ADDRESS ON FILE<br>----<br>WALL, ESTHER<br>ADDRESS ON FILE<br>----<br>WOODARD, PERCY P JR<br>ADDRESS ON FILE<br>----<br>WRIGHT, BARBARA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEINER #10 UNIT B (33249) HARRISON, TX SEC 382, BLK , ABS 128, RICHARD BOARD SVY ---- WEINER #11 UNIT B (33250) HARRISON, TX SEC 139, BLK , ABS 873, WT COCK SVY ---- WEINER #12 UNIT B (33251) HARRISON, TX ABS 65, GOIN J AUSTIN SVY ---- WEINER #2 UNIT B (33241) HARRISON, TX SEC 19, BLK , ABS 596, JOHN F RAMSDALE SVY ---- WEINER #3 UNIT B (33242) HARRISON, TX SEC 381, BLK , ABS 126, RICHARD BOARD SVY ---- WEINER #7 UNIT B (33246) HARRISON, TX SEC 381, BLK , ABS 126, RICHARD BOARD SVY ---- WEINER #9 UNIT B (33248) HARRISON, TX SEC 382, BLK , ABS 128, RICHARD BOARD SVY | BARROW ENERGY CORP ADDRESS ON FILE ---- BLACK HAWK OIL CO ADDRESS ON FILE ---- BLACKHAWK OIL COMPANY ADDRESS ON FILE ---- CHISOS, LTD ADDRESS ON FILE ---- CHISOS, LTD. ADDRESS ON FILE ---- SWAN, GLEN LUTHER ADDRESS ON FILE ---- SWAN, LUTHER FRED ADDRESS ON FILE ---- SWAN, WILLIAM E JR ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD033241) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33242) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33246) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33248) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33249) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33250) AMENDED UNIT DESIGNATION DATED 7/25/1991 (AGMT REF # AUD33261) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33241) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33242) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33246) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33248) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33249) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33250) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33251) UNIT DESIGNATION DATED 7/5/1990 (AGMT REF # UD033241) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WIGHT GU 1 #1H (43840)<br>HARRISON, TX<br>P. DOUGHERTY SVY, A-5<br>Survey , Abstract <Missing> | ALEXANDER, SUSAN GREEN<br>ADDRESS ON FILE<br>----<br>ATKINS, JOHN W<br>ADDRESS ON FILE<br>----<br>BAKER PETROLEUM & INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>BIBB, REBECCA<br>ADDRESS ON FILE<br>----<br>BRACKENS, DELORES<br>ADDRESS ON FILE<br>----<br>BULLER, REBECCA JANE<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DORSETT, NEWTON W<br>ADDRESS ON FILE<br>----<br>HARRISON COUNTY DISTRICT CLERK<br>ADDRESS ON FILE<br>----<br>HENDERSON, WILLIAM H III<br>ADDRESS ON FILE<br>----<br>HOPE, O C III<br>ADDRESS ON FILE<br>----<br>JACKSON JR, JOHNNY<br>ADDRESS ON FILE<br>----<br>JACKSON JR, TOM<br>ADDRESS ON FILE<br>----<br>JACKSON, ARCHIE<br>ADDRESS ON FILE<br>----<br>JACKSON, BRADLEY<br>ADDRESS ON FILE<br>----<br>JACKSON, DIANE<br>ADDRESS ON FILE<br>----<br>JACKSON, JEWELENE<br>ADDRESS ON FILE<br>----<br>JACKSON, JOHNNY<br>ADDRESS ON FILE<br>----<br>JACKSON, MARK<br>ADDRESS ON FILE<br>----<br>JACKSON, PATRICIA<br>ADDRESS ON FILE<br>----<br>JENKINS, JENNIE<br>ADDRESS ON FILE<br>----<br>KELLY, CYNTHIA HOPE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/16/2010 (AGMT REF # AUD43840)<br>AMENDED UNIT DESIGNATION DATED 6/6/2011 (AGMT REF # AUD043840)<br>FARM-OUT AGREEMENT DATED 7/19/2010 (AGMT REF # FO43840)<br>OPERATING AGREEMENT DATED 8/1/2010 (AGMT REF # OA043840)<br>UNIT DESIGNATION DATED 12/16/2010 (AGMT REF # UD043840)<br>UNIT DESIGNATION DATED 12/16/2010 (AGMT REF # UD43840) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WIGHT GU 1 #1H (43840)<br>HARRISON, TX<br>P. DOUGHERTY SVY, A-5<br>Survey , Abstract <Missing> | (Continued)<br>KING, HAPPY H<br>ADDRESS ON FILE<br>----<br>LESTER, CALVIN<br>ADDRESS ON FILE<br>----<br>MANNING, J D JR<br>ADDRESS ON FILE<br>----<br>MANNING, NADEAN<br>ADDRESS ON FILE<br>----<br>MANZANILLO CR LLC<br>ADDRESS ON FILE<br>----<br>MCCRACKEN, LINDA B<br>ADDRESS ON FILE<br>----<br>MERCHANT, ROSIE<br>ADDRESS ON FILE<br>----<br>MIDKIFF, ROBERT W<br>ADDRESS ON FILE<br>----<br>MILLER, BRENDA J<br>ADDRESS ON FILE<br>----<br>PARISH, BETTY ANN<br>ADDRESS ON FILE<br>----<br>SHED, LOIS<br>ADDRESS ON FILE<br>----<br>SLEDGE, DEBORAH LYNN<br>ADDRESS ON FILE<br>----<br>SPARKS, MERLINE L<br>ADDRESS ON FILE<br>----<br>TERRY, BEATRICE<br>ADDRESS ON FILE<br>----<br>WIGHT FARMING INTEREST LTD<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ALVIN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RONALD<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TED<br>ADDRESS ON FILE<br>----<br>WILLIS, GWEN<br>ADDRESS ON FILE<br>----<br>WILSON, DORIS<br>ADDRESS ON FILE<br>----<br>WINSBOROUGH, HALLIMAN & SHIRLEY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WIGHT GU 1 #1H (43840)<br>HARRISON, TX<br>P. DOUGHERTY SVY, A-5<br>Survey , Abstract <Missing> | (Continued)<br>WOODFIN, EMMA H<br>ADDRESS ON FILE<br>----<br>YATES, ROBERT L<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOODLEY #1 (42194)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>WOODLEY #1-3H (43869)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>Woodley GU 1 - #4H (44462)<br>HARRISON, TX<br>William Smith Survey ,<br>Abstract 21<br>----<br>WOODLEY GU 1 #2H (43369)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21 | BATISTE, PATRICIA WHITE<br>ADDRESS ON FILE<br>----<br>BATTS, DORIS LEFFALL<br>ADDRESS ON FILE<br>----<br>BROOKS, CHARLES<br>ADDRESS ON FILE<br>----<br>CANTLEY, SHIRLEY MAE MCDANIEL<br>ADDRESS ON FILE<br>----<br>COBBS, JOHNNY<br>ADDRESS ON FILE<br>----<br>COX, PENNY STAR<br>ADDRESS ON FILE<br>----<br>CRAIG, ROSALINE ELUM<br>ADDRESS ON FILE<br>----<br>DAVIS, STEVE<br>ADDRESS ON FILE<br>----<br>DEADY, MYRNA K<br>ADDRESS ON FILE<br>----<br>DENNETT, CAROLYN ELUM MILLS<br>ADDRESS ON FILE<br>----<br>ELUM, RANDY<br>ADDRESS ON FILE<br>----<br>FLOWERS, JUDY MCDANIEL<br>ADDRESS ON FILE<br>----<br>FOSTER JR, WILLIAM LEE (BILL)<br>ADDRESS ON FILE<br>----<br>FOSTER, JACK RANDALL (RANDY)<br>ADDRESS ON FILE<br>----<br>FURRH, GAIL ROSBOROUGH<br>ADDRESS ON FILE<br>----<br>FUTRELL, DAVID<br>ADDRESS ON FILE<br>----<br>FUTRELL, DONNIE<br>ADDRESS ON FILE<br>----<br>FUTRELL, R. M.<br>ADDRESS ON FILE<br>----<br>FUTRELL, WILLIAM M.<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>HARKINGS, JOHN<br>ADDRESS ON FILE<br>----<br>HARLAN, JENNY L.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF #<br>AUD042194-2)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF #<br>AUD043369)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF #<br>AUD043869-2)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF # AUD42194-<br>1)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF # AUD42194-<br>2)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF # AUD43369-<br>1)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF # AUD43369-<br>2)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF # AUD43869-<br>1)<br>AMENDED UNIT DESIGNATION DATED 1/21/2011 (AGMT REF # AUD43869-<br>2)<br>AMENDED UNIT DESIGNATION DATED 7/31/2009 (AGMT REF #<br>AUD042194)<br>AMENDED UNIT DESIGNATION DATED 7/31/2009 (AGMT REF #<br>AUD043869)<br>AMENDED UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # AUD42194)<br>AMENDED UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # AUD43369)<br>AMENDED UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # AUD43369-<br>3)<br>AMENDED UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # AUD43869)<br>AMENDED UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # AUD44462)<br>AMENDED UNIT DESIGNATION DATED 9/29/2014 (AGMT REF #<br>AUD042194-3)<br>AMENDED UNIT DESIGNATION DATED 9/29/2014 (AGMT REF #<br>AUD043369-2)<br>AMENDED UNIT DESIGNATION DATED 9/29/2014 (AGMT REF #<br>AUD043869-3)<br>AMENDED UNIT DESIGNATION DATED 9/29/2014 (AGMT REF #<br>AUD044462)<br>ROADWAY EASEMENT DATED 10/14/2014 (AGMT REF # EAS44462)<br>ROADWAY EASEMENT DATED 2/20/2015 (AGMT REF # EAS44462-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/20/2015 (AGMT REF #<br>SDA44462-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/3/2015 (AGMT REF #<br>SDA44462)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS42194)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS43369)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS43869)<br>UNIT DESIGNATION DATED 3/31/2008 (AGMT REF # UD42194)<br>UNIT DESIGNATION DATED 3/31/2008 (AGMT REF # UD43369)<br>UNIT DESIGNATION DATED 3/31/2008 (AGMT REF # UD43869)<br>UNIT DESIGNATION DATED 3/31/2008 (AGMT REF # UD44462)<br>UNIT DESIGNATION DATED 4/2/2008 (AGMT REF # UD042194)<br>UNIT DESIGNATION DATED 4/2/2008 (AGMT REF # UD043869)<br>UNIT DESIGNATION DATED 4/2/2008 (AGMT REF # UD43369)<br>UNIT DESIGNATION DATED 4/2/2008 (AGMT REF # UD44462) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODLEY #1 (42194)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>WOODLEY #1-3H (43869)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>Woodley GU 1 - #4H (44462)<br>HARRISON, TX<br>William Smith Survey ,<br>Abstract 21<br><br>WOODLEY GU 1 #2H (43369)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21 | (Continued)<br>HOUSTON, WINNIE R.<br>ADDRESS ON FILE<br>----<br>JOHNSTON, LAURIE A<br>ADDRESS ON FILE<br>----<br>KINDRED, LUCY M<br>ADDRESS ON FILE<br>----<br>LEFFALL JR, CALLOWAY<br>ADDRESS ON FILE<br>----<br>LEFFALL, CARL A<br>ADDRESS ON FILE<br>----<br>LEFFALL, CHEENA<br>ADDRESS ON FILE<br>----<br>LEFFALL, ETHEL<br>ADDRESS ON FILE<br><br>LEFFALL, GARY L<br>ADDRESS ON FILE<br>----<br>LEFFALL, LARRY D<br>ADDRESS ON FILE<br>----<br>LEFFALL, MYRTIS<br>ADDRESS ON FILE<br>----<br>LEFFALL, SALLYE<br>ADDRESS ON FILE<br>----<br>LEFFALL, VARKESHA<br>ADDRESS ON FILE<br>----<br>LEFFALL, WILLIAM E<br>ADDRESS ON FILE<br>----<br>LEFFALL, WILLIE C<br>ADDRESS ON FILE<br>----<br>LEFFALL-LYONS, GLORIA<br>ADDRESS ON FILE<br>----<br>LESTER, DEANNA<br>ADDRESS ON FILE<br>----<br>LYNN, SYBIL A MCDANIEL<br>ADDRESS ON FILE<br>----<br>MCDANIEL, BERT<br>ADDRESS ON FILE<br>----<br>MCDANIEL, HARRY<br>ADDRESS ON FILE<br>----<br>MCDANIEL, SYBIL MERCER<br>ADDRESS ON FILE<br>----<br>MCDANIEL, WILLIAM ALLEN<br>ADDRESS ON FILE<br>----<br>MCGUIGAN, NELLIE<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODLEY #1 (42194)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>WOODLEY #1-3H (43869)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>Woodley GU 1 - #4H (44462)<br>HARRISON, TX<br>William Smith Survey ,<br>Abstract 21<br><br>WOODLEY GU 1 #2H (43369)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21 | (Continued)<br>MERCER, B. W.<br>ADDRESS ON FILE<br>----<br>MERCER, CINDY L<br>ADDRESS ON FILE<br>----<br>MERCER, JIMMY<br>ADDRESS ON FILE<br>----<br>MERCER, SHARON K.<br>ADDRESS ON FILE<br>----<br>MOORE, FREIDA<br>ADDRESS ON FILE<br>----<br>O'NEAL, ANGELIA ELUM<br>ADDRESS ON FILE<br>----<br>PARKS, MOLLY<br>ADDRESS ON FILE<br><br>PIERCE, ELLA MERCER<br>ADDRESS ON FILE<br><br>PYLE, GREG & LINDA<br>ADDRESS ON FILE<br>----<br>RAILEY, BETTY MERCER<br>ADDRESS ON FILE<br>----<br>REDDING, LATRIECE<br>ADDRESS ON FILE<br>----<br>RINEY, NEVA NELL<br>ADDRESS ON FILE<br>----<br>ROBINS, DANNA KAYE FOSTER<br>ADDRESS ON FILE<br>----<br>ROBINSON, TAMEKIA<br>ADDRESS ON FILE<br>----<br>ROGERS, MYRTLE SMITH<br>ADDRESS ON FILE<br>----<br>ROSBOROUGH, GEORGIA NEALY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>RUDD, J B FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SHURTLEFF, LAURA WARE<br>ADDRESS ON FILE<br>----<br>SIVILS, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>SLAUGHTER, PATSY RUTH MCDANIEL<br>ADDRESS ON FILE<br>----<br>SMITH, OLIVER E. JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODLEY #1 (42194)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>WOODLEY #1-3H (43869)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21<br>----<br>Woodley GU 1 - #4H (44462)<br>HARRISON, TX<br>William Smith Survey ,<br>Abstract 21<br>----<br>WOODLEY GU 1 #2H (43369)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21 | (Continued)<br>SMITH, VIVIAN<br>ADDRESS ON FILE<br>----<br>TALLEY, MERRIL L. DOZIER<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOHNNY E<br>ADDRESS ON FILE<br>----<br>THOMPSON, LINDSAY W.<br>ADDRESS ON FILE<br>----<br>THUNDERBIRD RESOURCES LP<br>ADDRESS ON FILE<br>----<br>TINKLE, NINA MERCER<br>ADDRESS ON FILE<br>----<br>TUCKER, W.T.<br>ADDRESS ON FILE<br><br>VOYLES, NANCY R<br>ADDRESS ON FILE<br><br>WADLINGTON, JUANITA<br>ADDRESS ON FILE<br>----<br>WATSON, CATHY JO SMITH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOANN VOYLES<br>ADDRESS ON FILE<br>----<br>WOODLEY, FRANK SCOTT<br>ADDRESS ON FILE<br>----<br>WOODLEY, L. F. JR.<br>ADDRESS ON FILE<br>----<br>WOODLEY, LARRY K.<br>ADDRESS ON FILE<br>----<br>WOODLEY, NATALIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOODLEY GU 2 #1 (42663)<br>HARRISON, TX<br>SMITH WILLIAM Survey ,<br>Abstract 21 | ANDERSON, ROBBIE LYNN WOODLEY<br>ADDRESS ON FILE<br>----<br>BATES, BETTY GAIL<br>ADDRESS ON FILE<br>----<br>CLARK, BETTY J.<br>ADDRESS ON FILE<br>----<br>EARL, MARK<br>ADDRESS ON FILE<br>----<br>EARL, PEGGY<br>ADDRESS ON FILE<br>----<br>EARL, RICHARD<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>HESTER, GLADYS W<br>ADDRESS ON FILE<br>----<br>ROGERS, JOYCE WOODLEY<br>ADDRESS ON FILE<br>----<br>TINDALL, MARY WOODLEY<br>ADDRESS ON FILE<br>----<br>WOODLEY, CLIFTON GAINES<br>ADDRESS ON FILE<br>----<br>WOODLEY, JERRY T<br>ADDRESS ON FILE<br>----<br>WOODLEY, LARRY K.<br>ADDRESS ON FILE<br>----<br>WOODLEY, MOLLIE JEAN LIFE EST<br>ADDRESS ON FILE<br>----<br>WOODLEY, WALTER STEPHEN<br>ADDRESS ON FILE<br>----<br>WOODLEY, WELDON WAYNE<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/16/2011 (AGMT REF #<br>AUD042663-2)<br>AMENDED UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # AUD42663)<br>AMENDED UNIT DESIGNATION DATED 9/24/2010 (AGMT REF #<br>AUD042663)<br>AMENDED UNIT DESIGNATION DATED 9/24/2010 (AGMT REF # AUD42663)<br>AMENDED UNIT DESIGNATION DATED 9/24/2010 (AGMT REF # AUD42663-<br>1)<br>AMENDED UNIT DESIGNATION DATED 9/24/2010 (AGMT REF # AUD42663-<br>2)<br>AMENDED UNIT DESIGNATION DATED 9/24/2010 (AGMT REF # AUD42663-<br>3)<br>AMENDED UNIT DESIGNATION DATED 9/29/2014 (AGMT REF #<br>AUD042663-3)<br>SURFACE USE AGREEMENT DATED 5/23/2014 (AGMT REF # EAS42663)<br>UNIT DESIGNATION DATED 3/31/2008 (AGMT REF # UD42663)<br>UNIT DESIGNATION DATED 8/12/2008 (AGMT REF # UD042663)<br>UNIT DESIGNATION DATED 8/21/2008 (AGMT REF # UD042663-2) |
| WOODLEY GU 2 2H (44463)<br>HARRISON, TX<br>William Smith Survey ,<br>Abstract 21 | STATE OF OKLAHOMA, ANN HOLLOWAY<br>ADDRESS ON FILE<br>----<br>STATE OF OKLAHOMA, DONNA F. COWAN<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 9/23/2010 (AGMT REF # UD044463-1)<br>UNIT DESIGNATION DATED 9/23/2014 (AGMT REF # UD044463-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YATES #1 (39588) HARRISON, TX POE AARON Survey , Abstract 19 | BUSH, DOROTHY M<br>ADDRESS ON FILE<br>----<br>CARDEN, MARTHA RODEN<br>ADDRESS ON FILE<br>----<br>GAUT, BETTINA<br>ADDRESS ON FILE<br>----<br>GAUT, TONY<br>ADDRESS ON FILE<br>----<br>JERNIGAN, DAVID<br>ADDRESS ON FILE<br>----<br>JOHNSON, ARTELIA<br>ADDRESS ON FILE<br>----<br>JOHNSON, RICHARD E<br>ADDRESS ON FILE<br>----<br>MARSHALL, ULONDA<br>ADDRESS ON FILE<br>----<br>NESBITT, BELINDA KEMP<br>ADDRESS ON FILE<br>----<br>RESCH, FRANK E III<br>ADDRESS ON FILE<br>----<br>RODEN, GREG<br>ADDRESS ON FILE<br>----<br>RODEN, TERRY<br>ADDRESS ON FILE<br>----<br>TRIPPIE, MELINDA RESCH<br>ADDRESS ON FILE<br>----<br>VITTATOE, DORIS M<br>ADDRESS ON FILE<br>----<br>WIX, SUZANNE RODEN<br>ADDRESS ON FILE<br>----<br>WYDERMYRE, HAZEL V FAMILY TRUST<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 8/28/2008 (AGMT REF # UD39588)<br>UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # UD039588)<br>UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # UD039588-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JARVIS UNIT B #1-136 (7099)<br>HEMPHILL, TX<br>ABS 30, JAMES CALK SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ARRINGTON, GEORGE W.<br>ADDRESS ON FILE<br>----<br>BILLY JARVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK CORPORATION F/K/A THE<br>SHAMROCK OIL AND GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DONALD C. SLAWSON OIL PRODUCER<br>ADDRESS ON FILE<br>----<br>PETROLEUM INCORPORATED<br>ADDRESS ON FILE<br>----<br>PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>ROGERS, BILLY H.<br>ADDRESS ON FILE<br>----<br>SUN GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY (DELAWARE)<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>WESTAR TRANSMISSION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 4/9/1979 (AGMT REF # FO7099)<br>LETTER AGREEMENT DATED 10/1/1979 (AGMT REF # LA7099-5)<br>LETTER AGREEMENT DATED 10/20/1981 (AGMT REF # LA7099-2)<br>LETTER AGREEMENT DATED 6/27/1979 (AGMT REF # LA7099-7)<br>LETTER AGREEMENT DATED 6/27/1979 (AGMT REF # LA7099-8)<br>LETTER AGREEMENT DATED 7/25/1983 (AGMT REF # LA7099-3)<br>LETTER AGREEMENT DATED 8/10/1979 (AGMT REF # LA7099)<br>LETTER AGREEMENT DATED 8/13/1979 (AGMT REF # LA7099-1)<br>LETTER AGREEMENT DATED 8/13/1979 (AGMT REF # LA7099-4)<br>LETTER AGREEMENT DATED 9/6/1979 (AGMT REF # LA7099-6)<br>OPERATING AGREEMENT DATED 6/1/1979 (AGMT REF # OA7099-1)<br>OPERATING AGREEMENT DATED 8/13/1979 (AGMT REF # OA7099)<br>OPERATING AGREEMENT DATED 8/13/1979 (AGMT REF # OA7099-2)<br>UNIT DESIGNATION DATED 5/31/1973 (AGMT REF # UD7099) |
| FLOWERS, LOIS #2-LT (2199)<br>HEMPHILL, TX<br>ABS 394, JAMES KENNEY SVY<br>----<br>FLOWERS, LOIS #2-UT (2200)<br>HEMPHILL, TX<br>ABS 394, JAMES KENNEY SVY<br>----<br>FLOWERS, LOIS #6 (33570)<br>HEMPHILL, TX<br>ABS 394, JAMES KENNEY SVY | EARTH DIMENSIONS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MCDOWELL, W G<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>VISE, JOHN C.<br>ADDRESS ON FILE | AGREEMENT DATED 12/15/1975 (AGMT REF # AGMT33570)<br>LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA2199-1)<br>OPERATING AGREEMENT DATED 3/5/1976 (AGMT REF # OA33570) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| King A #1H (45944)<br>HEMPHILL, TX<br>ABS 52, EDWIN G HICKS SVY<br>----<br>King A 3H (1050659)<br>HEMPHILL, TX<br>ABS 52, EDWIN G HICKS SVY | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/20/1975 (AGMT REF # OA1050659)<br>OPERATING AGREEMENT DATED 5/20/1975 (AGMT REF # OA45944) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LINDLEY J B #2 (7085)<br>HEMPHILL, TX<br>ABS 783, JOHN WOOD SVY | ALTMAN, SARAH<br>ADDRESS ON FILE<br>----<br>ANDERSON, DAVID & JEAN<br>ADDRESS ON FILE<br>----<br>BAIN, MRS ANGIE<br>ADDRESS ON FILE<br>----<br>BAPTIST THEOLOGICAL SEMINARY<br>ADDRESS ON FILE<br>----<br>BECKETT, MARY LOUISE<br>ADDRESS ON FILE<br>----<br>BREAUX, JR., NEIL THOMAS<br>ADDRESS ON FILE<br>----<br>CABOT CORPORATION<br>ADDRESS ON FILE<br>----<br>CITIES SERVICE GAS RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>COOPER, DEBORAH KAY<br>ADDRESS ON FILE<br>----<br>CRAIG, SUE ANN<br>ADDRESS ON FILE<br>----<br>FIRST BAPTIST CHURCH / AMARILLO<br>ADDRESS ON FILE<br>----<br>FOSTER, FRANCES<br>ADDRESS ON FILE<br>----<br>FULLER, CARLA ANN TRUST<br>ADDRESS ON FILE<br>----<br>FULLER, CATHY LYNN TRUST<br>ADDRESS ON FILE<br>----<br>FULLER, CRAIG<br>ADDRESS ON FILE<br>----<br>GRIEGER, GERALDINE CORETTE<br>ADDRESS ON FILE<br>----<br>GRISWOLD, SUSAN<br>ADDRESS ON FILE<br>----<br>HARRIS, J. T. & ALICE FAYE<br>ADDRESS ON FILE<br>----<br>HAWAII BAPTIST ACADEMY<br>ADDRESS ON FILE<br>----<br>HIGGINS, MARY PATRICIA L<br>ADDRESS ON FILE<br>----<br>JAMES, STEVEN T.<br>ADDRESS ON FILE<br>----<br>KARCHER, ROBERTA CAROL KENDALL<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/25/1983 (AGMT REF # LA7085-1)<br>UNIT DESIGNATION DATED 4/1/1974 (AGMT REF # UD7085) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LINDLEY J B #2 (7085)<br>HEMPHILL, TX<br>ABS 783, JOHN WOOD SVY | (Continued)<br>KENDALL, DEBORAH GAIL<br>ADDRESS ON FILE<br>----<br>KENDALL, WILLIAM C JR<br>ADDRESS ON FILE<br>----<br>LINDLEY, BILL<br>ADDRESS ON FILE<br>----<br>LINDLEY, CHRISTINA<br>ADDRESS ON FILE<br>----<br>LINDLEY, DR ALEC<br>ADDRESS ON FILE<br>----<br>LINDLEY, STEVEN B<br>ADDRESS ON FILE<br>----<br>MEEK, PENNY RENE<br>ADDRESS ON FILE<br>----<br>MERRITT, SARAH C<br>ADDRESS ON FILE<br>----<br>MISSISSIPPI COLLEGE<br>ADDRESS ON FILE<br>----<br>NEWBY BROTHERS INTERESTS, LLC<br>ADDRESS ON FILE<br>----<br>NORTH AMERICAN ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RASKA, DOROTHY THERESA<br>ADDRESS ON FILE<br>----<br>ROBERTSON, KATHY LINDLEY<br>ADDRESS ON FILE<br>----<br>SAA VENTURES LP<br>ADDRESS ON FILE<br>----<br>SAWYER, STANLEY THE STUDER<br>ADDRESS ON FILE<br>----<br>SNODGRASS, PAM LINDLEY<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>STUDER, FRANKIE ANN TRUST<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TAYLOR, A. C. & CONNIE SUE<br>ADDRESS ON FILE<br>----<br>WEISHAUPT, ELIZABETH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LINDLEY J B #2 (7085)<br>HEMPHILL, TX<br>ABS 783, JOHN WOOD SVY | (Continued)<br>WESTAR TRANSMISSION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| LINDLEY #5 (7174) HEMPHILL,<br>TX<br>ABS STATE, JOHN WOOD SVY | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CABOT CORPORATION<br>ADDRESS ON FILE<br>----<br>CITIES SERVICE GAS RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>NORTH AMERICAN ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/27/2001 (AGMT REF # LA7174-1)<br>UNIT DESIGNATION DATED 4/1/1974 (AGMT REF # UD7174) |
| CLIFFORD #30-4H (40434)<br>HEMPHILL, TX<br>SEC 88, BLK M1, ABS 1374,<br>H&GN RR CO SVY<br>----<br>CLIFFORD #3-30 (36897)<br>HEMPHILL, TX<br>SEC 30, BLK M1, ABS 1387,<br>H&GN RR CO SVY<br>----<br>Clifford 30-6 (47868)<br>HEMPHILL, TX<br>SEC 30, BLK M1, ABS 1387,<br>H&GN RR CO SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>CHEVRON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA INC<br>ADDRESS ON FILE<br>----<br>CHEVRON USA, INC.<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>HEFLEY, DAVID<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC.<br>ADDRESS ON FILE<br>----<br>LINN OPERATING, INC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>R.S. NASH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 1/17/2013 (AGMT REF # AFO47868-4)<br>AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO40434)<br>AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO40434-1)<br>AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO47868)<br>AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO47868-1)<br>AMENDED OPERATING AGREEMENT DATED 2/1/2011 (AGMT REF # AOA40434)<br>FARMOUT AGREEMENT DATED 5/10/2004 (AGMT REF # 137322000)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO36897)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA36897-1)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA40434-1)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA47868-1)<br>LETTER AGREEMENT DATED 11/8/2004 (AGMT REF # LA45493-1)<br>LETTER AGREEMENT DATED 12/30/2009 (AGMT REF # LA40434-3)<br>LETTER AGREEMENT DATED 12/30/2009 (AGMT REF # LA47868-2)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA36897-2)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA40434)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA47868)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA36897)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA36897-1)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA40434-a)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA47868-3)<br>LETTER AGREEMENT DATED 6/30/2009 (AGMT REF # LA40434-2)<br>LETTER AGREEMENT DATED 6/30/2009 (AGMT REF # LA45493-2)<br>LETTER AGREEMENT DATED 6/30/2009 (AGMT REF # LA47868-4)<br>LETTER AGREEMENT DATED 7/15/2010 (AGMT REF # LA040434)<br>LETTER AGREEMENT DATED 7/15/2010 (AGMT REF # LA40434)<br>LETTER AGREEMENT DATED 7/21/2010 (AGMT REF # LA36897)<br>LETTER AGREEMENT DATED 7/21/2010 (AGMT REF # LA40434)<br>LETTER AGREEMENT DATED 7/21/2010 (AGMT REF # LA48868)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36897)<br>OPERATING AGREEMENT DATED 1/14/2005 (AGMT REF # OA36897)<br>OPERATING AGREEMENT DATED 1/14/2005 (AGMT REF # OA40434)<br>OPERATING AGREEMENT DATED 5/10/2004 (AGMT REF # OA36897)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/4/2007 (AGMT REF # SDSR40434)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/19/2012 (AGMT REF # SDSR47868)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/22/2004 (AGMT REF # SDSR36897) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOWERS, LOIS #4 (3995)<br>HEMPHILL, TX<br>SEC -BLK -ABS 394-SVY JAMES<br>KENNEY | EARTH DIMENSIONS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FENIMORE, LUCIA G.<br>ADDRESS ON FILE<br>----<br>FLOWERS, LOIS P. FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HOFFMAN, GRACE T.<br>ADDRESS ON FILE<br>----<br>HOFFMAN, ROY JR. ESTATE<br>ADDRESS ON FILE<br>----<br>J TOLBERT LLC<br>ADDRESS ON FILE<br>----<br>KENNEY WAGNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MCDOWELL, FRANK B<br>ADDRESS ON FILE<br>----<br>MCDOWELL, JAMES M<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL CO.<br>ADDRESS ON FILE<br>----<br>MINCO OIL & GAS, CO<br>ADDRESS ON FILE<br>----<br>MYRICK, JAMES CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>NEWELL, RAYMOND E & BLOSSOM, JT<br>ADDRESS ON FILE<br>----<br>SMITH, CAROLYN TOLBERT REVOC TR<br>ADDRESS ON FILE<br>----<br>TOM F LINK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEAVER, WILLIAM BRIAN<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA3995-3)<br>LETTER AGREEMENT DATED 11/12/1985 (AGMT REF # LA3995-5)<br>LETTER AGREEMENT DATED 11/15/1985 (AGMT REF # LA3995-4)<br>LETTER AGREEMENT DATED 6/24/1994 (AGMT REF # LA3995-2)<br>LETTER AGREEMENT DATED 8/13/2014 (AGMT REF # LA3995)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA3995-1)<br>OPERATING AGREEMENT DATED 3/5/1976 (AGMT REF # OA3995-2) |
| HEFLEY 13 #4 (38512)<br>HEMPHILL, TX<br>SEC 13, BLK A1, ABS 66,<br>H&GN RR CO SVY | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38512)<br>OPERATING AGREEMENT DATED 1/15/2005 (AGMT REF # OA38512) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY 28 #3 (41750)<br>HEMPHILL, TX<br>SEC 28, BLK M1, ABS 955,<br>H&GN RR CO SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BROWN, SHIRLEY<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA INC<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>CROSSLAND, PATRICIA ANN HAYS<br>ADDRESS ON FILE<br>----<br>HAYS, JERRY VARNELL<br>ADDRESS ON FILE<br>----<br>HAYS, LAWRENCE DUANE<br>ADDRESS ON FILE<br>----<br>HAYS, RONNY JACK<br>ADDRESS ON FILE<br>----<br>HAYS, TOMMY NEAL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>OLVEY, GLORIA BETH HEZMALL<br>ADDRESS ON FILE<br>----<br>ROGERS, DEANNE MARIE<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/29/2003 (AGMT REF # AOA41750)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA41750-1)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA41750)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA41750)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA41750-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41750)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41750) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOBART 60 #1 (36977)<br>HEMPHILL, TX<br>SEC 60, BLK A1, ABS 1203,<br>H&GN RR CO SVY<br>----<br>HOBART 60 #2 (36978)<br>HEMPHILL, TX<br>SEC 60, BLK A1, ABS 1203,<br>H&GN RR CO SVY<br>----<br>HOBART 60 #3 (37617)<br>HEMPHILL, TX<br>SEC 60, BLK A1, ABS 1203,<br>H&GN RR CO SVY<br>----<br>HOBART 60 #4 (38633)<br>HEMPHILL, TX<br>SEC 60, BLK A1, ABS 1203,<br>H&GN RR CO SVY<br>----<br>HOBART 60 #5 (43103)<br>HEMPHILL, TX<br>SEC 60, BLK A1, ABS 1203,<br>H&GN RR CO SVY<br>----<br>HOBART 60 #8 (43139)<br>HEMPHILL, TX<br>SEC 68, BLK A2, ABS 835,<br>H&GN RR CO SVY | CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO. LP<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/13/2008 (AGMT REF # LA43139-4)<br>LETTER AGREEMENT DATED 3/31/2008 (AGMT REF # LA43139-3)<br>LETTER AGREEMENT DATED 5/14/2008 (AGMT REF # LA43139)<br>LETTER AGREEMENT DATED 5/14/2008 (AGMT REF # LA43139-2)<br>LETTER AGREEMENT DATED 7/23/2007 (AGMT REF # LA43139-5)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36977)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36978)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37617)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38633)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43103)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43139)<br>OPERATING AGREEMENT DATED 10/15/2004 (AGMT REF # OA43103) |
| HOBART FRED A #1 (7855)<br>HEMPHILL, TX<br>SEC -BLK -ABS 718-SVY JAMES<br>M GRIGSBY JR<br>----<br>HOBART FRED A #2 (7856)<br>HEMPHILL, TX<br>SEC -BLK -ABS 728-SVY<br>ELBERT MAXWELL<br>----<br>HOBART FRED A #3 (7857)<br>HEMPHILL, TX<br>SEC -BLK -ABS 728-SVY<br>ELBERT MAXWELL<br>----<br>HOBART FRED A #5 (7859)<br>HEMPHILL, TX<br>SEC -BLK -ABS 718-SVY JAMES<br>M GRIGSBY JR | CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7855)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7856)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7857)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7859) |
| Lucille Wright 149<br>(Allocation) 1H (49250)<br>HEMPHILL, TX<br>SEC 124, BLK 41, ABS 871,<br>H&TC RR CO SVY<br>----<br>Lucille Wright 149<br>(Allocation) 2H (49251)<br>HEMPHILL, TX<br>SEC 124, BLK 41, ABS 871,<br>H&TC RR CO SVY<br>----<br>Lucille Wright 7H (49252)<br>HEMPHILL, TX<br>SEC 149, BLK 41, ABS 232,<br>H&TC RR CO SVY | BURRESS, JOHN W III<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/4/2010 (AGMT REF # LA49252) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRATER #2 (38242)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1388,<br>AB&M SVY<br>---- | ADCOCK, ETHEL PRATER<br>ADDRESS ON FILE<br>----<br>ARKLA EXPLORATION COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 11/13/1978 (AGMT REF # AGMT38550)<br>AGREEMENT DATED 11/13/1978 (AGMT REF # AGMT38551)<br>AGREEMENT DATED 11/13/1978 (AGMT REF # AGMT38552)<br>LETTER AGREEMENT DATED 11/30/1978 (AGMT REF # LA38550)<br>LETTER AGREEMENT DATED 11/30/1978 (AGMT REF # LA38550-1) |
| PRATER #2-10 (38550)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1283,<br>AB&M SVY<br>---- | ----<br>ARRINGTON, GEORGE W.<br>ADDRESS ON FILE<br>----<br>BOB CONLEY | LETTER AGREEMENT DATED 11/30/1978 (AGMT REF # LA38551-2)<br>LETTER AGREEMENT DATED 11/30/1978 (AGMT REF # LA38552-1)<br>LETTER AGREEMENT DATED 12/18/1978 (AGMT REF # LA38550-3)<br>LETTER AGREEMENT DATED 12/18/1978 (AGMT REF # LA38552-1)<br>LETTER AGREEMENT DATED 12/18/1978 (AGMT REF # LA38552-2) |
| PRATER #3 (39541)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1388,<br>AB&M SVY<br>---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BUFFALO EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 12/22/1973 (AGMT REF # LA38550-2)<br>LETTER AGREEMENT DATED 12/22/1973 (AGMT REF # LA38551-3)<br>LETTER AGREEMENT DATED 12/22/1973 (AGMT REF # LA38552-2.1)<br>OPERATING AGREEMENT DATED 10/11/2004 (AGMT REF # OA38550)<br>OPERATING AGREEMENT DATED 11/11/1978 (AGMT REF # OA39848) |
| PRATER #3-10 (38551)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1283,<br>AB&M SVY<br>---- | BUFFALO EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/30/1978 (AGMT REF # OA40061)<br>OPERATING AGREEMENT DATED 12/22/1980 (AGMT REF # OA38242)<br>OPERATING AGREEMENT DATED 12/22/1980 (AGMT REF # OA39541)<br>UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD38242)<br>UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD38550) |
| PRATER #4-10 (38552)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1283,<br>AB&M SVY<br>---- | ----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>G&W WALSER FAMILY LTD PARTNERSHIP | UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD38551)<br>UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD38552)<br>UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD39541)<br>UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD44412)<br>UNIT DESIGNATION DATED 2/18/1982 (AGMT REF # UD38242) |
| PRATER #4H (44412)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1388,<br>AB&M SVY<br>---- | ADDRESS ON FILE<br>----<br>JOHN B. MOREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | |
| PRATER #5-10 (38823)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1283,<br>AB&M SVY<br>---- | MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL<br>ADDRESS ON FILE | |
| PRATER #6-10 (38824)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1409,<br>AB&M SVY<br>---- | ----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PRATER, WYMAN GLEN | |
| PRATER #7-10 (39848)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1409,<br>AB&M SVY<br>---- | ADDRESS ON FILE<br>----<br>RESERVE OIL, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | |
| PRATER #8-10 (39859)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1409,<br>AB&M SVY<br>---- | STIMSON, DARLA JEAN<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE | |
| PRATER #9-10 (40061)<br>HEMPHILL, TX<br>SEC 10, BLK 4, ABS 1409,<br>AB&M SVY | ----<br>VISE, JOHN C.<br>ADDRESS ON FILE<br>----<br>WALSER, ELDON ROE<br>ADDRESS ON FILE<br>----<br>WALSER, MELVIN L<br>ADDRESS ON FILE<br>----<br>WALSER, WELDON WAYNE<br>ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRATER 33 #2H (47871)<br>HEMPHILL, TX<br>SEC 33, BLK M1, ABS 141,<br>H&GN RR CO SVY<br>----<br>PRATER 33 #4H (49255)<br>HEMPHILL, TX<br>SEC 33, BLK M1, ABS 141,<br>H&GN RR CO SVY<br>----<br>Prater 33 #5H (1050209)<br>HEMPHILL, TX<br>SEC 33, BLK M1, ABS 141,<br>H&GN RR CO SVY<br>----<br>Prater 33 #6H (1050210)<br>HEMPHILL, TX<br>SEC 33, BLK M1, ABS 141,<br>H&GN RR CO SVY<br>----<br>PRATER 33 SL #3H (26932)<br>HEMPHILL, TX<br>SEC 33, BLK M1, ABS 141,<br>H&GN RR CO SVY | AMARILLO NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>CHILDRESS, L D<br>ADDRESS ON FILE<br>----<br>COBURN, CAROLYN<br>ADDRESS ON FILE<br>----<br>GEORGE W. ARRINGTON WILLIAM L. ARRINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELTON, PERRY<br>ADDRESS ON FILE<br>----<br>INTERNORTH INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMISON, JACK HARLAN<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>RACKLEFF, GEORGE & MARY JOINT REVOC<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WEATHERLY, JOSEPH RUSKIN ESTATE<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 5/12/2012 (AGMT REF # AFO26932)<br>AMENDED FARM-OUT AGREEMENT DATED 5/12/2012 (AGMT REF # AFO47871)<br>AMENDED FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # AFO1050209)<br>AMENDED FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # AFO1050210)<br>AMENDED FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # AFO26932)<br>AMENDED FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # AFO47871)<br>AMENDED FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # AFO49255)<br>AMENDED OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # AOA1050209)<br>AMENDED OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # AOA1050210)<br>AMENDED OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # AOA26932)<br>AMENDED OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # AOA47871)<br>AMENDED OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # AOA49255)<br>AMENDED UNIT DESIGNATION DATED 12/21/1981 (AGMT REF # AUD1050209)<br>AMENDED UNIT DESIGNATION DATED 12/21/1981 (AGMT REF # AUD1050210)<br>AMENDED UNIT DESIGNATION DATED 12/21/1981 (AGMT REF # AUD26932)<br>AMENDED UNIT DESIGNATION DATED 12/21/1981 (AGMT REF # AUD47871)<br>AMENDED UNIT DESIGNATION DATED 12/21/1981 (AGMT REF # AUD49255)<br>AMENDED UNIT DESIGNATION DATED 12/30/2005 (AGMT REF # AUD1050209)<br>AMENDED UNIT DESIGNATION DATED 12/30/2005 (AGMT REF # AUD1050210)<br>AMENDED UNIT DESIGNATION DATED 12/30/2005 (AGMT REF # AUD26932)<br>AMENDED UNIT DESIGNATION DATED 12/30/2005 (AGMT REF # AUD47871)<br>AMENDED UNIT DESIGNATION DATED 12/30/2005 (AGMT REF # AUD49255)<br>AMENDED UNIT DESIGNATION DATED 9/30/1980 (AGMT REF # AUD1050209)<br>AMENDED UNIT DESIGNATION DATED 9/30/1980 (AGMT REF # AUD1050210)<br>AMENDED UNIT DESIGNATION DATED 9/30/1980 (AGMT REF # AUD26932)<br>AMENDED UNIT DESIGNATION DATED 9/30/1980 (AGMT REF # AUD47871)<br>AMENDED UNIT DESIGNATION DATED 9/30/1980 (AGMT REF # AUD49255)<br>FARM-OUT AGREEMENT DATED 5/12/2012 (AGMT REF # FO26932)<br>FARMOUT AGREEMENT DATED 5/15/2012 (AGMT REF # 143139000)<br>FARM-OUT AGREEMENT DATED 5/15/2012 (AGMT REF # FO47871)<br>UNIT DESIGNATION DATED 1/18/1980 (AGMT REF # UD1050209)<br>UNIT DESIGNATION DATED 1/18/1980 (AGMT REF # UD1050210)<br>UNIT DESIGNATION DATED 1/18/1980 (AGMT REF # UD26932)<br>UNIT DESIGNATION DATED 1/18/1980 (AGMT REF # UD47871)<br>UNIT DESIGNATION DATED 1/18/1980 (AGMT REF # UD49255)<br>UNIT DESIGNATION DATED 3/24/2014 (AGMT REF # UD1050209)<br>UNIT DESIGNATION DATED 3/24/2014 (AGMT REF # UD1050210)<br>UNIT DESIGNATION DATED 3/24/2014 (AGMT REF # UD26932)<br>UNIT DESIGNATION DATED 3/24/2014 (AGMT REF # UD47871)<br>UNIT DESIGNATION DATED 3/24/2014 (AGMT REF # UD49255) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOWERS #1-1 (7094)<br>HEMPHILL, TX<br>SEC 1, BLK , ABS 26, B&B SVY<br>----<br>FLOWERS #2-1 (3880)<br>HEMPHILL, TX<br>SEC 1, BLK , ABS 26, B&B SVY<br>----<br>FLOWERS #3-1 (3754)<br>HEMPHILL, TX<br>SEC 1, BLK , ABS 26, B&B SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br><br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br><br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br><br>DELLA RUDY ANTKOWIAK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENNIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD.<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HEFNER, ROBERT A. III<br>ADDRESS ON FILE<br>----<br>KEITH RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEVIN C. RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>THE LAROBB OIL ROYALTY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE LAROBB OIL ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA3754)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA3880)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7094)<br>GAS UNITIZATION AGREEMENT DATED 3/27/1979 (AGMT REF # GUA7094)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA7094-1)<br>OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA3754)<br>OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA3880)<br>OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA7094)<br>UNIT DESIGNATION DATED 6/19/1980 (AGMT REF # UD7094)<br>UNITIZATION AGREEMENT DATED 2/12/1979 (AGMT REF # UA7094)<br>UNITIZATION AGREEMENT DATED 2/26/1979 (AGMT REF # UA7094-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES RANCH #2 (30613) HEMPHILL, TX SEC 1, BLK , ABS 400, BLAKLEY MCKINNEY SVY ---- JONES RANCH #3 (33363) HEMPHILL, TX SEC 1, BLK , ABS 400, BLAKLEY MCKINNEY SVY ---- JONES RANCH #4 (40453) HEMPHILL, TX SEC 1, BLK , ABS 400, BLAKLEY MCKINNEY SVY ---- JONES RANCH (5746) HEMPHILL, TX SEC 1, BLK , ABS 400, BLAKLEY MCKINNEY SVY | CHISHOLM ENERGY LTD ADDRESS ON FILE ---- COWDERY, ROBERT D. LIVING TRUST ADDRESS ON FILE ---- PAGE PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PATRICK PETROLEUM CORPORATION OF MICHIGAN ADDRESS ON FILE ---- PATRICK PETROLEUM CORPORATION ADDRESS ON FILE ---- PETROLEUM, INC. ADDRESS ON FILE ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- SCOTT, TOM G ADDRESS ON FILE ---- SUNDOWN ENERGY, INC. ADDRESS ON FILE ---- ZIMMERMAN, NORMADINE ADDRESS ON FILE | AGREEMENT DATED 1/17/1978 (AGMT REF # AGMT5746) LETTER AGREEMENT DATED 1/3/1979 (AGMT REF # LA5746-6) LETTER AGREEMENT DATED 10/19/1978 (AGMT REF # LA5746-7) LETTER AGREEMENT DATED 12/14/1977 (AGMT REF # LA5746-3) LETTER AGREEMENT DATED 12/30/1977 (AGMT REF # LA5746-2) LETTER AGREEMENT DATED 4/5/1979 (AGMT REF # LA5746-5) LETTER AGREEMENT DATED 5/25/1972 (AGMT REF # LA5746-1) LETTER AGREEMENT DATED 5/7/1979 (AGMT REF # LA5746-4) LETTER AGREEMENT DATED 8/21/1978 (AGMT REF # LA5746-8) OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA30613) OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA33363) OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA40453) OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA5746-1) OPERATING AGREEMENT DATED 4/20/1978 (AGMT REF # OA5746-2) |
| HOWE #1 (6847) HEMPHILL, TX SEC 1, BLK 1, ABS 431, G&M SVY | BURLINGTON RESOURCES ADDRESS ON FILE ---- DAWSON GEOPHYSICAL COMPANY ADDRESS ON FILE ---- JONES ENERGY LTD ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 12/8/1994 (AGMT REF # LA6847-3) LETTER AGREEMENT DATED 5/2/2012 (AGMT REF # LA6847) LETTER AGREEMENT DATED 8/11/1997 (AGMT REF # LA6847-1) LETTER AGREEMENT DATED 8/18/1997 (AGMT REF # LA6847-2) OPERATING AGREEMENT DATED 4/12/1979 (AGMT REF # OA6847) |
| NELL PATSY #2H (45627) HEMPHILL, TX SEC 1, BLK M1, ABS 126, H&GN RR CO SVY | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/8/1995 (AGMT REF # OA45627) |
| PRATER SWD (38696) HEMPHILL, TX SEC 10, BLK 4, ABS 1283, AB&M SVY | ADCOCK, ETHEL ADDRESS ON FILE ---- PRATER, WYMAN ADDRESS ON FILE ---- QUESTAR EXPLORATION & PRODUCTION CO. ADDRESS ON FILE ---- STIMSON, DARLA ADDRESS ON FILE | SALT WATER DISPOSAL AGREEMENT DATED 1/20/2005 (AGMT REF # SWDA38696) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WALKER RANCH #4-10 (43446) HEMPHILL, TX SEC 10, BLK 41, ABS 1069, H&TC RR CO SVY<br><br>----<br><br>WALKER RANCH 10 #3 (43283) HEMPHILL, TX SEC 10, BLK 41, ABS 1069, H&TC RR CO SVY<br><br>----<br><br>WALKER RANCH 1810 (43282) HEMPHILL, TX SEC 10, BLK 41, ABS 1069, H&TC RR CO SVY | CORDILLERA TEXAS LP.<br>ADDRESS ON FILE<br>----<br><br>FOREST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br><br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br><br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43282)<br>FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43283)<br>FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43446)<br>LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43282)<br>LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43283)<br>LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43446)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43282)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43283)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43282)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43283)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43446) |
| YOKLEY UNIT #1-108 (33974) HEMPHILL, TX SEC 108-BLK 42-ABS 891-SVY H&TC RR CO | ADAMS, KENT<br>ADDRESS ON FILE<br>----<br><br>BECKER INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br><br>C. HOWAD WILKINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>DIAMOND SHAMROCK CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>EARL C. BROOKOVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>GREAT PLAINS CORP..<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>HARFRED OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>HAYHURST, TRACY<br>ADDRESS ON FILE<br>----<br><br>JOHNSON, MONTFORD T. III<br>ADDRESS ON FILE<br>----<br><br>KING, MICHELLE<br>ADDRESS ON FILE<br>----<br><br>LEAMONS, SHARON NANETTE<br>ADDRESS ON FILE<br>----<br><br>PKG TRUST II<br>ADDRESS ON FILE<br>----<br><br>PRYOR, DALLAS<br>ADDRESS ON FILE<br>----<br><br>PRYOR, VICTOR<br>ADDRESS ON FILE<br>----<br><br>ROBERT C. FOULSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br><br>WHITE AND ELLIS DRILLING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br><br>WILKINS, HOWARD<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/5/1979 (AGMT REF # FO33974-1)<br>FARM-OUT AGREEMENT DATED 3/16/1978 (AGMT REF # FO33974-2)<br>LETTER AGREEMENT DATED 9/25/1979 (AGMT REF # LA33974-1)<br>LETTER AGREEMENT DATED 9/25/1979 (AGMT REF # LA33974-2)<br>LETTER AGREEMENT DATED 9/25/1979 (AGMT REF # LA33974-3)<br>LETTER AGREEMENT DATED 9/25/1979 (AGMT REF # LA33974-4)<br>LETTER AGREEMENT DATED 9/25/1979 (AGMT REF # LA33974-6)<br>LETTER AGREEMENT DATED 9/26/1979 (AGMT REF # LA33974-5)<br>OPERATING AGREEMENT DATED 3/16/1978 (AGMT REF # OA33974-2)<br>OPERATING AGREEMENT DATED 8/30/1979 (AGMT REF # OA33974-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ABRAHAM SWD (37821) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | ABRAHAM, EDWARD C. ADDRESS ON FILE ---- ABRAHAM, SALEM A. ADDRESS ON FILE ---- | AGREEMENT DATED 10/17/2005 (AGMT REF # AGMT37821) AGREEMENT DATED 9/1/2005 (AGMT REF # Agmt37821) LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA040047) LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA040047-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37458) |
| CAMPBELL RANCH #1-10 (37458) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | ADAMS, DAVID ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37518) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37570) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37571) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39894) |
| CAMPBELL RANCH #2-10 (37518) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | CAMPBELL BROTHERS ENTERPRISES ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40047) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40048) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40049) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41911) |
| CAMPBELL RANCH #3-10 (37570) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41982) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/9/2005 (AGMT REF # MEO37458) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA039894) |
| CAMPBELL RANCH #4-10 (37571) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA040047) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA040048) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA040049) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA041982) |
| MENDOTA RANCH #10A-6 (40047) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | HAYHOOK, LTD. ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA37458) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA37518) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA37570) OPERATING AGREEMENT DATED 2/1/2005 (AGMT REF # OA37571) |
| MENDOTA RANCH #10B-7 (40048) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD37458) UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD040049) UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD39894) UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD40047) |
| MENDOTA RANCH #10C-8 (40049) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO | PABLO ENERGY, INC ADDRESS ON FILE ---- PABLO ENERGY, INC. ADDRESS ON FILE | UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD40048) UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD40049) UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD41911) UNIT DESIGNATION DATED 1/30/2007 (AGMT REF # UD41982) |
| MENDOTA RANCH #10D-5 (39894) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | | |
| MENDOTA RANCH 10A #5 (41911) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO ---- | | |
| MENDOTA RANCH 10C #9 (41982) HEMPHILL, TX SEC 10-BLK 1-ABS 345-SVY I&GN RR CO | | |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WALKER RANCH 10 #1 RE-ENTRY (36273) HEMPHILL, TX SEC 10-BLK 41-ABS 1069-SVY H&TC RR CO ---- WALKER RANCH 10-2 (41037) HEMPHILL, TX SEC 10-BLK 41-ABS 1069-SVY H&TC RR CO ---- WALKER RANCH 10-3H (42514) HEMPHILL, TX SEC 10-BLK 41-ABS 1069-SVY H&TC RR CO | ADAMS, DAVID ADDRESS ON FILE ---- BROWN, ANNA JANE ADDRESS ON FILE ---- CORDILLERA TEXAS, L.P. ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- MCKENNA, ROBERT D ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- RAMP, JOHN ADDRESS ON FILE ---- WALKER, PATRICIA L ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36273) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41037) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42514) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/4/2004 (AGMT REF # MEO36273) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA36273) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA41037) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA42514) SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/31/2008 (AGMT REF # SDSR42514) |
| SUMPTER #2-10 (30730) HEMPHILL, TX SEC 10-BLK Z1-ABS 1097-SVY H&W ---- SUMPTER #3-10 (31623) HEMPHILL, TX SEC 10-BLK Z1-ABS 1097-SVY H&W | EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- HFJ PARTNERSHIP I LTD ADDRESS ON FILE ---- HNG OIL COMPANY ADDRESS ON FILE ---- KANSAS-NEBRASKA NATURAL GAS COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KERR-MCGEE CORPORATION ADDRESS ON FILE ---- MARSHALL, JAMES T. JR. ADDRESS ON FILE ---- PAN EASTERN EXPLORATION COMPANY ADDRESS ON FILE ---- TEXAS PACIFIC OIL COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 6/15/1975 (AGMT REF # OA30730) OPERATING AGREEMENT DATED 7/15/1975 (AGMT REF # OA31623) UNIT DESIGNATION DATED 6/15/1975 (AGMT REF # UD30730) UNIT DESIGNATION DATED 6/15/1975 (AGMT REF # UD31623) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUMPTER # 1-10 (30455)<br>HEMPHILL, TX<br>SEC 10-BLK Z1-ABS 1286-SVY<br>H&W | BLACKMON, JAMES R.<br>ADDRESS ON FILE<br>----<br>CATE, STEVE A<br>ADDRESS ON FILE<br>----<br>CHESTNUT TREE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>DEAL, JAMES F<br>ADDRESS ON FILE<br>----<br>DROSS, MARIAN W<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>EQS ENERGY HOLDINGS INC<br>ADDRESS ON FILE<br>----<br>FERGESON, THEODORE M<br>ADDRESS ON FILE<br>----<br>GOLDEAGLE INC<br>ADDRESS ON FILE<br>----<br>HAIR FAMILY LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HANSEN, VIRGINIA R.<br>ADDRESS ON FILE<br>----<br>HARRINGTON, WILLIAM & MARY<br>ADDRESS ON FILE<br>----<br>HAVEN MINERAL & ROYALTY PTSP<br>ADDRESS ON FILE<br>----<br>HIGHSMITH, J D<br>ADDRESS ON FILE<br>----<br>HIGHSMITH, JO ANNE<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KANSAS-NEBRASKA NATURAL GAS COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>O'BRIEN PRODUCTION COMPANY INC<br>ADDRESS ON FILE<br>----<br>PAN EASTERN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PAXTON, BRADLEY LYNN<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/1/1995 (AGMT REF # LA30455)<br>OPERATING AGREEMENT DATED 6/15/1975 (AGMT REF # OA30455)<br>UNIT DESIGNATION DATED 6/15/1975 (AGMT REF # UD30455) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUMPTER # 1-10 (30455)<br>HEMPHILL, TX<br>SEC 10-BLK Z1-ABS 1286-SVY<br>H&W | (Continued)<br>PAXTON, WILLIAM FLOYD<br>ADDRESS ON FILE<br>----<br>REED, SCOTT D<br>ADDRESS ON FILE<br>----<br>RUSH, VICKI L<br>ADDRESS ON FILE<br>----<br>TEXAS PACIFIC OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE JOLLY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TIERCE, CHARLES R.<br>ADDRESS ON FILE<br>----<br>WAGNER, LARRY H.<br>ADDRESS ON FILE<br>----<br>WEBER, JOHN J<br>ADDRESS ON FILE<br>----<br>WHEATLEY, BERTA L.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RICHARD O<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES ESTATE #1-11 (5750)<br>HEMPHILL, TX<br>SEC 11, BLK 1, ABS 441, G&M SVY | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>HELM, LOUISA W<br>ADDRESS ON FILE<br>----<br>INMON, GENA<br>ADDRESS ON FILE<br>----<br>JONES, W. S. & E. C., TRUST<br>ADDRESS ON FILE<br>----<br>MCINTYRE, KATHERINE K.<br>ADDRESS ON FILE<br>----<br>PAGE PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PANHANDLE EASTERN PIPELINE COMPANY<br>ADDRESS ON FILE<br>----<br>PATRICK PETROLEUM CORPORATION OF MICHIGAN<br>ADDRESS ON FILE<br>----<br>PATRICK PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PEARSON HALL II (MI/RI) LLC<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>VINSON, LESLIE<br>ADDRESS ON FILE<br>----<br>VINSON, MARC<br>ADDRESS ON FILE<br>----<br>VINSON, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>WEBB, NATHAN D. JR.<br>ADDRESS ON FILE<br>----<br>WEBB, SAM A<br>ADDRESS ON FILE | AGREEMENT DATED 8/23/1977 (AGMT REF # AGMT5750)<br>LETTER AGREEMENT DATED 1/12/1983 (AGMT REF # LA5750-4)<br>LETTER AGREEMENT DATED 1/19/1978 (AGMT REF # LA5750-5)<br>LETTER AGREEMENT DATED 12/14/1977 (AGMT REF # LA5750-9)<br>LETTER AGREEMENT DATED 12/19/1977 (AGMT REF # LA5750-6)<br>LETTER AGREEMENT DATED 12/20/1977 (AGMT REF # LA5750-8)<br>LETTER AGREEMENT DATED 12/30/1977 (AGMT REF # LA5750-7)<br>LETTER AGREEMENT DATED 2/5/1979 (AGMT REF # LA5750-3)<br>LETTER AGREEMENT DATED 7/17/1979 (AGMT REF # LA5750-2)<br>LETTER AGREEMENT DATED 7/23/1983 (AGMT REF # LA5750-1)<br>LETTER AGREEMENT DATED 9/9/1977 (AGMT REF # LA5750-10)<br>OPERATING AGREEMENT DATED 11/1/1982 (AGMT REF # OA5750-1)<br>OPERATING AGREEMENT DATED 4/20/1978 (AGMT REF # OA5750-2)<br>UNIT DESIGNATION DATED 3/23/1978 (AGMT REF # UD5750) |
| WALKER #8011 (43600)<br>HEMPHILL, TX<br>SEC 11, BLK 41, ABS 163,<br>H&TC RR CO SVY<br>----<br>WALKER 1101H (45393)<br>HEMPHILL, TX<br>SEC 11, BLK 41, ABS 163,<br>H&TC RR CO SVY<br>----<br>WALKER 1111 (43416)<br>HEMPHILL, TX<br>SEC 11, BLK 41, ABS 163,<br>H&TC RR CO SVY<br>----<br>WALKER 9011 (43277)<br>HEMPHILL, TX<br>SEC 11, BLK 41, ABS 163,<br>H&TC RR CO SVY | CORDILLERA TEXAS LP<br>ADDRESS ON FILE<br>----<br>CORDILLERA TEXAS, L.P.<br>ADDRESS ON FILE<br>----<br>FOREST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43277)<br>FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43416)<br>FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43600)<br>FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO45393)<br>FARM-OUT AGREEMENT DATED 5/30/2008 (AGMT REF # FO43277)<br>FARM-OUT AGREEMENT DATED 5/30/2008 (AGMT REF # FO43416)<br>FARM-OUT AGREEMENT DATED 5/30/2008 (AGMT REF # FO43600)<br>LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43277)<br>LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43416)<br>LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43600)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43277)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43416)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45393)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43277)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43416)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43600)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA45393) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEXT ARLINE #1101H (44223)<br>HEMPHILL, TX<br>SEC 11, BLK 43, ABS 323,<br>H&TC RR CO SVY | CHESAPEAKE EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 10/3/2008 (AGMT REF # AGMT44223)<br>FARM-OUT AGREEMENT DATED 6/30/2009 (AGMT REF # FO44223) |
| RAMP A1 #01-11H (46265)<br>HEMPHILL, TX<br>SEC 11, BLK A1, ABS 65,<br>H&GN RR CO SVY | FOREST OIL CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/31/2011 (AGMT REF # FO46265) |
| GEORGE #2-11 (6548)<br>HEMPHILL, TX<br>SEC 11, BLK M1, ABS 131,<br>H&GN RR CO SVY<br>----<br>GEORGE 11 #3H (44972)<br>HEMPHILL, TX<br>SEC 11, BLK M1, ABS 131,<br>H&GN RR CO SVY | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>HAYGOOD, LEE WAYNE<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>MYERS, MARY LYNN TRUST<br>ADDRESS ON FILE<br>----<br>OSBORN, LESLIE KATHRYN HAYGOOD<br>ADDRESS ON FILE<br>----<br>WAGNER, KENNY ET AL #7<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/29/1984 (AGMT REF # LA6548-3)<br>LETTER AGREEMENT DATED 11/29/1984 (AGMT REF # LA6548-4)<br>LETTER AGREEMENT DATED 6/3/1985 (AGMT REF # LA6548-2)<br>LETTER AGREEMENT DATED 7/31/2008 (AGMT REF # LA6548)<br>LETTER AGREEMENT DATED 8/12/1985 (AGMT REF # LA6548-1)<br>OPERATING AGREEMENT DATED 8/3/1977 (AGMT REF # OA44972)<br>OPERATING AGREEMENT DATED 8/3/1977 (AGMT REF # OA6548) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES 11 UNIT (30374)<br>HEMPHILL, TX<br>SEC 11, BLK Z1, ABS 56, H&W<br>SVY | BOYD, KAY COX<br>ADDRESS ON FILE<br>----<br>BRYANT, JOYCE ELAINE<br>ADDRESS ON FILE<br>----<br>CAPRICORN ASSET MGMT CORP.<br>ADDRESS ON FILE<br>----<br>CAUDELL, GAYLE H.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COLLISTER, WILLIAM B, TTEE<br>ADDRESS ON FILE<br>----<br>COX, RALPH<br>ADDRESS ON FILE<br>----<br>DENNIS, SHIRLEY ANN WARREN<br>ADDRESS ON FILE<br>----<br>DORSETT, KATHERINE E<br>ADDRESS ON FILE<br>----<br>DOSS, HYLE C<br>ADDRESS ON FILE<br>----<br>DUNCAN, JR., VINCENT JOSEPH<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS CO<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENRON OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FIELDS, DIANNA KAY<br>ADDRESS ON FILE<br>----<br>GY GROUP, INC.<br>ADDRESS ON FILE<br>----<br>HAIR ROYALTY GROUP LLC<br>ADDRESS ON FILE<br>----<br>HALL, BRUCE WILLARD<br>ADDRESS ON FILE<br>----<br>HALL, CHARLES JESSE<br>ADDRESS ON FILE<br>----<br>HALL, CURTIS<br>ADDRESS ON FILE<br>----<br>HALL, GLENDA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HALL, JERRY E JR<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/2/1995 (AGMT REF # LA30374-3)<br>LETTER AGREEMENT DATED 12/28/1976 (AGMT REF # LA30374-1)<br>OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA30374)<br>UNIT DESIGNATION DATED 8/1/1976 (AGMT REF # UD30374) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES 11 UNIT (30374)<br>HEMPHILL, TX<br>SEC 11, BLK Z1, ABS 56, H&W<br>SVY | (Continued)<br>HALL, LESTER GILROYD<br>ADDRESS ON FILE<br>----<br>HALL, LINDA M<br>ADDRESS ON FILE<br>----<br>HALL, SHERMAN MAX<br>ADDRESS ON FILE<br>----<br>HALL, THOMAS GERALD<br>ADDRESS ON FILE<br>----<br>HEAL, BRENDA<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HORSESHOE OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>J.E. TAUBERT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, MYRTIS LAFRANCE<br>ADDRESS ON FILE<br>----<br>JONES, NONA LORRAINE HALL<br>ADDRESS ON FILE<br>----<br>JORDAN, MABEL D.<br>ADDRESS ON FILE<br>----<br>KANSAS-NEBRASKA NATURAL GAS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KANSAS-NEBRASKA NATURAL GAS COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORP<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>LADD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>LADMER, BETTY B TRUST<br>ADDRESS ON FILE<br>----<br>LAUGHLIN, BOYD & MARION G MGT TR<br>ADDRESS ON FILE<br>----<br>LEWIS, RICHARD L ESTATE OF<br>ADDRESS ON FILE<br>----<br>MCGHEE INVESTMENT COMPANY<br>ADDRESS ON FILE<br>----<br>MCMILLIN, DUDLEY KEITH<br>ADDRESS ON FILE<br>----<br>MCMILLIN, LINDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES 11 UNIT (30374)<br>HEMPHILL, TX<br>SEC 11, BLK Z1, ABS 56, H&W<br>SVY | (Continued)<br>N.A. STEED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OTT, GLORIA C.<br>ADDRESS ON FILE<br>----<br>PAN EASTERN EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>PAN EASTERN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PH, INC.<br>ADDRESS ON FILE<br>----<br>REMLING, DON<br>ADDRESS ON FILE<br>----<br>SPARKS EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>TARLETON, JOAN<br>ADDRESS ON FILE<br>----<br>TEXAS PACIFIC OIL CO INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS PACIFIC OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TIERRA PROMETIDA, INC.<br>ADDRESS ON FILE<br>----<br>TRIANGLE ROYALTY LP<br>ADDRESS ON FILE<br>----<br>WARREN, JOHN H JR<br>ADDRESS ON FILE<br>----<br>WARREN, MARIAN D.<br>ADDRESS ON FILE<br>----<br>WARREN, TOM H SR<br>ADDRESS ON FILE<br>----<br>WHITT, CHARLES M<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAMPBELL RANCH #1-11 (36581) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ABRAHAM BROTHERS, LP ADDRESS ON FILE | AGREEMENT DATED 10/26/1979 (AGMT REF # AGMT6176) |
| ---- | ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36581) |
| CAMPBELL RANCH #2-11 (36751) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ABRAHAM, EDWARD C. ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36751) |
| ---- | ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36767) |
| CAMPBELL RANCH #3-11 (36767) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ABRAHAM, JASON M. ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36877) |
| ---- | ABRAHAM, SALEM IN HIS CAPACITY AS TRUSTEE OF TH E SALEM AND RUTH ANN ABRAHAM EDUCATIONAL TRUST, CREATED BY DECLARATION OF TRUST DATED JANUARY 2, 2004 ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/22/2003 (AGMT REF # AMI37946) |
| CAMPBELL RANCH #4-11 (36877) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI39556) |
| ---- | ABRAHAM, SALEM ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI39721) |
| CAMPBELL RANCH #5-11 (37946) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ADAMS, DAVID ADDRESS ON FILE | LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA36581-1) |
| | | LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA36581-3) |
| | ---- | LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA36581-2) |
| | ANNE CAMPBELL | LETTER AGREEMENT DATED 2/28/1997 (AGMT REF # LA6176) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36581) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36751) |
| CAMPBELL UNIT #1-11 (6176) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | APEXCO, INC. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36767) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36877) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37946) |
| | BROWN, DALE WESLEY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39556) |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39721) |
| MENDOTA RANCH #11-6 (39556) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO36581) |
| | BROWN, DONALD LEE ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/16/1977 (AGMT REF # OA6176) |
| | | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA36581) |
| | ---- | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA36751) |
| ---- | CAMPBELL BROS ENTERPRISES | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA36767) |
| MENDOTA RANCH #11-7 (39721) HEMPHILL, TX SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA36877) |
| | ---- | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA37946) |
| | CAMPBELL BROTHERS ENTERPRISES ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA39556) |
| | | OPERATING AGREEMENT DATED 6/1/2004 (AGMT REF # OA39721) |
| | ---- | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL36581-2) |
| | CARRUTH, CANARA G. ADDRESS ON FILE | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL36751-2) |
| | | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL36767-2) |
| | ---- | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL36877-2) |
| | COLEMAN, TERRI A ADDRESS ON FILE | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL37946-2) |
| | | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL39556-2) |
| | ---- | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL39721-2) |
| | COOK, GLENDA BYRD ADDRESS ON FILE | SURFACE LEASE DATED 2/14/2006 (AGMT REF # SL6176-2) |
| | | UNIT DESIGNATION DATED 2/3/1978 (AGMT REF # UD6176) |
| | ---- | |
| | COYLE, SR., JOSEPH L. ADDRESS ON FILE | |
| | ---- | |
| | FLAM, NAOMI E. ADDRESS ON FILE | |
| | ---- | |
| | GREAT PLAINS EXPLORATION CO. II CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HAYHOOK LTD. ADDRESS ON FILE | |
| | ---- | |
| | HBOP, LTD. ADDRESS ON FILE | |
| | ---- | |
| | HOOVER & BRACKEN ENERGIES, INC. ADDRESS ON FILE | |
| | ---- | |
| | ISAACS ENTERPRISES, LTD., ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CAMPBELL RANCH #1-11 (36581) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>CAMPBELL RANCH #2-11 (36751) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>CAMPBELL RANCH #3-11 (36767) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>CAMPBELL RANCH #4-11 (36877) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>CAMPBELL RANCH #5-11 (37946) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>CAMPBELL UNIT #1-11 (6176) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>MENDOTA RANCH #11-6 (39556) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO<br>----<br>MENDOTA RANCH #11-7 (39721) HEMPHILL, TX<br>SEC 11-BLK 1-ABS 346-SVY I&GN RR CO | (Continued)<br>ISAACS, DAVID Q. JR.<br>ADDRESS ON FILE<br>----<br>J. W. CAMPBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. W. CAMPBELL, FOR W. C. MOSLY ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. W. GORDON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENKIE C. CAMPBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYER, FREDERICA H TRUST<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MOSELEY, CAMPBELL &<br>ADDRESS ON FILE<br>----<br>O & G INVESTMENTS INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>PEERY, HOLLENE<br>ADDRESS ON FILE<br>----<br>RUTH ANN ABRAHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLATTERY, MOLLY ANN HANDLEY<br>ADDRESS ON FILE<br>----<br>SMITH, HAL C & REBECCA M SMITH,<br>ADDRESS ON FILE<br>----<br>SMITH, KIRK R.<br>ADDRESS ON FILE<br>----<br>WILSON, JOANN T<br>ADDRESS ON FILE<br>----<br>WOODS, MARK C & SHIRLEY WOODS,<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WALKER #2-11 (39688) HEMPHILL, TX SEC 11-BLK 41-ABS 163-SVY H&TC RR CO ---- WALKER #3-11 (41035) HEMPHILL, TX SEC 11-BLK 41-ABS 163-SVY H&TC RR CO ---- WALKER #4-11 (41036) HEMPHILL, TX SEC 11-BLK 41-ABS 163-SVY H&TC RR CO ---- WALKER #5-11 (42103) HEMPHILL, TX SEC 11-BLK 41-ABS 163-SVY H&TC RR CO | CORDILLERA TEXAS LP ADDRESS ON FILE ---- CORDILLERA TEXAS, L.P. ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- RAMP, JAMES ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO39688) FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO41035) FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO41036) FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO42103) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39688) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41035) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41036) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42103) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/1/2003 (AGMT REF # MEO39688) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/1/2003 (AGMT REF # MEO41035) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/1/2003 (AGMT REF # MEO42103) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA39688) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA41035) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA41036) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA42103) |
| RAMP WALKER 11 #1 (36397) HEMPHILL, TX SEC 11-BLK A1-ABS 65-SVY H&GN RR CO | BRIGHAM OIL & GAS, L.P. ADDRESS ON FILE ---- GASCO L.P. ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- RAMP, JAMES HARVEY & ADDRESS ON FILE ---- RAMP, JOHN DALE AND ADDRESS ON FILE ---- RANGE RESOURCES - PINE MOUNTAIN INC ADDRESS ON FILE ---- WALKER, GLEN BILL ADDRESS ON FILE | LETTER AGREEMENT DATED 7/27/2006 (AGMT REF # LA36397) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36397) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/10/2004 (AGMT REF # MEO36397) UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD36397) |
| RAMP #1112 (43274) HEMPHILL, TX SEC 12, BLK 41, ABS 909, H&TC RR CO SVY ---- RAMP #1312 (43599) HEMPHILL, TX SEC 12, BLK 41, ABS 909, H&TC RR CO SVY ---- RAMP #1412 (43273) HEMPHILL, TX SEC 12, BLK 41, ABS 909, H&TC RR CO SVY ---- RAMP WALKER 8-12H (46005) HEMPHILL, TX SEC 12, BLK 41, ABS 909, H&TC RR CO SVY | CORDILLERA OF TEXAS, LP. ADDRESS ON FILE ---- CORDILLERA TEXAS, L.P. ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/29/2006 (AGMT REF # AUD46005) FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43273) FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43274) FARM-OUT AGREEMENT DATED 4/1/2008 (AGMT REF # FO43599) LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA43273) LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA43274) LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA43599) LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA46005) LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43273) LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43274) LETTER AGREEMENT DATED 9/9/2008 (AGMT REF # LA43599) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43273) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43274) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43273) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43274) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA43599) OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA46005) UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD46005) |
| HEXT 12 #1H (43911) HEMPHILL, TX SEC 12, BLK 43, ABS 1105, H&TC RR CO SVY | CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | AGREEMENT DATED 10/3/2008 (AGMT REF # AGMT43911) FARM-OUT AGREEMENT DATED 2/26/2009 (AGMT REF # FO43911) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GLISAN AMOCO #1-12 (6436)<br>HEMPHILL, TX<br>SEC 12, BLK M1, ABS 1044,<br>H&GN RR CO SVY | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BARTEX EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>EAGLE ROCK FIELD SERVICES LP<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEO SEISMIC SERVICES, INC. NORTHERN OPERATIONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL EXPLORATION AND PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>JOHN D. GLISAN IRIS L. GLISAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POGO PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/23/1981 (AGMT REF # AGMT6436)<br>LETTER AGREEMENT DATED 1/14/1982 (AGMT REF # LA6436-14)<br>LETTER AGREEMENT DATED 1/19/1982 (AGMT REF # LA6436-12)<br>LETTER AGREEMENT DATED 1/21/1982 (AGMT REF # LA6436-10)<br>LETTER AGREEMENT DATED 1/22/1982 (AGMT REF # LA6436-11)<br>LETTER AGREEMENT DATED 1/25/1982 (AGMT REF # LA6436-4)<br>LETTER AGREEMENT DATED 1/25/1982 (AGMT REF # LA6436-9)<br>LETTER AGREEMENT DATED 1/27/1982 (AGMT REF # LA6436-13)<br>LETTER AGREEMENT DATED 10/28/1983 (AGMT REF # LA6436-2)<br>LETTER AGREEMENT DATED 12/13/1983 (AGMT REF # LA6436-3)<br>LETTER AGREEMENT DATED 12/13/1983 (AGMT REF # LA6436-7)<br>LETTER AGREEMENT DATED 2/18/1982 (AGMT REF # LA6436-8)<br>LETTER AGREEMENT DATED 3/5/1984 (AGMT REF # LA6436-1)<br>LETTER AGREEMENT DATED 4/15/1981 (AGMT REF # LA6436-15)<br>LETTER AGREEMENT DATED 7/31/1984 (AGMT REF # LA6436-6)<br>LETTER AGREEMENT DATED 8/27/1984 (AGMT REF # LA6436-5)<br>LETTER AGREEMENT DATED 9/2/2010 (AGMT REF # LA6436)<br>OPERATING AGREEMENT DATED 8/27/1984 (AGMT REF # OA6436)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2008 (AGMT REF # ROW6436)<br>SURFACE LEASE DATED 6/19/1973 (AGMT REF # SL6436) |
| MITCHELL #2-127 (32884)<br>HEMPHILL, TX<br>SEC 127, BLK 42, ABS 312,<br>H&TC RR CO SVY | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/6/1975 (AGMT REF # LA32884-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32884)<br>OPERATING AGREEMENT DATED 2/23/1976 (AGMT REF # OA32884) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARLEIGH-COFFEE #1-12 (36419) HEMPHILL, TX SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-1 (40004) HEMPHILL, TX SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-2 (40457) HEMPHILL, TX SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-4 (41488) HEMPHILL, TX SEC 12-BLK 1-ABS 347-SVY I&GN RR CO | ABRAHAM JR, MALOUF ADDRESS ON FILE<br>----<br>ADAMS, DAVID ADDRESS ON FILE<br>----<br>APACHE CORPORATION ADDRESS ON FILE<br>----<br>CONVEST PRODUCTION COMPANY ADDRESS ON FILE<br>----<br>COOPER, MARTHA G ADDRESS ON FILE<br>----<br>COPELAND ENERGY 1980 PROGRAM LTD ADDRESS ON FILE<br>----<br>COPELAND ENERGY 1980 PROGRAM, LTD. ADDRESS ON FILE<br>----<br>COPELAND ENERGY 1980 ADDRESS ON FILE<br>----<br>COYM, PATRICK WILLIAM ADDRESS ON FILE<br>----<br>CRAWFORD, VIVIAN ELAINE ADDRESS ON FILE<br>----<br>DAHLSTROM, HELEN LOUISE ADDRESS ON FILE<br>----<br>DAHLSTROM, RICHARD & ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC. ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. ADDRESS ON FILE<br>----<br>GLEN-SPORREN LP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLEN-SPORREN, LP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRADY, WILLIE LORENE COYM ADDRESS ON FILE<br>----<br>GRIPP, JANE ADDRESS ON FILE<br>----<br>GRIPP, JOHN ADDRESS ON FILE<br>----<br>HODGES, MARSHALL GENE ADDRESS ON FILE<br>----<br>JARREL JR, JOHN ADDRESS ON FILE<br>----<br>JOLLEY, PAMELA SUE ADDRESS ON FILE<br>---- | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36419)<br>AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA40004)<br>AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA40457)<br>AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA41488)<br>AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36419)<br>AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA40004)<br>AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA40457)<br>AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA41488)<br>AMENDED UNIT DESIGNATION DATED 7/7/2008 (AGMT REF # AUD41488)<br>FARM-OUT AGREEMENT DATED 6/25/2007 (AGMT REF # FO41488)<br>LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA36419-1)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36419)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA40004)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA40457)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA41488)<br>LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA36419-3)<br>LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA40004-1)<br>LETTER AGREEMENT DATED 12/23/2003 (AGMT REF # LA40004-2)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA36419-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO36419)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO40004)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO40457)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO36419)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40004)<br>OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36419)<br>OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA40004)<br>OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA40457)<br>UNIT DESIGNATION DATED 1/16/2007 (AGMT REF # UD40004)<br>UNIT DESIGNATION DATED 1/16/2007 (AGMT REF # UD40457)<br>UNIT DESIGNATION DATED 1/9/2007 (AGMT REF # UD36419)<br>UNIT DESIGNATION DATED 3/14/2008 (AGMT REF # UD41488-1)<br>UNIT DESIGNATION DATED 3/3/2008 (AGMT REF # UD41488)<br>UNIT DESIGNATION DATED 5/8/2008 (AGMT REF # UD41488-2)<br>UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD36419)<br>UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD40004)<br>UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD40457)<br>UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD41488)<br>UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # UD41488-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLEIGH-COFFEE #1-12 (36419) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-1 (40004) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-2 (40457) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-4 (41488) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO | (Continued)<br>LINN ENERGY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>LINN ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>LONGTIN, JEANNENE<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCCAUGHAN, BRIAN<br>ADDRESS ON FILE<br>----<br>MCCAUGHAN, CARL ANDREW<br>ADDRESS ON FILE<br>----<br>MCCAUGHAN, CECIL RAY<br>ADDRESS ON FILE<br>----<br>MCCAUGHAN, GENEVA MARIE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>OK OPERATING LTD<br>ADDRESS ON FILE<br>----<br>OK OPERATING, LTD.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>PARALLEL PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>RANKIN, PAUL L<br>ADDRESS ON FILE<br>----<br>SCHOENHALS, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>SEITZ, CHARLES ARTHUR<br>ADDRESS ON FILE<br>----<br>SEITZ, COREY LYNN<br>ADDRESS ON FILE<br>----<br>SEITZ, JAMES D<br>ADDRESS ON FILE<br>----<br>SEITZ, STERLING THOMAS<br>ADDRESS ON FILE<br>----<br>SEITZ, WANDA JEAN CALL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLEIGH-COFFEE #1-12 (36419) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-1 (40004) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br>----<br>COFFEE #12-2 (40457) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO<br><br>COFFEE #12-4 (41488) HEMPHILL, TX<br>SEC 12-BLK 1-ABS 347-SVY I&GN RR CO | (Continued)<br>SEITZ, WENDELL<br>ADDRESS ON FILE<br>----<br>SMITH, LORI ANN<br>ADDRESS ON FILE<br>----<br>SOAPE, CORRANE COYM<br>ADDRESS ON FILE<br>----<br>SORELLE, JUDITH JOLLEY<br>ADDRESS ON FILE<br>----<br>TAYLOR, AMY LUCILE<br>ADDRESS ON FILE<br>----<br>VERRETT, GLENDA<br>ADDRESS ON FILE<br>----<br>WATERS, BILLY<br>ADDRESS ON FILE<br>----<br>WM ASSETS LLC<br>ADDRESS ON FILE | (Continued) |
| RAMP WALKER #12-5 (41032) HEMPHILL, TX<br>SEC 12-BLK 41-ABS 909-SVY H&TC RR CO<br>----<br>RAMP WALKER 12 #2 (39042) HEMPHILL, TX<br>SEC 12-BLK 41-ABS 909-SVY H&TC RR CO<br>----<br>RAMP WALKER 12 #3 (39827) HEMPHILL, TX<br>SEC 12-BLK 41-ABS 909-SVY H&TC RR CO<br>----<br>RAMP WALKER 12 #4 (39828) HEMPHILL, TX<br>SEC 12-BLK 41-ABS 909-SVY H&TC RR CO<br>----<br>RAMP WALKER 12 #7 (42448) HEMPHILL, TX<br>SEC 12-BLK 41-ABS 909-SVY H&TC RR CO<br>----<br>RAMP WALKER 12-6 (41617) HEMPHILL, TX<br>SEC 12-BLK 41-ABS 909-SVY H&TC RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CORDILLERA OF TEXAS, LP.<br>ADDRESS ON FILE<br>----<br>CORDILLERA TEXAS, L.P.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>WALKER, WILLIAM PATRICK DECEASED<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/29/2006 (AGMT REF # AUD039042)<br>AMENDED UNIT DESIGNATION DATED 11/29/2006 (AGMT REF # AUD46005)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA39042)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA39827)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA39828)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA41032)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA41617)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA42448)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39042)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39827)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39828)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41032)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41617)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42448)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/1/2003 (AGMT REF # MEO39042-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/18/2006 (AGMT REF # MEO39042)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA39042)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA39827)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA39828)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA41032)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA41617)<br>OPERATING AGREEMENT DATED 4/21/2008 (AGMT REF # OA42448)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/13/2008 (AGMT REF # SDSR42448)<br>UNIT DESIGNATION DATED 11/13/2006 (AGMT REF # UD039827)<br>UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD39042)<br>UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD39827)<br>UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD39828)<br>UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD41032)<br>UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD41617)<br>UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD42448) |
| DEREK #2 (38757) HEMPHILL, TX<br>SEC 12-BLK A1-ABS 910-SVY H&GN RR CO | MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>RAMP, JOHN DALE<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38757)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/18/2006 (AGMT REF # MEO38757) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Glisan-Amoco 12 #3H (45614)<br>HEMPHILL, TX<br>SEC 12-BLK M1-ABS 1044-SVY<br>H&GN RR CO | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CROW, WALTER E & LINDA L, REV TR<br>ADDRESS ON FILE<br>----<br>FARRIS, THOMAS D<br>ADDRESS ON FILE<br>----<br>GLISAN FAMILY TR & MARITAL TR<br>ADDRESS ON FILE<br>----<br>PARKER, CHRISTOPHER D<br>ADDRESS ON FILE<br>----<br>PETERSON, BARRY D<br>ADDRESS ON FILE<br>----<br>PRUITT, BART N<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/27/1984 (AGMT REF # OA45614) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAITLIN ABRAHAM #1-13 (36580) HEMPHILL, TX SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | ABRAHAM, EDWARD C. ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36536) |
| ---- | ---- | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36580) |
| CAITLIN-ABRAHAM #2-13 (36665) HEMPHILL, TX | ABRAHAM, JASON M ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36665) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | ---- ABRAHAM, JASON M. ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA38487) |
| ---- | ABRAHAM, SALEM A. | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA39097) |
| CAMPBELL RANCH #3-13 (36206) HEMPHILL, TX | ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA39786) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | ADAMS, DAVID ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA41900) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36536) |
| CAMPBELL RANCH #4-13 (36297) HEMPHILL, TX | LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36580) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | LINN ENERGY, LLC ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36665) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA38487) |
| CAMPBELL RANCH #5-13 (38487) HEMPHILL, TX | MAYFIELD, DARRELL ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA39097) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | ---- | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA39786) |
| ---- | MCKENNA, ROBERT D. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA41900) |
| CAMPBELL RANCH #6-13 (36536) HEMPHILL, TX | ---- MCKENNA, ROBERT ADDRESS ON FILE | LETTER AGREEMENT DATED 10/17/2007 (AGMT REF # LA41900) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | ---- | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36206) |
| ---- | PABLO ENERGY, INC ADDRESS ON FILE | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36297) |
| MENDOTA RANCH #13-7R (39786) HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36536) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | PABLO ENERGY, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36580) |
| ---- | ---- | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36665) |
| MENDOTA RANCH #13-8 (39097) HEMPHILL, TX | THE BURLINGTON NORTHERN AND ADDRESS ON FILE | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA38487) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39097) |
| ---- | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39786) |
| MENDOTA RANCH #13-9 SWD (41900) HEMPHILL, TX | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA41900) |
| SEC 13-BLK 1-ABS 348-SVY I&GN RR CO | | LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA36206) |
| | | LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA36297) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36206) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36297) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36536) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36580) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36665) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38487) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39097) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39786) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/29/2003 (AGMT REF # MEO36206) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/29/2003 (AGMT REF # MEO36297) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/29/2003 (AGMT REF # MEO39097) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36206) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36297) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36536) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36580) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36665) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA38487) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA39097) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA39786) |
| | | OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA41900) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/3/2012 (AGMT REF # SDSR36580) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD36297) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD36580) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD36580-1) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD36665-1) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD36665-2) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD39097) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD39786) |
| | | UNIT DESIGNATION DATED 10/24/2005 (AGMT REF # UD41900) |
| | | UNIT DESIGNATION DATED 12/6/2005 (AGMT REF # UD38487) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY 13 #3 (37489)<br>HEMPHILL, TX<br>SEC 13-BLK A1-ABS 66-SVY<br>H&GN RR CO<br>----<br>HEFLEY 13 #5 (39368)<br>HEMPHILL, TX<br>SEC 13-BLK A1-ABS 66-SVY<br>H&GN RR CO<br>----<br>HEFLEY 13 #8H (46561)<br>HEMPHILL, TX<br>SEC 13-BLK A1-ABS 66-SVY<br>H&GN RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>EDDIE MEADOWS FAMILY LIMITED PARTNERSHIP,<br>LARRY<br>ADDRESS ON FILE<br>----<br>HEFLEY, NATHAN J.<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>READ, NORMAN H 1985 TRUST<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/15/2011 (AGMT REF # LA46561)<br>LETTER AGREEMENT DATED 9/19/2011 (AGMT REF # LA46561)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37489)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39368)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46561)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/21/2005 (AGMT REF #<br>MEO37489)<br>MISCELLANEOUS AGREEMENT DATED 11/21/2011 (AGMT REF #<br>139706000)<br>OPERATING AGREEMENT DATED 1/15/2005 (AGMT REF # OA37489)<br>OPERATING AGREEMENT DATED 1/15/2005 (AGMT REF # OA39368) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GLISAN-STEEN #1 (6250) HEMPHILL, TX SEC 13-BLK M1-ABS 132-SVY H&GN RR CO ---- GLISAN-STEEN #3013H (45587) HEMPHILL, TX SEC 13-BLK M1-ABS 132-SVY H&GN RR CO | BARTEX PETROLEUM COMPANY, INC ADDRESS ON FILE ---- BROWN, DONITA KAY ADDRESS ON FILE ---- CAT SPRING PROPERTIES LLC ADDRESS ON FILE ---- CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- COPETCO, INC. ADDRESS ON FILE ---- DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC. ADDRESS ON FILE ---- E T PRATT CO., III ADDRESS ON FILE ---- ENI EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GATES JR, CLAY E ADDRESS ON FILE ---- GLISAN, IRIS L. REVOC LIVING TR ADDRESS ON FILE ---- J E PRATT CO., III ADDRESS ON FILE ---- JACK PRATT, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOBE, THE BILLYE JAMES TRUST ADDRESS ON FILE ---- JOHNSON, JULI ADDRESS ON FILE ---- KALPAKIS, MARK G IRREVOCABLE TR ADDRESS ON FILE ---- KIKER, WILLIAM LEONARD ADDRESS ON FILE ---- MCQUEEN, JOY BETH PARKS ADDRESS ON FILE ---- OILFIELD MANAGEMENT, INC. ADDRESS ON FILE ---- PARKS JR, BEN ADDRESS ON FILE ---- PARKS, MURPHY ADDRESS ON FILE ---- PARKS, PAIGE E. ADDRESS ON FILE ---- | EXPLORATION AGREEMENT DATED 5/30/1980 (AGMT REF # EA45587) EXPLORATION AGREEMENT DATED 5/30/1980 (AGMT REF # EA6250) FARM-OUT AGREEMENT DATED 6/1/1980 (AGMT REF # FO6250) LETTER AGREEMENT DATED 4/12/2010 (AGMT REF # LA45587-1) LETTER AGREEMENT DATED 6/7/2010 (AGMT REF # LA45587) OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA45587) OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA6250) UNIT DESIGNATION DATED 1/23/2007 (AGMT REF # UD45587) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GLISAN-STEEN #1 (6250)<br>HEMPHILL, TX<br>SEC 13-BLK M1-ABS 132-SVY<br>H&GN RR CO<br>----<br>GLISAN-STEEN #3013H<br>(45587) HEMPHILL, TX<br>SEC 13-BLK M1-ABS 132-SVY<br>H&GN RR CO | (Continued)<br>REVOCABLE, PARKS TRUST<br>ADDRESS ON FILE<br>----<br>SIMPSON, KENNETH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, R DEAN IRREVOC TR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEGERT #1 (6694) HEMPHILL, TX<br>SEC 13-BLK Z1-ABS 57-SVY H&W | BCS 1985 LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BEGERT, ANNE ELIZABETH<br>ADDRESS ON FILE<br>----<br>BEGERT, EDWIN CARL<br>ADDRESS ON FILE<br>----<br>BEGERT, HIRAM & DARENDA LIV TR<br>ADDRESS ON FILE<br>----<br>BEGERT, HIRAM H<br>ADDRESS ON FILE<br>----<br>BEGERT, ROBERT F<br>ADDRESS ON FILE<br>----<br>BETTY M SANDERS NEWTON<br>ADDRESS ON FILE<br>----<br>BONNIN, CINDY LYNN<br>ADDRESS ON FILE<br>----<br>BRATTON, PATRICIA WINDERS<br>ADDRESS ON FILE<br>----<br>CASON, MARITA MERCURIO<br>ADDRESS ON FILE<br>----<br>FAIRCHILD, JR, RICHARD W<br>ADDRESS ON FILE<br>----<br>HERTEL, GERALD J<br>ADDRESS ON FILE<br>----<br>ISOM, JOHN W<br>ADDRESS ON FILE<br>----<br>JOHNSON, KARYL A.<br>ADDRESS ON FILE<br>----<br>JONES, MELVIN W<br>ADDRESS ON FILE<br>----<br>LANEY, JOEL DON<br>ADDRESS ON FILE<br>----<br>LIEB, LINDA S<br>ADDRESS ON FILE<br>----<br>MERCURIO, RICHARD MICHAEL<br>ADDRESS ON FILE<br>----<br>MESQUITE DEVELOPMENT CORP<br>ADDRESS ON FILE<br>----<br>NEWTON-BLASER, BETTY & NEWTON, ROBERT (DEC'D)<br>ADDRESS ON FILE<br>----<br>PEPMILLER, HILA<br>ADDRESS ON FILE<br>----<br>PURYEAR, VIRGINIA WINDERS<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 12/16/1986 (AGMT REF # OA6694) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BEGERT #1 (6694) HEMPHILL, TX<br>SEC 13-BLK Z1-ABS 57-SVY H&W | (Continued)<br>ROBB, STACY RENE<br>ADDRESS ON FILE<br>----<br>ROSS, DOROTHY LOUISE<br>ADDRESS ON FILE<br>----<br>SANDERS, FRANKLIN D &<br>ADDRESS ON FILE<br>----<br>SANDERS, FRANKLIN D<br>ADDRESS ON FILE<br>----<br>SANDERS, JEFF<br>ADDRESS ON FILE<br>----<br>SANDERS, LAURI ANN<br>ADDRESS ON FILE<br>----<br>SANDERS, ROSALIE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SANDERS, WILLIAM DEWAYNE &<br>ADDRESS ON FILE<br>----<br>SANDERS, WILLIAM DEWAYNE<br>ADDRESS ON FILE<br>----<br>WALLER, THOMAS J.<br>ADDRESS ON FILE<br>----<br>WINDERS, TODD MADISON<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES #14-2 (38687)<br>HEMPHILL, TX<br>SEC 14, BLK Z1, ABS 1098,<br>H&W SVY<br>----<br>JONES, LL #1-14 (6553)<br>HEMPHILL, TX<br>SEC 14, BLK Z1, ABS 1098,<br>H&W SVY | AMAREX, INC<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BENTON, KATIE LEE<br>ADDRESS ON FILE<br>----<br>BOYLE, ZETA ROSE WARREN<br>ADDRESS ON FILE<br>----<br>CHALFANT, MAGEE & CLIFTON, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>DONALDSON, DAWN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DONALDSON, MONTY CLAY<br>ADDRESS ON FILE<br>----<br>DONALDSON, WILLIAM A. &<br>ADDRESS ON FILE<br>----<br>DONALDSON, WILLIAM ALLEN<br>ADDRESS ON FILE<br>----<br>E.T.S. ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>HAYS, DARLA JILL DONALDSON<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>KANSAS-NEBRASKA NATURAL GAS COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>OLIVER J. FORTENBERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAGE PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAN EASTERN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PATRICK PETROELUM CORP. OF MICHIGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATRICK PETROLEUM COMPANY 1979<br>COMBINATION PROGRAM LIMITED PARTNERSHIP<br>NO. 2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | FARM-OUT AGREEMENT DATED 7/10/1979 (AGMT REF # FO6553-2)<br>FARM-OUT AGREEMENT DATED 8/22/1979 (AGMT REF # FO6553)<br>LETTER AGREEMENT DATED 10/12/1979 (AGMT REF # LA6553-3)<br>LETTER AGREEMENT DATED 10/15/1979 (AGMT REF # LA6553-2)<br>LETTER AGREEMENT DATED 10/26/1979 (AGMT REF # LA6553-13)<br>LETTER AGREEMENT DATED 3/20/1980 (AGMT REF # LA6553-1)<br>LETTER AGREEMENT DATED 3/21/1980 (AGMT REF # LA6553-10)<br>LETTER AGREEMENT DATED 4/8/1981 (AGMT REF # LA6553-11)<br>LETTER AGREEMENT DATED 5/31/1979 (AGMT REF # LA6553-14)<br>LETTER AGREEMENT DATED 6/5/1979 (AGMT REF # LA6553-12)<br>LETTER AGREEMENT DATED 7/26/1985 (AGMT REF # LA6553-15)<br>LETTER AGREEMENT DATED 8/7/1979 (AGMT REF # LA6553-16)<br>LETTER AGREEMENT DATED 9/14/1979 (AGMT REF # LA6553-21)<br>LETTER AGREEMENT DATED 9/17/1979 (AGMT REF # LA6553-4)<br>LETTER AGREEMENT DATED 9/17/1979 (AGMT REF # LA6553-5)<br>LETTER AGREEMENT DATED 9/19/1979 (AGMT REF # LA6553-7)<br>LETTER AGREEMENT DATED 9/20/1979 (AGMT REF # LA6553-9)<br>LETTER AGREEMENT DATED 9/7/1979 (AGMT REF # LA6553-6)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38687)<br>OPERATING AGREEMENT DATED 9/15/1979 (AGMT REF # OA38687)<br>OPERATING AGREEMENT DATED 9/15/1979 (AGMT REF # OA6553)<br>UNIT DESIGNATION DATED 4/1/1980 (AGMT REF # UD6553-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES #14-2 (38687)<br>HEMPHILL, TX<br>SEC 14, BLK Z1, ABS 1098,<br>H&W SVY<br>----<br>JONES, LL #1-14 (6553)<br>HEMPHILL, TX<br>SEC 14, BLK Z1, ABS 1098,<br>H&W SVY | (Continued)<br>PATRICK PETROLEUM CORPORATION OF MICHIGAN<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY (DELAWARE)<br>ADDRESS ON FILE<br>----<br>SUNMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS PACIFIC OIL COMPANY, INC.<br>ADDRESS ON FILE | (Continued) |
| BLACK JACK #2 (39205)<br>HEMPHILL, TX<br>SEC 14-BLK A1-ABS 907-SVY<br>H&GN RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BRAVO NATURAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MEEK, KATHY E.<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>NADEL & GUSSMAN ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>PATINA BNR CORP.<br>ADDRESS ON FILE<br>----<br>ST. MARY OPERATING CO.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/13/2006 (AGMT REF # FO39205)<br>LETTER AGREEMENT DATED 1/25/2000 (AGMT REF # LA39205-1)<br>LETTER AGREEMENT DATED 7/18/2006 (AGMT REF # LA39205-2)<br>LETTER AGREEMENT DATED 9/13/2006 (AGMT REF # LA39205-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39205)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/30/2006 (AGMT REF # MEO39205)<br>OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA39205) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GULF MESA SAPPINGTON #2 (7386) HEMPHILL, TX SEC 15, BLK Y, ABS 1179, GW ARRINGTON SVY<br>----<br>GULF MESA SAPPINGTON #3 (7387) HEMPHILL, TX SEC 15, BLK Y, ABS 1179, GW ARRINGTON SVY<br>----<br>GULF MESA SAPPINGTON #4 (7388) HEMPHILL, TX SEC 15, BLK Y, ABS 1179, GW ARRINGTON SVY<br>----<br>GULF MESA SAPPINGTON #5 (7649) HEMPHILL, TX SEC 15, BLK Y, ABS 1179, GW ARRINGTON SVY | CHEVRON U.S.A., INC. ADDRESS ON FILE<br>----<br>CIMAREX ENERGY COMPANY ADDRESS ON FILE<br>----<br>GRAHAM, BEVERLY J BREWER TTEE ADDRESS ON FILE<br>----<br>HUFFMAN, RONSON E. & JANIS L. ADDRESS ON FILE<br>----<br>JOHNSON, DOROTHY A. TRUSTEE ADDRESS ON FILE<br>----<br>KERBS, ELLEN BREWER ADDRESS ON FILE<br>----<br>PERRY, JANET A ADDRESS ON FILE<br>----<br>PETERS, BARRETT WILLIAM ROSS ADDRESS ON FILE<br>----<br>PETERS, COURTLAND DONALD TRUITT ADDRESS ON FILE<br>----<br>ROSS, REX W RESIDUAL TRUST B ADDRESS ON FILE<br>----<br>TREX GAS LLC ADDRESS ON FILE<br>----<br>VESLEY, LINNEA A DECLARATION ADDRESS ON FILE | LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7386)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7387)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7388)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA7649)<br>LETTER AGREEMENT DATED 6/19/2006 (AGMT REF # LA7649-1)<br>OPERATING AGREEMENT DATED 7/2/1971 (AGMT REF # OA7649) |
| MENDOTA RANCH #15-1 (40736) HEMPHILL, TX SEC 15-BLK 1-ABS 350-SVY I&GN RR CO<br>----<br>MENDOTA RANCH #15-2 (41051) HEMPHILL, TX SEC 15-BLK 1-ABS 350-SVY I&GN RR CO<br>----<br>MENDOTA RANCH #15-4 (43160) HEMPHILL, TX SEC 15-BLK 1-ABS 350-SVY I&GN RR CO | CHESAPEAKE OPERATING, INC ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC. ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D. ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA040736)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA040736-2)<br>LETTER AGREEMENT DATED 7/15/2008 (AGMT REF # LA043160)<br>LETTER AGREEMENT DATED 7/17/2008 (AGMT REF # LA043160-2)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA40736)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA41051)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA43160)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40736)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41051)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43160)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF # MEO40736)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF # MEO41051)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF # MEO43160)<br>OPERATING AGREEMENT DATED 12/27/2006 (AGMT REF # OA040736)<br>OPERATING AGREEMENT DATED 12/27/2006 (AGMT REF # OA041051) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GEORGE 17 #4H (44817) HEMPHILL, TX SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | AMOCO PRODUCTION COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 10/8/1985 (AGMT REF # LA6550-5) |
| ---- | ---- | LETTER AGREEMENT DATED 12/12/1969 (AGMT REF # LA6550-2) |
| HUFF #1 (6550) HEMPHILL, TX | BROWN, CHARLES E IV TRUST ---- | LETTER AGREEMENT DATED 2/24/1989 (AGMT REF # LA6550-3) LETTER AGREEMENT DATED 2/4/1976 (AGMT REF # LA6550-1) |
| SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | CABOT GAS SUPPLY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA33704) LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA37327) |
| ---- | ---- | LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA37468) |
| HUFF #2-16 (33704) HEMPHILL, TX | CABOT PIPELINE CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA44534) LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA6550) |
| SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | ---- CANAAN RESOURCES, LLC | LETTER AGREEMENT DATED 3/17/1980 (AGMT REF # LA6550-7) LETTER AGREEMENT DATED 4/13/1976 (AGMT REF # LA6550-10) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/30/1976 (AGMT REF # LA6550-9) |
| HUFF #3-16 (37468) HEMPHILL, TX | ---- CATRONE, DONNA G. | LETTER AGREEMENT DATED 5/9/1978 (AGMT REF # LA6550-8) LETTER AGREEMENT DATED 8/16/1984 (AGMT REF # LA6550-6) |
| SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 9/9/1986 (AGMT REF # LA6550-4) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44534) |
| ---- | ---- CIMAREX ENERGY CO | OPERATING AGREEMENT DATED 12/1/1969 (AGMT REF # OA37327) OPERATING AGREEMENT DATED 12/1/1969 (AGMT REF # OA37468) |
| HUFF #4-16 (37327) HEMPHILL, TX | ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/1/1969 (AGMT REF # OA46096) OPERATING AGREEMENT DATED 12/1/1969 (AGMT REF # OA6550-2) |
| SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | CIMAREX ENERGY CO. ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/13/1972 (AGMT REF # OA6550-1) |
| ---- | ---- | |
| HUFF 16 #5H (44534) HEMPHILL, TX | DANIELS, ROBERT M. & NORMA ADDRESS ON FILE | |
| SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | ---- FORTUNE NATURAL RESOURCES CORP. | |
| ---- | ADDRESS ON FILE | |
| HUFF 16 #6H (46096) HEMPHILL, TX | ---- GW GLADDERS TR UTA DTD 8/31/79 | |
| SEC 16, BLK M1, ABS 1015, H&GN RR CO SVY | ADDRESS ON FILE ---- | |
| | HELMERICH & PAYNE, INC. ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, PATRICIA BATES ADDRESS ON FILE | |
| | ---- | |
| | MCKENNA, ROBERT D. ADDRESS ON FILE | |
| | ---- | |
| | MORRISON, FRANCES M. ADDRESS ON FILE | |
| | ---- | |
| | NUNN, M. HOLLY ADDRESS ON FILE | |
| | ---- | |
| | NUNN, ROBERT G. III ADDRESS ON FILE | |
| | ---- | |
| | PAN AMERICAN PETROLEUM CORPORATION ADDRESS ON FILE | |
| | ---- | |
| | PANUSKA, ROBERT T ADDRESS ON FILE | |
| | ---- | |
| | PIONEER NATURAL GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | POSSE ENERGY, LTD. ADDRESS ON FILE | |
| | ---- | |
| | RITCHIE, LAURA ANN ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GEORGE 17 #4H (44817)<br>HEMPHILL, TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY<br>----<br>HUFF #1 (6550) HEMPHILL,<br>TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY<br>----<br>HUFF #2-16 (33704)<br>HEMPHILL, TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY<br>----<br>HUFF #3-16 (37468)<br>HEMPHILL, TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY<br>----<br>HUFF #4-16 (37327)<br>HEMPHILL, TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY<br>----<br>HUFF 16 #5H (44534)<br>HEMPHILL, TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY<br>----<br>HUFF 16 #6H (46096)<br>HEMPHILL, TX<br>SEC 16, BLK M1, ABS 1015,<br>H&GN RR CO SVY | (Continued)<br>SANDRIDGE EXPLORATION AND PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>WARWICK-ARES LLC<br>ADDRESS ON FILE<br>----<br>WESTAR TRANSMISSION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITE, ELIZABETH JEAN<br>ADDRESS ON FILE | (Continued) |
| JONES-ALLISON 2-16 (6756)<br>HEMPHILL, TX<br>SEC 16, BLK Z1, ABS 1154, J<br>POITEVENT SVY | KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/15/1989 (AGMT REF # FO6756)<br>LETTER AGREEMENT DATED 3/21/1989 (AGMT REF # LA6756-2)<br>LETTER AGREEMENT DATED 5/15/1989 (AGMT REF # LA6756-1)<br>OPERATING AGREEMENT DATED 1/9/1981 (AGMT REF # OA6756) |
| HUMPHREYS #3 (6551)<br>HEMPHILL, TX<br>SEC 163, BLK 41, ABS 239,<br>H&TC RR CO SVY | FORESTAR PETROLEUM CORP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/14/1970 (AGMT REF # OA6551) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MATHERS RANCH 167 ( (49012) HEMPHILL, TX SEC 167, BLK 41, ABS 241, H&TC RR CO SVY ---- MATHERS RANCH 167 (48168) HEMPHILL, TX SEC 167, BLK 41, ABS 241, H&TC RR CO SVY ---- Mathers Ranch 167 (Allocation) 3 (49322) HEMPHILL, TX SEC 167, BLK 41, ABS 241, H&TC RR CO SVY | BARTLETT, JOHN BRUCE ESTATE ADDRESS ON FILE ---- BARTLETT, ROBERT THOMAS DANA ADDRESS ON FILE ---- BEAN, TABITHA JANE ADDRESS ON FILE ---- BENSON, JEAN ADDRESS ON FILE ---- BRICK, ROBERT J ADDRESS ON FILE ---- CAREY, SHERYL ANN BARTLETT ADDRESS ON FILE ---- CENTERS, PATIENCE ANN ADDRESS ON FILE ---- CLAASSEN, RICHARD M ADDRESS ON FILE ---- CLAASSEN, ROLAND ADDRESS ON FILE ---- COLLINS, J. R. TRUST ADDRESS ON FILE ---- DORTCH, CHANDLER BERRYMAN ADDRESS ON FILE ---- EATON, PATRICIA K MCCOLL ADDRESS ON FILE ---- FARR, CAROL ADDRESS ON FILE ---- FASKEN, STEVEN PRICE REV TRUST ADDRESS ON FILE ---- FLEMING, ROBERT BROOKS ADDRESS ON FILE ---- GENE HOWE MINERAL PARTNERSHIP ADDRESS ON FILE ---- GUEST, DAVID A. ADDRESS ON FILE ---- HARRIS, LYNDA LOU GRAHAM ADDRESS ON FILE ---- HESS, JOYCE ESTATE ADDRESS ON FILE ---- HOWARD, COLLEEN E ADDRESS ON FILE ---- INMAN OIL & GAS ADDRESS ON FILE ---- JONES, JULIA MOORE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 8/22/1973 (AGMT REF # UD48168) UNIT DESIGNATION DATED 8/22/1973 (AGMT REF # UD49012) UNIT DESIGNATION DATED 8/22/1973 (AGMT REF # UD49322) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MATHERS RANCH 167 (<br>(49012) HEMPHILL, TX<br>SEC 167, BLK 41, ABS 241,<br>H&TC RR CO SVY<br>----<br>MATHERS RANCH 167<br>(48168) HEMPHILL, TX<br>SEC 167, BLK 41, ABS 241,<br>H&TC RR CO SVY<br>----<br>Mathers Ranch 167<br>(Allocation) 3 (49322)<br>HEMPHILL, TX<br>SEC 167, BLK 41, ABS 241,<br>H&TC RR CO SVY | (Continued)<br>KRUEGER, BILLY G LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LAJ CORPORATION<br>ADDRESS ON FILE<br>----<br>LCR INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>LINK, JENNIE MATHERS<br>ADDRESS ON FILE<br>----<br>MACCONKEY, DOROTHY J<br>ADDRESS ON FILE<br>----<br>MARSHALL, WILLIAM S FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MCCOLL, ARCHIBALD COWAN III<br>ADDRESS ON FILE<br>----<br>MCCOLL, SHARON LEE<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL CORPORATION OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCVAY ENTERPRISES<br>ADDRESS ON FILE<br>----<br>MOORE, MARCIA W<br>ADDRESS ON FILE<br>----<br>NEER, DEBRA<br>ADDRESS ON FILE<br>----<br>OBLINGER, CLIFTON PAUL<br>ADDRESS ON FILE<br>----<br>OBLINGER, MELINDA BELLE<br>ADDRESS ON FILE<br>----<br>OBLINGER, SARAH LUCINDA<br>ADDRESS ON FILE<br>----<br>OBLINGER, WARREN GREGG<br>ADDRESS ON FILE<br>----<br>OBLINGER, WARREN J<br>ADDRESS ON FILE<br>----<br>PANGAEA PROPERTIES INC<br>ADDRESS ON FILE<br>----<br>PETTY, MARJORIE DIANE MCCOLL<br>ADDRESS ON FILE<br>----<br>PLANETA, ELIZABETH A<br>ADDRESS ON FILE<br>----<br>SATTERTHWAITE, MARK<br>ADDRESS ON FILE<br>----<br>SATTERTHWAITE, MARY SUSAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MATHERS RANCH 167 (<br>(49012) HEMPHILL, TX<br>SEC 167, BLK 41, ABS 241,<br>H&TC RR CO SVY<br>----<br>MATHERS RANCH 167<br>(48168) HEMPHILL, TX<br>SEC 167, BLK 41, ABS 241,<br>H&TC RR CO SVY<br>----<br>Mathers Ranch 167<br>(Allocation) 3 (49322)<br>HEMPHILL, TX<br>SEC 167, BLK 41, ABS 241,<br>H&TC RR CO SVY | (Continued)<br>SCHMEIDLER, KARL<br>ADDRESS ON FILE<br>----<br>SHAWVER, E B II LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SIMON, SAUNDRA<br>ADDRESS ON FILE<br>----<br>SMITH, CARL M TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, JON G<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TARANTOLA, JAMES E<br>ADDRESS ON FILE<br>----<br>TEXAS PARKS & WILDLIFE DEPT.<br>ADDRESS ON FILE<br>----<br>THOMAS, JAY<br>ADDRESS ON FILE<br>----<br>VARVEL, SHARON SMITH<br>ADDRESS ON FILE<br>----<br>YABROF, HENRY & CLARA J FAMILY TR<br>ADDRESS ON FILE<br>----<br>YUNG, BILL G<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Campbell #11-16 (37745) | ABRAHAM, EDWARD C. | AGREEMENT DATED 4/12/1972 (AGMT REF # AGMT6545-3) |
| HEMPHILL, TX | ADDRESS ON FILE | AGREEMENT DATED 7/27/1973 (AGMT REF # AGMT6545-2) |
| SEC 16-BLK 1-ABS 351-SVY | ---- | AGREEMENT DATED 9/12/1974 (AGMT REF # AGMT6545-1) |
| I&GN RR CO | ABRAHAM, SALEM A. AND | FARM-OUT AGREEMENT DATED 8/10/1972 (AGMT REF # FO36069) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/10/1972 (AGMT REF # FO6545) |
| CAMPBELL #15-16 (39680) | ---- | LETTER AGREEMENT DATED 10/23/2007 (AGMT REF # LA006545) |
| HEMPHILL, TX | ADAMS, DAVID | LETTER AGREEMENT DATED 10/4/2006 (AGMT REF # LA039684) |
| SEC 16-BLK 1-ABS 351-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA041775) |
| I&GN RR CO | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA041776) |
| ---- | BRACKEN EXPLORATION COMPANY | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA041852) |
| CAMPBELL #16-16 (39684) | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA36068) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA36069) |
| SEC 16-BLK 1-ABS 351-SVY | BROOKS HALL OIL CORPORATION | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA37745) |
| I&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA37802) |
| ---- | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA38250) |
| CAMPBELL #17-16 (39681) | CHESAPEAKE NATURAL GAS | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA38251) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA39680) |
| SEC 16-BLK 1-ABS 351-SVY | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA39681) |
| I&GN RR CO | CHESAPEAKE OPERATING, INC. | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA39682) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA39684) |
| CAMPBELL #18-16 (39682) | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA39732) |
| HEMPHILL, TX | EDWIN L COX AND BERRY R COX- OIL & GAS | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41775) |
| SEC 16-BLK 1-ABS 351-SVY | PRODUCERS | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41776) |
| I&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41852) |
| ---- | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA42215) |
| CAMPBELL #19-16 (39732) | EL PASO NATURAL GAS COMPANY | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA43370) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA6545) |
| SEC 16-BLK 1-ABS 351-SVY | ---- | LETTER AGREEMENT DATED 12/20/1972 (AGMT REF # LA6545-9) |
| I&GN RR CO | HALL-JONES OIL CORPORATION | LETTER AGREEMENT DATED 2/20/2007 (AGMT REF # LA039732) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/28/1997 (AGMT REF # LA6545-4) |
| CAMPBELL #1-B (6545) | ---- | LETTER AGREEMENT DATED 4/2/1986 (AGMT REF # LA6545-5) |
| HEMPHILL, TX | HOOVER AND BRACKEN OIL PROPERTIES, INC | LETTER AGREEMENT DATED 7/12/1972 (AGMT REF # LA6545-8) |
| SEC 16-BLK 1-ABS 351-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/27/1972 (AGMT REF # LA36069) |
| I&GN RR CO | ---- | LETTER AGREEMENT DATED 7/27/1972 (AGMT REF # LA6545-3) |
| ---- | HUGHES, PEGGY | LETTER AGREEMENT DATED 7/27/1972 (AGMT REF # LA6545-7) |
| CAMPBELL #20-16 (41852) | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/31/1973 (AGMT REF # LA6545-6) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 9/30/1981 (AGMT REF # LA6545-2) |
| SEC 16-BLK 1-ABS 351-SVY | J.W. CAMPBELL | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36068) |
| I&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36069) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37745) |
| CAMPBELL #21-16 (41775) | J.W. CAMPBELL, INDEPENDENT EXECUTOR AND | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37802) |
| HEMPHILL, TX | TRUSTEE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38250) |
| SEC 16-BLK 1-ABS 351-SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38251) |
| I&GN RR CO | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39680) |
| ---- | JANE P. HOFFMAN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39681) |
| CAMPBELL #2-16 (37802) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39682) |
| HEMPHILL, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39684) |
| SEC 16-BLK 1-ABS 351-SVY | KAISER-FRANCIS ANADARKO L.L.C | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39732) |
| I&GN RR CO | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41775) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41776) |
| CAMPBELL #22-16 (41776) | KAISER-FRANCIS ANADARKO, LLC | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41852) |
| HEMPHILL, TX | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42215) |
| SEC 16-BLK 1-ABS 351-SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43370) |
| I&GN RR CO | MAYFIELD, DARRELL | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/19/2005 (AGMT REF # MEO36069) |
| ---- | ADDRESS ON FILE | |
| CAMPBELL #23-16 (43370) | ---- | OPERATING AGREEMENT DATED 12/20/1990 (AGMT REF # OA036068) |
| HEMPHILL, TX | MCKENNA, ROBERT D. | OPERATING AGREEMENT DATED 12/20/1990 (AGMT REF # OA036069) |
| SEC 16-BLK 1-ABS 351-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/23/1994 (AGMT REF # OA036069-1) |
| I&GN RR CO | ---- | OPERATING AGREEMENT DATED 7/28/1972 (AGMT REF # OA36068) |
| ---- | MCKENNA, ROBERT | OPERATING AGREEMENT DATED 7/28/1972 (AGMT REF # OA036069-2) |
| CAMPBELL #3-16 (36069) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1972 (AGMT REF # OA37802) |
| HEMPHILL, TX | ---- | OPERATING AGREEMENT DATED 7/28/1972 (AGMT REF # OA38250) |
| SEC 16-BLK 1-ABS 351-SVY | NORTHERN NATURAL GAS COMPANY | OPERATING AGREEMENT DATED 7/28/1972 (AGMT REF # OA38251) |
| I&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/28/1972 (AGMT REF # OA6545) |
| ---- | ---- | UNIT DESIGNATION DATED 7/25/1972 (AGMT REF # UD36069-2) |
| CAMPBELL #4-16 (36068) | PABLO ENERGY, INC | UNIT DESIGNATION DATED 7/25/1972 (AGMT REF # UD6545-2) |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 16-BLK 1-ABS 351-SVY | ---- | |
| I&GN RR CO | | |
| ---- | | |
| CAMPBELL #7-16 (42215) | | |
| HEMPHILL, TX | | |
| SEC 16-BLK 1-ABS 351-SVY | | |
| I&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Campbell #11-16 (37745)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #15-16 (39680)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #16-16 (39684)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #17-16 (39681)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #18-16 (39682)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #19-16 (39732)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #1-B (6545)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #20-16 (41852)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #21-16 (41775)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #2-16 (37802)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #22-16 (41776)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #23-16 (43370)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #3-16 (36069)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #4-16 (36068)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY<br>I&GN RR CO<br>----<br>CAMPBELL #7-16 (42215)<br>HEMPHILL, TX<br>SEC 16-BLK 1-ABS 351-SVY | (Continued)<br>ROBERT M HOOVER, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHENANDOAH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANS TERRA CORPORATION, INTERNATIONAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VERDUGO OIL & GAS<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, CATHY GRIFFIN<br>ADDRESS ON FILE | (Continued)<br>UNIT DESIGNATION DATED 8/10/1972 (AGMT REF # UD36068)<br>UNIT DESIGNATION DATED 8/10/1972 (AGMT REF # UD36069-1)<br>UNIT DESIGNATION DATED 8/10/1972 (AGMT REF # UD6545-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES, LL #1-16 (6554)<br>HEMPHILL, TX<br>SEC 16-BLK Z1-ABS 1382-SVY<br>J POITEVENT | BERGMAN MINERAL HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>CAHOON, FRANK KELL ESTATE<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, LP<br>ADDRESS ON FILE<br>----<br>ESTES, ROBERT JUSTIN<br>ADDRESS ON FILE<br>----<br>ESTES, VELMA ALVERINE 1985 TRT<br>ADDRESS ON FILE<br>----<br>KAEB, TERESA MARLENE<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LOWE, ERIC C<br>ADDRESS ON FILE<br>----<br>NRC-MMX, LTD<br>ADDRESS ON FILE<br>----<br>PARROTT, BRUCE<br>ADDRESS ON FILE<br>----<br>SEYDELL, LULA JANE REVOC TRUST<br>ADDRESS ON FILE<br>----<br>STATEWIDE ROYALTY<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THOMPSON, GEORGE HAYDEN AND<br>ADDRESS ON FILE<br>----<br>THOMPSON, JENNIFER K.<br>ADDRESS ON FILE<br>----<br>UNITED PETROLEUM DEVELOPMENT PARTNERS, LTD<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/13/2000 (AGMT REF # LA6554)<br>OPERATING AGREEMENT DATED 1/9/1981 (AGMT REF # OA6554-1)<br>OPERATING AGREEMENT DATED 1/9/1981 (AGMT REF # OA6554-2) |
| SHELL FEE 17-#5H (46601)<br>HEMPHILL, TX<br>SEC 17, BLK 41, ABS 166,<br>H&TC RR CO SVY | HOOVER, AMBER DAWN<br>ADDRESS ON FILE<br>----<br>HOOVER, WILLIAM DAN<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46601)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/10/2007 (AGMT REF # SDA46601) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GEORGE #3-17 (38780) HEMPHILL, TX SEC 17, BLK M1, ABS 134, H&GN RR CO SVY ---- GEORGE (ARDELL) #1-1 (6547) HEMPHILL, TX SEC 17, BLK M1, ABS 134, H&GN RR CO SVY ---- George 17 #5H (45335) HEMPHILL, TX SEC 17, BLK M1, ABS 134, H&GN RR CO SVY ---- George 17 #6H (45680) HEMPHILL, TX SEC 17, BLK M1, ABS 134, H&GN RR CO SVY | CARTER, JUDY ADDRESS ON FILE ---- CARTER, MIKE ADDRESS ON FILE ---- CIMAREX ENERGY CO ADDRESS ON FILE ---- COX ENTERPRISES, LTD ADDRESS ON FILE ---- GEORGE, ARDELL TRUST ADDRESS ON FILE ---- GOULD PROPERTIES, LLC ADDRESS ON FILE ---- HARMAN, KAREN MCBRIDE & ADDRESS ON FILE ---- JOHNSON, PATRICIA B. TRUST ADDRESS ON FILE ---- KESSLER, ELIZABETH M REV TRUST ADDRESS ON FILE ---- MARITAL, BARBARA RITCHIE TRUST ADDRESS ON FILE ---- NYLUND, KAROL B. ADDRESS ON FILE ---- OWEN, EVELYN BATES ADDRESS ON FILE ---- PANUSKA, ROBERT T TRUST ADDRESS ON FILE ---- PATTERSON, BETTY L. LIVING ADDRESS ON FILE ---- PATTERSON, LAURA ANNE ADDRESS ON FILE ---- RITCHIE, HALE T. II ADDRESS ON FILE ---- RITCHIE, JOHN P JR ADDRESS ON FILE ---- RJN LP ADDRESS ON FILE ---- STELBAR OIL CORP INC ADDRESS ON FILE ---- WALLINGFORD, FREDERIC M. ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1969 (AGMT REF # OA6547-1) OPERATING AGREEMENT DATED 7/1/1972 (AGMT REF # OA38780) OPERATING AGREEMENT DATED 7/13/1972 (AGMT REF # OA45335) OPERATING AGREEMENT DATED 7/13/1972 (AGMT REF # OA45680) OPERATING AGREEMENT DATED 7/13/1972 (AGMT REF # OA6547) OPERATING AGREEMENT DATED 7/31/1972 (AGMT REF # OA6547-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DONALDSON 1-17 (6885) HEMPHILL, TX SEC 17, BLK Z1, ABS 406, J POITEVENT SVY ---- Donaldson-Allison 4017H (45389) HEMPHILL, TX SEC 17, BLK Z1, ABS 406, J POITEVENT SVY ---- Donaldson-Allison 5017H (46007) HEMPHILL, TX SEC 17, BLK Z1, ABS 406, J POITEVENT SVY | CHESAPEAKE EXPLORATION, L.L.C . ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- KAISER-FRANCIS ANADARKO LIMITED PARTNERSHIP ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/30/2009 (AGMT REF # FO6885) OPERATING AGREEMENT DATED 9/9/1982 (AGMT REF # OA6007) OPERATING AGREEMENT DATED 9/9/1982 (AGMT REF # OA6885) |
| SANTA FE #1 (7167) HEMPHILL, TX SEC 179, BLK 41, ABS 247, H&TC RR CO SVY | CANADIAN COMMUNITY CENTER ADDRESS ON FILE ---- CANADIAN I.S.D. ADDRESS ON FILE ---- CITY OF CANADIAN ADDRESS ON FILE ---- CNR RESOURCES, INC. ADDRESS ON FILE ---- EDWARD ABRAHAM MEMORIAL HOME ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- MALOUF ABRAHAM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- THE ATCHINSON, TOPEKA, AND SANTA FE RAILWAY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 11/13/1981 (AGMT REF # AGMT7167) AMENDED OPERATING AGREEMENT DATED 1/14/1983 (AGMT REF # AOA7167-1) AMENDED OPERATING AGREEMENT DATED 11/14/1983 (AGMT REF # AOA7167-2) LETTER AGREEMENT DATED 3/2/1983 (AGMT REF # LA7167-1) OPERATING AGREEMENT DATED 5/20/1975 (AGMT REF # OA7167) OPERATING AGREEMENT DATED 8/4/1981 (AGMT REF # OA7167) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POUNDS #2-17 (39189)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO<br>----<br>POUNDS #3-17 (39803)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO<br>----<br>POUNDS #4-17 (40531)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO<br>----<br>POUNDS #5-17 (41011)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO | AMARILLO NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>BAKER, CHARLES W<br>ADDRESS ON FILE<br>----<br>BLACKWELL, TERESA JEAN MOORE<br>ADDRESS ON FILE<br>----<br>BOOTH, MARGUERITE F.<br>ADDRESS ON FILE<br>----<br>CAMMACK, CAROLYN STEWARD<br>ADDRESS ON FILE<br>----<br>DIAMOND HEAD PROPERTIES, L.P.<br>ADDRESS ON FILE<br>----<br>EDWIN L. COX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLAG-REDFERN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GILL, JAMES ROY &<br>ADDRESS ON FILE<br>----<br>HILLMAN, THELMA G<br>ADDRESS ON FILE<br>----<br>JULIE HUBER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUNGE, EVELYN LOIS REVOCABLE<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MILAM SONS MINERALS LLC<br>ADDRESS ON FILE<br>----<br>MOORE, E. ZUZANNA<br>ADDRESS ON FILE<br>----<br>MOORE, RONALD KEITH<br>ADDRESS ON FILE<br>----<br>MOTHERSHEAD, JOHN M TR ESTATE<br>ADDRESS ON FILE<br>----<br>PAUL, F A ESTATE<br>ADDRESS ON FILE<br>----<br>SBM LTD.<br>ADDRESS ON FILE<br>----<br>SMITH, RUTH B<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/3/2006 (AGMT REF # FO39803)<br>FARM-OUT AGREEMENT DATED 2/1/2007 (AGMT REF # FO40531)<br>FARM-OUT AGREEMENT DATED 3/3/2006 (AGMT REF # FO39189)<br>FARM-OUT AGREEMENT DATED 3/3/2006 (AGMT REF # FO39189-1)<br>FARM-OUT AGREEMENT DATED 7/1/2007 (AGMT REF # FO41011)<br>LETTER AGREEMENT DATED 3/3/2006 (AGMT REF # LA39189)<br>LETTER AGREEMENT DATED 4/25/2007 (AGMT REF # LA41011)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39189)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39803)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40531)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41011)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/1/2006 (AGMT REF # MEO39189)<br>OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA39189) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POUNDS #2-17 (39189)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO<br>----<br>POUNDS #3-17 (39803)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO<br>----<br>POUNDS #4-17 (40531)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO<br><br>POUNDS #5-17 (41011)<br>HEMPHILL, TX<br>SEC 17-BLK 1-ABS 352-SVY<br>I&GN RR CO | (Continued)<br>STEWARD, JAMES W.<br>ADDRESS ON FILE<br>----<br>TRAINER, JACKIE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>UNDERWOOD ENERGY ASSOCIATES LP<br>ADDRESS ON FILE<br>----<br>WALBERT, KAYE JOHNNA<br>ADDRESS ON FILE<br>----<br>WEBB, ANN ARRINGTON FAMILY<br>ADDRESS ON FILE | (Continued) |
| RISLEY #1-18 (7092)<br>HEMPHILL, TX<br>SEC 18, BLK 1, ABS 353, I&GN<br>RR CO SVY | APACHE CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/25/1979 (AGMT REF # OA7092) |
| TRUST 1 (6687) HEMPHILL, TX<br>SEC 18, BLK 1, ABS 448, G&M<br>SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>JACK C. WALLACE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WALLACE, JACK C SR ESTATE<br>ADDRESS ON FILE | AGREEMENT DATED 12/18/1986 (AGMT REF # AGMT6687)<br>AGREEMENT DATED 2/20/1987 (AGMT REF # AGMT6687)<br>EXPLORATION AGREEMENT DATED 12/18/1986 (AGMT REF # EA6687)<br>LETTER AGREEMENT DATED 3/25/1987 (AGMT REF # LA6687-1)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 12/19/1986 (AGMT REF # MOA6687)<br>OPERATING AGREEMENT DATED 12/18/1986 (AGMT REF # OA6687) |
| Jones-Amoco 3 #18H (1052354) HEMPHILL, TX<br>SEC 18, BLK Z1, ABS 1047, J POITEVENT SVY | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/21/1984 (AGMT REF # OA1052354) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POUNDS 18 #2 (40992)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO<br>----<br>Pounds 18 #3 (43198)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO<br>----<br>Pounds 18 SL 4H (46199)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO<br>----<br>Pounds 18 SL 6H (48443)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO | APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CAMMACK, CAROLYN S, BYRD, RICHARD C<br>ADDRESS ON FILE<br>----<br>CROSS TIMBERS OIL COMPANY LP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO. L.P.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO., L.P.<br>ADDRESS ON FILE<br>----<br>G & J RANCH<br>ADDRESS ON FILE<br>----<br>ISAACS FAMILY LLLP<br>ADDRESS ON FILE<br>----<br>JUSTIN AND JESSICA RUSSELL<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MOODY ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY II LLC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY II, L.L.C.<br>ADDRESS ON FILE<br>----<br>PAUL, F A<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>QUAIL CREEK ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>QUESTA ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>QUESTA ENERGY CORPORATION<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 1/16/1979 (AGMT REF # LA040992)<br>LETTER AGREEMENT DATED 8/10/2011 (AGMT REF # LA46199)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199-1)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199-2)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199-3)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199-4)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199-5)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA46199-6)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443-1)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443-2)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443-3)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443-4)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443-5)<br>LETTER AGREEMENT DATED 9/10/2013 (AGMT REF # LA48443-6)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40992)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43198)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46199)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO48443)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO40992)<br>MISCELLANEOUS AGREEMENT DATED  (AGMT REF # 144082000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/24/2011 (AGMT REF # SDSR46199)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/28/2013 (AGMT REF # SDSR48443)<br>SURFACE LEASE DATED 11/8/2013 (AGMT REF # SL46199)<br>SURFACE LEASE DATED 11/8/2013 (AGMT REF # SL48443) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POUNDS 18 #2 (40992)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO<br>----<br>Pounds 18 #3 (43198)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO<br>----<br>Pounds 18 SL 4H (46199)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO<br>----<br>Pounds 18 SL 6H (48443)<br>HEMPHILL, TX<br>SEC 18-BLK 1-ABS 353-SVY<br>I&GN RR CO | (Continued)<br>RUDY, KEVIN CLARK<br>ADDRESS ON FILE<br>----<br>RUSSELL, JUSTIN<br>ADDRESS ON FILE<br>----<br>STEWARD, J W<br>ADDRESS ON FILE<br>----<br>TRAINER, JACKIE<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WILDHORSE OPERATING CO.<br>ADDRESS ON FILE<br>----<br>WILDHORSE OPERATING COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES-AMOCO #2-18H (46104) HEMPHILL, TX SEC 18-BLK Z1-ABS 1047-SVY J POITEVENT | AARON, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>AITKENHEAD, EDITH L REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BARTA, JOHN J LIV TR DT 8/25/92<br>ADDRESS ON FILE<br>----<br>BARTA, JOHN J. & JANE L.<br>ADDRESS ON FILE<br>----<br>BYROM, COLENE<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CHISUM, JUDY G<br>ADDRESS ON FILE<br>----<br>EVANS, GERALD<br>ADDRESS ON FILE<br>----<br>EVANS, GLORIA<br>ADDRESS ON FILE<br>----<br>EVANS, JACK R<br>ADDRESS ON FILE<br>----<br>EVANS, JOHNNIE LYNN<br>ADDRESS ON FILE<br>----<br>EVANS, LARRY DON<br>ADDRESS ON FILE<br>----<br>EVANS, LARRY<br>ADDRESS ON FILE<br>----<br>EVANS, MIKE<br>ADDRESS ON FILE<br>----<br>EVANS, PATRICIA<br>ADDRESS ON FILE<br>----<br>EVANS, RICK<br>ADDRESS ON FILE<br>----<br>EVANS, RONDAL L &<br>ADDRESS ON FILE<br>----<br>EVANS, SCOTT<br>ADDRESS ON FILE<br>----<br>EVANS, STEVE M<br>ADDRESS ON FILE<br>----<br>EVANS, YVONNE<br>ADDRESS ON FILE<br>----<br>HELTON, TERESA J<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 9/21/1984 (AGMT REF # AOA46104)<br>FARM-OUT AGREEMENT DATED 8/4/2011 (AGMT REF # FO46104)<br>LAND OWNER CONSENT DATED 7/16/2011 (AGMT REF # LOC46104)<br>LETTER AGREEMENT DATED 11/16/2010 (AGMT REF # LA46104)<br>LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA46104)<br>LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA46104-1)<br>LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA46104-2)<br>OPERATING AGREEMENT DATED 9/21/1984 (AGMT REF # OA46104)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/13/2011 (AGMT REF # SDSR46104) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES-AMOCO #2-18H<br>(46104) HEMPHILL, TX<br>SEC 18-BLK Z1-ABS 1047-SVY<br>J POITEVENT | (Continued)<br>ISBELL, JESSIE MAUDINE TRUST<br>ADDRESS ON FILE<br>----<br>JONES ENERGY DRILLING FUND, LLC<br>ADDRESS ON FILE<br><br>----<br>JONES, TROY D AND LONA F REVOCABLE LIVING<br>TRUST<br>ADDRESS ON FILE<br><br>----<br>JONES, TROY D.<br>ADDRESS ON FILE<br><br>----<br>MARTIN, ELIZABETH<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, ESTELLE<br>ADDRESS ON FILE<br>----<br>SCOTT, REGINA<br>ADDRESS ON FILE<br>----<br>T&LJ LLC<br>ADDRESS ON FILE<br>----<br>WARE, KARLA EVANS<br>ADDRESS ON FILE<br><br>----<br>WRIGHT, JIMMY<br>ADDRESS ON FILE | (Continued) |
| SHELL FEE #3H-19 (44222)<br>HEMPHILL, TX<br>SEC 19, BLK 41, ABS 167,<br>H&TC RR CO SVY<br>----<br>SHELL FEE 19 #5H (44621)<br>HEMPHILL, TX<br>SEC 19, BLK 41, ABS 167,<br>H&TC RR CO SVY | JONES ENERGY DRILLING FUND, LLC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | AGREEMENT DATED 7/1/2009 (AGMT REF # AGMT44222)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44222)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44621)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2006 (AGMT REF #<br>MEO44621) |
| HOBART 19 #1 (36766)<br>HEMPHILL, TX<br>SEC 19, BLK A1, ABS 69,<br>H&GN RR CO SVY<br><br>HOBART 19 #2 (37320)<br>HEMPHILL, TX<br>SEC 19, BLK A1, ABS 69,<br>H&GN RR CO SVY<br>----<br>Hobart Ranch 19-5H<br>(1050197) HEMPHILL, TX<br>SEC 19, BLK A1, ABS 69,<br>H&GN RR CO SVY | BRIGHAM OIL & GAS, LP<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>CUMMINGS, THOMAS J.<br>ADDRESS ON FILE<br>----<br>KIMBALL, GEORGE STANLEY &<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br><br>----<br>MURPHY, VIVIAN LALOUETTE<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/12/2005 (AGMT REF # LA37320-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36766)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO37320)<br>OPERATING AGREEMENT DATED 7/15/1997 (AGMT REF # OA36766) |
| SHELL FEE 19 #1 (41910)<br>HEMPHILL, TX<br>SEC 19-BLK 41-ABS 167-SVY<br>H&TC RR CO<br>----<br>SHELL FEE 19 #2H (43056)<br>HEMPHILL, TX<br>SEC 19-BLK 41-ABS 167-SVY<br>H&TC RR CO | MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41910)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43056)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/29/2003 (AGMT REF #<br>MEO41910)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2006 (AGMT REF #<br>MEO43056) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COFFEE #1-2 (41291)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO<br>----<br>COFFEE #1-4 (41122)<br>HEMPHILL, TX<br>Sec 1, Block B1, H&GN RR CO<br>Survey , Abstract 125<br>----<br>COFFEE #1-5 (41025)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO<br>----<br>COFFEE #1-7 (40749)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO<br>----<br>VOLLMERT #1-1 (36684)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO | ADAMS, FRANCES<br>ADDRESS ON FILE<br>----<br>ADAMS, KATHLEEN VOLLMERT<br>ADDRESS ON FILE<br>----<br>BACON, GEORGANN<br>ADDRESS ON FILE<br>----<br>BAILEY FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>BAILEY, MICHAEL<br>ADDRESS ON FILE<br>----<br>BAILEY, STEPHEN<br>ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION &<br>PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>ESHLEMAN, EMILY<br>ADDRESS ON FILE<br>----<br>EWING, BRAD<br>ADDRESS ON FILE<br>----<br>EWING, EMILY<br>ADDRESS ON FILE<br>----<br>GORDON, MICHAEL LOYD<br>ADDRESS ON FILE<br>----<br>HICKS, SHELBY<br>ADDRESS ON FILE<br>----<br>INGRAM, EDITH<br>ADDRESS ON FILE<br>----<br>JACKSON, EDWARD RAY & KAREN<br>ADDRESS ON FILE<br>----<br>JACKSON, LAUREN A<br>ADDRESS ON FILE<br>----<br>JIMISON, MARY R<br>ADDRESS ON FILE<br>----<br>KISS, FRANK<br>ADDRESS ON FILE<br>----<br>KOONCE FAMILY TR DTD 2/10/2010<br>ADDRESS ON FILE<br>----<br>LAPKA, CARLO<br>ADDRESS ON FILE<br>----<br>MCFARLAND, BILLY G.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>OLSON, KAREN WILKENS<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 2/20/2007 (AGMT REF # FO40749)<br>FARM-OUT AGREEMENT DATED 4/3/2007 (AGMT REF # FO41025)<br>FARM-OUT AGREEMENT DATED 5/24/2007 (AGMT REF # FO41291)<br>LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA41291-1)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36684)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA41291-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36684)<br>OPERATING AGREEMENT DATED 7/13/2004 (AGMT REF # OA36684)<br>OPERATING AGREEMENT DATED 7/13/2004 (AGMT REF # OA40749)<br>OPERATING AGREEMENT DATED 7/13/2004 (AGMT REF # OA41025)<br>OPERATING AGREEMENT DATED 7/13/2004 (AGMT REF # OA41122)<br>OPERATING AGREEMENT DATED 7/13/2004 (AGMT REF # OA41291) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COFFEE #1-2 (41291)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO<br>----<br>COFFEE #1-4 (41122)<br>HEMPHILL, TX<br>Sec 1, Block B1, H&GN RR CO<br>Survey , Abstract 125<br>----<br>COFFEE #1-5 (41025)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO<br>----<br>COFFEE #1-7 (40749)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO<br>----<br>VOLLMERT #1-1 (36684)<br>HEMPHILL, TX<br>SEC 1-BLK B1-ABS 125-SVY<br>H&GN RR CO | (Continued)<br>PABLO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>PETSICK, CAROLE KAY<br>ADDRESS ON FILE<br>----<br>REICHLIN, KATHRYN ANN M<br>ADDRESS ON FILE<br>----<br>SCHMIDT, BETTYE B<br>ADDRESS ON FILE<br>----<br>TALBOTT FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>VOLLMERT, JACOB<br>ADDRESS ON FILE<br>----<br>VOLLMERT, JESSICA DEAN<br>ADDRESS ON FILE<br>----<br>VOLLMERT, JOHN STANLEY TSTRY TR<br>ADDRESS ON FILE<br>----<br>VOLLMERT, LUCILLE<br>ADDRESS ON FILE<br>----<br>WILKENS LIVING TRUST DATED<br>ADDRESS ON FILE<br>----<br>WILKENS, BRUCE<br>ADDRESS ON FILE<br>----<br>WILKENS, DALE<br>ADDRESS ON FILE<br>----<br>WILKENS, DION<br>ADDRESS ON FILE<br>----<br>WILKENS, DORIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WILKENS, GARRY<br>ADDRESS ON FILE<br>----<br>WILKENS, JERREL LYNN<br>ADDRESS ON FILE<br>----<br>YURKOVIC, CHARLOTTE A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAMPBELL #1-2 (7113)<br>HEMPHILL, TX<br>SEC 2, BLK , ABS 965, B&B<br>SVY<br>----<br>CAMPBELL #2-2 (7139)<br>HEMPHILL, TX<br>SEC 2, BLK , ABS 965, B&B<br>SVY<br>----<br>CAMPBELL #4-2 (8263)<br>HEMPHILL, TX<br>SEC 2, BLK , ABS 965, B&B<br>SVY<br>----<br>CAMPBELL #5-2 (32887)<br>HEMPHILL, TX<br>SEC 2, BLK , ABS 965, B&B<br>SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>DENIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD.<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 11/1/1993 (AGMT REF # AOA7113-2)<br>AMENDED OPERATING AGREEMENT DATED 2/4/1994 (AGMT REF # AOA7113)<br>AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA7113-3)<br>AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA7139)<br>AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA8263)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA32887)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7113)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7139)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA8263)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32887)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA32887)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA7113)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA7139)<br>UNIT DESIGNATION DATED 9/17/1980 (AGMT REF # UD7113) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ISAACS 4201H (43830)<br>HEMPHILL, TX<br>SEC 201, BLK C, ABS 530,<br>G&MMB&A SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, L.L.C.,<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>DELLA RUDY ANTKOWIAK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>KEVIN C. RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>THE LAROBB OIL ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD43830)<br>FARM-OUT AGREEMENT DATED 11/3/2008 (AGMT REF # FO43830)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA43830) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ISAACS #3-208 (7207) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY ---- ISAACS #7-208 (36023) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY ---- Isaacs 208 #1HW (1059093) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY ---- ISAACS 208 #4 (32758) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY ---- ISAACS 208 #6 (34621) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY ---- ISAACS 208 #8 (36021) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY ---- ISAACS SIMPSON #1-208 (1997) HEMPHILL, TX SEC 208, BLK C, ABS 537, G&MMB&A SVY | ABRAHAM, MALOUF ADDRESS ON FILE ---- BURLINGTON RESOURCES OIL & GAS COMPANY, LP ADDRESS ON FILE ---- CHEVRON U.S.A., INC. ADDRESS ON FILE ---- DELLA RUDY ANTKOWIAK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DENIS T. CONNELLY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FOSTER PETROLEUM CORPORATION ADDRESS ON FILE ---- GASANADARKO, LTD ADDRESS ON FILE ---- GULF ENERGY AND MINERALS COMPANY- U.S. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GULF OIL CORPORATION ADDRESS ON FILE ---- GULF OIL EXPLORATION AND PRODUCTION COMPANY ADDRESS ON FILE ---- KEVIN C. RUDY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MALOUF ABRAHAM, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- MEWBOURNE OIL COMPANY ADDRESS ON FILE ---- MINCO OIL AND GAS COMPANY ADDRESS ON FILE ---- PIONEER PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- RUSSELL DUCKWORTH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SLAWSON, DONALD C. ADDRESS ON FILE ---- THE LAROBB OIL ROYALTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA32758) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA34621) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA36021) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA36023) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1997) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA32758) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA34621) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA36021) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA36023) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7207) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD32758) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD34621) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD36021) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD36023) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD7207) FARM-OUT AGREEMENT DATED 2/17/2015 (AGMT REF # FO1059093) LETTER AGREEMENT DATED 1/30/1976 (AGMT REF # LA1997-2) LETTER AGREEMENT DATED 2/19/2003 (AGMT REF # LA34621-1) LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA1997-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34621) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36021) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/3/1998 (AGMT REF # MEO32758) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001997) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA007207) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA032758) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA034621) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA036023) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA1997) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA32758) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA36021) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ISAACS #1-209 (1988) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY ---- ISAACS #2-209 (1989) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY ---- ISAACS #3-209 (GRANITE WASH) (1993) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY ---- ISAACS #4-209 (1990) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY ---- ISAACS #7-209 (3895) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY ---- Isaacs 209 #1HW (1050415) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY ---- ISAACS 209 #9 (32974) HEMPHILL, TX SEC 209, BLK C, ABS 538, G&MMB&A SVY | ABRAHAM, MALOUF ADDRESS ON FILE ---- AMARILLO OIL COMPANY ADDRESS ON FILE ---- ASHER RESOURCES ADDRESS ON FILE ---- CHARLES SCHUSTERMAN ENTERPRISES ADDRESS ON FILE ---- CHEVRON U.S.A., INC. ADDRESS ON FILE ---- DELLA RUDY ANTKOWIAK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DENIS T. CONNELLY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DIAMOND SHAMROCK CORPORATION ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- FOSTER PETROLEUM CORPORATION ADDRESS ON FILE ---- GASANADARKO ADDRESS ON FILE ---- GASANADARKO, LTD ADDRESS ON FILE ---- GASANADARKO, LTD. ADDRESS ON FILE ---- GULF OIL COMPANY - U.S. ADDRESS ON FILE ---- GULF OIL CORPORATION ADDRESS ON FILE ---- GULF OIL EXPLORATION AND PRODUCTION COMPANY ADDRESS ON FILE ---- KEVIN C. RUDY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MALOUF ABRAHAM COMPANY, INC. ADDRESS ON FILE ---- MALOUF ABRAHAM, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MERIDIAN OIL, INC. ADDRESS ON FILE ---- MEWBOURNE OIL ADDRESS ON FILE ---- MINCO OIL AND GAS COMPANY ADDRESS ON FILE ---- | AGREEMENT DATED 3/31/1976 (AGMT REF # AGMT1993) AGREEMENT DATED 3/31/1976 (AGMT REF # AGMT32974) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA1988) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA1989) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA32974) AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA3895) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1050415) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1988) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1989) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1990) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1993) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA32974) AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA3895) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1050415) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1988) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1989) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1990) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1993) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD32974) AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD3895) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO1050415) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO1988) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO1989) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO1990) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO1993) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO32975) FARM-OUT AGREEMENT DATED 5/19/2014 (AGMT REF # FO3895) LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA3895-2) LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA1988-1) LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA1989-1) LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA1990-2) LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA1993-1) LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA32974-1) LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA3895-1) LETTER AGREEMENT DATED 3/31/1976 (AGMT REF # LA1988) LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA1989-2) LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA1990-1) LETTER AGREEMENT DATED 6/1/2014 (AGMT REF # LA1050415) LETTER AGREEMENT DATED 6/1/2014 (AGMT REF # LA1050415-2) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # 142902000) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001989) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001990) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001993) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA003895) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA01988) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA1050415) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA1989) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA1990) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA32974) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA3895) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ISAACS #1-209 (1988)<br>HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY<br>----<br>ISAACS #2-209 (1989)<br>HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY<br>----<br>ISAACS #3-209 (GRANITE<br>WASH) (1993) HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY<br>----<br>ISAACS #4-209 (1990)<br>HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY<br>----<br>ISAACS #7-209 (3895)<br>HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY<br>----<br>Isaacs 209 #1HW (1050415)<br>HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY<br>----<br>ISAACS 209 #9 (32974)<br>HEMPHILL, TX<br>SEC 209, BLK C, ABS 538,<br>G&MMB&A SVY | (Continued)<br>PIONEER PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>THE LA ROBB OIL ROYALTIES CORPORATION<br>ADDRESS ON FILE<br>----<br>THE LAROBB OIL ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT PERTOLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOBART RANCH 20 #10 (36226) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ARRINGTON, WILLIAM L. ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO34671) |
| HOBART RANCH 20 #11 (36538) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- BRIGHAM OIL & GAS, L.P. ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO35953) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36138) |
| HOBART RANCH 20 #13 (36639) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- CIMAREX ENERGY CO ADDRESS ON FILE ---- CIMAREX ENERGY CO. ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36139) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36226) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36227) |
| HOBART RANCH 20 #18 (42778) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- CONOCO PHILLIPS COMPANY ADDRESS ON FILE ---- CONOCO PHILLIPS ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36228) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36538) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36639) |
| HOBART RANCH 20 #19 (42779) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- CORDILLERA ENERGY PARTNERS ---- | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36828) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36931) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO36934) |
| HOBART RANCH 20 #2 (34671) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | CORDILLERA ENERGY PARTNERS, LLC ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO37653) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO42778) AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO42779) |
| HOBART RANCH 20 #20 (42780) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- EL PASO NATURAL GAS ADDRESS ON FILE ---- HOBART RANCH, INC ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/1/2004 (AGMT REF # AFO42780) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FA036227-2) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO036139-2) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36138) |
| HOBART RANCH 20 #22 (36931) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- HOBART, FRED A. ET AL ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36139) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36139-2) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36226) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36227) |
| HOBART RANCH 20 #23 (36934) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- MEWBOURNE OIL CO. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36228) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36228-2) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36538) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36639) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36828) |
| HOBART RANCH 20 #3 (35953) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- MEWBOURNE OIL COMPANY ADDRESS ON FILE ---- PATINA OIL & GAS CORP. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36828-2) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36931) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36934) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO36934-1) |
| HOBART RANCH 20 #4 (36138) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | PATINA OIL & GAS CORPORATION ADDRESS ON FILE ---- PATINA OIL & GAS ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO37653) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO42778) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO42779) FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO42780) |
| HOBART RANCH 20 #5 (36139) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- PEAK OPERATING OF TEXAS LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO34671-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO35953-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36138-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36139-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36226-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36226-2) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36227-1) |
| HOBART RANCH 20 #6 (36228) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- QUESTAR EXPLORATION & PRODUCTION CO. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36228-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36538-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36538-2) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36639-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36828-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36931-1) |
| HOBART RANCH 20 #7 (36828) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO ---- | | FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO36934-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO37653-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO42778-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO42779-1) FARM-OUT AGREEMENT DATED 2/3/2004 (AGMT REF # FO42780-1) |
| HOBART RANCH 20 #9 (36227) HEMPHILL, TX SEC 20-BLK A1-ABS 867-SVY H&GN RR CO | | FARM-OUT AGREEMENT DATED 3/20/2003 (AGMT REF # FO34671) FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FA036639) FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FA037653) FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36138) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOBART RANCH 20 #10 | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036828) |
| (36226) HEMPHILL, TX | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036931) |
| SEC 20-BLK A1-ABS 867-SVY | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036934) |
| H&GN RR CO | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO34671) |
| ---- | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO35953) |
| HOBART RANCH 20 #11 | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36138) |
| (36538) HEMPHILL, TX | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36139) |
| SEC 20-BLK A1-ABS 867-SVY | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36226) |
| H&GN RR CO | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36227) |
| ---- | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36228) |
| HOBART RANCH 20 #13 | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36538) |
| (36639) HEMPHILL, TX | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36639) |
| SEC 20-BLK A1-ABS 867-SVY | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36828) |
| H&GN RR CO | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36931) |
| ---- | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36934) |
| HOBART RANCH 20 #18 | | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO37653) |
| (42778) HEMPHILL, TX | | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO34671) |
| SEC 20-BLK A1-ABS 867-SVY | | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO35953) |
| H&GN RR CO | | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO36934-2) |
| ---- | | LETTER AGREEMENT DATED 10/14/2004 (AGMT REF # LA36931-3) |
| HOBART RANCH 20 #19 | | LETTER AGREEMENT DATED 10/25/2004 (AGMT REF # LA36931-4) |
| (42779) HEMPHILL, TX | | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA36931) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA36934) |
| H&GN RR CO | | LETTER AGREEMENT DATED 10/28/2004 (AGMT REF # LA36931-2) |
| ---- | | LETTER AGREEMENT DATED 11/14/2006 (AGMT REF # LA34671) |
| HOBART RANCH 20 #2 | | LETTER AGREEMENT DATED 11/14/2006 (AGMT REF # LA35953) |
| (34671) HEMPHILL, TX | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036138-3) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036139) |
| H&GN RR CO | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036226) |
| ---- | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036227) |
| HOBART RANCH 20 #20 | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036228) |
| (42780) HEMPHILL, TX | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036538) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036639) |
| H&GN RR CO | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036828) |
| ---- | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036931) |
| HOBART RANCH 20 #22 | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA036964) |
| (36931) HEMPHILL, TX | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA037653-2) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA042778) |
| H&GN RR CO | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA042779) |
| ---- | | LETTER AGREEMENT DATED 11/2/2006 (AGMT REF # LA042780) |
| HOBART RANCH 20 #23 | | LETTER AGREEMENT DATED 12/2/2003 (AGMT REF # LA036138) |
| (36934) HEMPHILL, TX | | LETTER AGREEMENT DATED 2/12/2004 (AGMT REF # LA36139-3) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 4/1/2004 (AGMT REF # LA36226-4) |
| H&GN RR CO | | LETTER AGREEMENT DATED 4/1/2004 (AGMT REF # LA36639-2) |
| ---- | | LETTER AGREEMENT DATED 4/13/2004 (AGMT REF # LA36227-2) |
| HOBART RANCH 20 #3 | | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA036138-2) |
| (35953) HEMPHILL, TX | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA037653) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA36226-3) |
| H&GN RR CO | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA36538-3) |
| ---- | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA36639-1) |
| HOBART RANCH 20 #4 | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA36828) |
| (36138) HEMPHILL, TX | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA37653) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 5/18/2004 (AGMT REF # LA36828-4) |
| H&GN RR CO | | LETTER AGREEMENT DATED 5/18/2004 (AGMT REF # LA36828-7) |
| ---- | | LETTER AGREEMENT DATED 5/21/2004 (AGMT REF # LA36138-2) |
| HOBART RANCH 20 #5 | | LETTER AGREEMENT DATED 5/21/2004 (AGMT REF # LA36139-4) |
| (36139) HEMPHILL, TX | | LETTER AGREEMENT DATED 5/21/2004 (AGMT REF # LA36227-1) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 5/21/2004 (AGMT REF # LA36639) |
| H&GN RR CO | | LETTER AGREEMENT DATED 5/21/2004 (AGMT REF # LA36931-1) |
| ---- | | LETTER AGREEMENT DATED 5/26/2004 (AGMT REF # LA36139) |
| HOBART RANCH 20 #6 | | LETTER AGREEMENT DATED 5/26/2004 (AGMT REF # LA36828-3) |
| (36228) HEMPHILL, TX | | LETTER AGREEMENT DATED 5/26/2004 (AGMT REF # LA36828-6) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 5/5/2004 (AGMT REF # LA36227) |
| H&GN RR CO | | LETTER AGREEMENT DATED 5/5/2004 (AGMT REF # LA36228) |
| ---- | | LETTER AGREEMENT DATED 6/22/2004 (AGMT REF # LA36538-2) |
| HOBART RANCH 20 #7 | | |
| (36828) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 20 #9 | | |
| (36227) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOBART RANCH 20 #10 | | LETTER AGREEMENT DATED 7/20/2004 (AGMT REF # LA36226-2) |
| (36226) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36828-5) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA34671) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA35953) |
| ---- | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36138) |
| HOBART RANCH 20 #11 | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36139) |
| (36538) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36226) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36227) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36228) |
| ---- | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36538) |
| HOBART RANCH 20 #13 | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36639) |
| (36639) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36828) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36931) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36934) |
| ---- | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA37653) |
| HOBART RANCH 20 #18 | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA42778) |
| (42778) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA42779) |
| SEC 20-BLK A1-ABS 867-SVY | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA42780) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/4/2004 (AGMT REF # LA36138-1) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34671) |
| HOBART RANCH 20 #19 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35953) |
| (42779) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36138) |
| SEC 20-BLK A1-ABS 867-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36139) |
| H&GN RR CO | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36226) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36227) |
| HOBART RANCH 20 #2 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36228) |
| (34671) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36538) |
| SEC 20-BLK A1-ABS 867-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36639) |
| H&GN RR CO | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36828) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36931) |
| HOBART RANCH 20 #20 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36934) |
| (42780) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37653) |
| SEC 20-BLK A1-ABS 867-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42778) |
| H&GN RR CO | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42779) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42780) |
| HOBART RANCH 20 #22 | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA042778) |
| (36931) HEMPHILL, TX | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA34671) |
| SEC 20-BLK A1-ABS 867-SVY | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA35953) |
| H&GN RR CO | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA36138) |
| ---- | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA36139) |
| HOBART RANCH 20 #23 | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA36828) |
| (36934) HEMPHILL, TX | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA36931) |
| SEC 20-BLK A1-ABS 867-SVY | | OPERATING AGREEMENT DATED 2/20/1978 (AGMT REF # OA36934) |
| H&GN RR CO | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/11/2003 (AGMT REF # SDSR36139) |
| ---- | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/11/2003 (AGMT REF # SDSR36228) |
| HOBART RANCH 20 #3 | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/8/2003 (AGMT REF # SDSR35953) |
| (35953) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 20 #4 | | |
| (36138) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 20 #5 | | |
| (36139) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 20 #6 | | |
| (36228) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 20 #7 | | |
| (36828) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 20 #9 | | |
| (36227) HEMPHILL, TX | | |
| SEC 20-BLK A1-ABS 867-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILLINGIM #2-20 (6355)<br>HEMPHILL, TX<br>SEC 20-BLK M1-ABS 630-SVY<br>H&GN RR CO | ANTHEM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>BEAR, JON H<br>ADDRESS ON FILE<br>----<br>BOHNER, C F TRUST<br>ADDRESS ON FILE<br>----<br>BOHNER, JAMES C. TRUST<br>ADDRESS ON FILE<br><br>BOHNER, MILDRED REINEY ESTATE<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>DILLARD, A.R. JR<br>ADDRESS ON FILE<br>----<br>DILLARD, A.R. JR, CO-TRUSTEE OF THE LOIS DEE<br>DILLARD A TRUST<br>ADDRESS ON FILE<br>----<br>DILLARD, A.R. JR, CO-TRUSTEE OF THE NANCY JANE<br>DILLARD A TRUST<br>ADDRESS ON FILE<br>----<br>DILLARD, LOIS DEE A TRUST<br>ADDRESS ON FILE<br>----<br>DOYLE G WHITAKER, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREEMAN, JEAN LEVORSEN LIV TR<br>ADDRESS ON FILE<br>----<br>GEIST, ROBERT A<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HARVEY, DALE L.<br>ADDRESS ON FILE<br>----<br>HATLEY, JACKYE B<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>HOOVER AND BRACKEN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>HUDSON, PAMELA H.<br>ADDRESS ON FILE<br>----<br>JAMES B FRANKLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, JOE DAVID<br>ADDRESS ON FILE<br>----<br>KARNES, LADINE B.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/24/1981 (AGMT REF # LA6355-2)<br>LETTER AGREEMENT DATED 12/9/1981 (AGMT REF # LA6355-6)<br>LETTER AGREEMENT DATED 5/10/1983 (AGMT REF # LA6355-4)<br>LETTER AGREEMENT DATED 5/15/1984 (AGMT REF # LA6355-1)<br>LETTER AGREEMENT DATED 5/17/1982 (AGMT REF # LA6355-9)<br>LETTER AGREEMENT DATED 5/6/1983 (AGMT REF # LA6355-5)<br>LETTER AGREEMENT DATED 6/1/1991 (AGMT REF # LA6355-7)<br>LETTER AGREEMENT DATED 6/7/1983 (AGMT REF # LA6355-3)<br>LETTER AGREEMENT DATED 6/7/1983 (AGMT REF # LA6355-8)<br>OPERATING AGREEMENT DATED 11/20/1981 (AGMT REF # OA6355-1)<br>OPERATING AGREEMENT DATED 11/20/1981 (AGMT REF # OA6355-2)<br>OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA6355-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILLINGIM #2-20 (6355)<br>HEMPHILL, TX<br>SEC 20-BLK M1-ABS 630-SVY<br>H&GN RR CO | (Continued)<br>KIMBELL FAMILY RESOURCES, LTD.<br>ADDRESS ON FILE<br>----<br>KIMBELL, DAVID A TRUSTEE<br>ADDRESS ON FILE<br>----<br>LANG, CARL R<br>ADDRESS ON FILE<br>----<br>LOKENBAUER OIL & GAS PROPERTY TRUST<br>ADDRESS ON FILE<br>----<br>MCFARLANE OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER, JANE H.<br>ADDRESS ON FILE<br>----<br>PC, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PURSUIT ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>R.A. KIMBELL PROPERTY CO, LTD<br>ADDRESS ON FILE<br>----<br>ROCKFORD COLLEGE<br>ADDRESS ON FILE<br>----<br>ROSUL, RUTH A REVOCABLE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SHRAYER, BORIS<br>ADDRESS ON FILE<br>----<br>SHRUM, DARLA<br>ADDRESS ON FILE<br>----<br>WEIRICH FAMILY LLC<br>ADDRESS ON FILE<br>----<br>WHELAN-MONTGOMERY LLC<br>ADDRESS ON FILE<br>----<br>WOODS, TERRY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AITKENHEAD #2-20 (6540) HEMPHILL, TX SEC 20-BLK Z1-ABS 988-SVY BS&F ---- AITKENHEAD #3-20H (43236) HEMPHILL, TX SEC 20-BLK Z1-ABS 988-SVY BS&F ---- Aitkenhead 4020H (49126) HEMPHILL, TX SEC 20-BLK Z1-ABS 988-SVY BS&F ---- Aitkenhead 6020H (49128) HEMPHILL, TX SEC 20-BLK Z1-ABS 988-SVY BS&F | ADAMS, DAVID ADDRESS ON FILE ---- AITKENHEAD FAMILY LLC ---- AMAREX, INC ADDRESS ON FILE ---- BRACKEN EXPLORATION COMPANY ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- COULTER, JR, O D ADDRESS ON FILE ---- COULTER, LOUISE ROGERS ADDRESS ON FILE ---- COULTER, O D JR & LOUISE ADDRESS ON FILE ---- EDITH L. AITKENHEAD, TRUSTEE OF THE EDITH L.AITKENHEAD REVOCABLE TRUST ADDRESS ON FILE ---- FMP OPERATING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HEADINGTON OIL COMPANY, LLC ADDRESS ON FILE ---- HNG OIL COMPANY ADDRESS ON FILE ---- HOOVER & BRACKEN ENERGIES, INC. ADDRESS ON FILE ---- HOOVER AND BRACKEN OIL PROPERTIES, INC ADDRESS ON FILE ---- LENORMAN OPERATING, LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- NADEL AND GUSSMAN ANADARKO, LLC ADDRESS ON FILE ---- PAGE PETROLEUM, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PAGE PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PATRICK PETROLEUM COMPANY 1979 COMBINATION PROGRAM LIMITED PARTNERSHIP NO.2 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PATRICK PETROLEUM COMPANY 1979 DRILLING PROGRAM LIMITED PARTNERSHIP NO.2 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 10/19/1979 (AGMT REF # FO6540-2) LETTER AGREEMENT DATED 10/16/1979 (AGMT REF # LA6540-17) LETTER AGREEMENT DATED 10/23/1979 (AGMT REF # LA6540-10) LETTER AGREEMENT DATED 10/23/1979 (AGMT REF # LA6540-11) LETTER AGREEMENT DATED 10/23/1979 (AGMT REF # LA6540-9) LETTER AGREEMENT DATED 10/31/1979 (AGMT REF # LA6540-3) LETTER AGREEMENT DATED 10/31/1979 (AGMT REF # LA6540-4) LETTER AGREEMENT DATED 10/31/1979 (AGMT REF # LA6540-5) LETTER AGREEMENT DATED 10/31/1979 (AGMT REF # LA6540-6) LETTER AGREEMENT DATED 10/31/1979 (AGMT REF # LA6540-8) LETTER AGREEMENT DATED 11/6/1981 (AGMT REF # LA6540-14) LETTER AGREEMENT DATED 11/6/1981 (AGMT REF # LA6540-15) LETTER AGREEMENT DATED 2/16/1981 (AGMT REF # LA6540-16) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA43236) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA43236-1) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA43236-2) LETTER AGREEMENT DATED 3/3/2014 (AGMT REF # LA49128) LETTER AGREEMENT DATED 4/21/1987 (AGMT REF # LA6540-2) LETTER AGREEMENT DATED 5/29/1979 (AGMT REF # LA6540-22) LETTER AGREEMENT DATED 5/30/1979 (AGMT REF # LA6450-21) LETTER AGREEMENT DATED 6/13/1979 (AGMT REF # LA6540-20) LETTER AGREEMENT DATED 6/18/1979 (AGMT REF # LA6540-19) LETTER AGREEMENT DATED 6/19/1979 (AGMT REF # LA6540-18) LETTER AGREEMENT DATED 7/20/1982 (AGMT REF # LA6540-1) LETTER AGREEMENT DATED 8/30/1985 (AGMT REF # LA6540-13) LETTER AGREEMENT DATED 9/28/1979 (AGMT REF # LA6540-7) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43236) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO49126) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO49128) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/20/2010 (AGMT REF # MEO43236) MISCELLANEOUS AGREEMENT DATED 12/9/2013 (AGMT REF # 144031000) OPERATING AGREEMENT DATED 1/18/1982 (AGMT REF # OA6540-1) OPERATING AGREEMENT DATED 11/2/2010 (AGMT REF # OA43236) OPERATING AGREEMENT DATED 9/24/1979 (AGMT REF # OA6540-2) OPERATING AGREEMENT DATED 9/24/1979 (AGMT REF # OA6540-3) PURCHASE AND SALE AGREEMENT DATED 4/1/1987 (AGMT REF # PSA6540-1) PURCHASE AND SALE AGREEMENT DATED 4/25/1986 (AGMT REF # PSA6540-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/12/2013 (AGMT REF # SDSR49126) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/12/2013 (AGMT REF # SDSR49128) UNIT DESIGNATION DATED 3/1/1982 (AGMT REF # UD43236) UNIT DESIGNATION DATED 3/1/1982 (AGMT REF # UD6540) UNIT DESIGNATION DATED 5/12/2014 (AGMT REF # UD49126) UNIT DESIGNATION DATED 5/12/2014 (AGMT REF # UD49128) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AITKENHEAD #2-20 (6540)<br>HEMPHILL, TX<br>SEC 20-BLK Z1-ABS 988-SVY<br>BS&F<br>----<br>AITKENHEAD #3-20H (43236)<br>HEMPHILL, TX<br>SEC 20-BLK Z1-ABS 988-SVY<br>BS&F<br>----<br>Aitkenhead 4020H (49126)<br>HEMPHILL, TX<br>SEC 20-BLK Z1-ABS 988-SVY<br>BS&F<br>----<br>Aitkenhead 6020H (49128)<br>HEMPHILL, TX<br>SEC 20-BLK Z1-ABS 988-SVY<br>BS&F | (Continued)<br>PATRICK PETROLEUM CORPORATION OF MICHIGAN<br>ADDRESS ON FILE<br>----<br>PATRICK PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PATRICK PETROLEUM CORPORTION<br>ADDRESS ON FILE<br>----<br>PENNZOIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROGERS MARITAL TRUST<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUNMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HELTON #30-21 (39339)<br>HEMPHILL, TX<br>SEC 21, BLK M1, ABS 136,<br>H&GN RR CO SVY<br>----<br>HELTON #4 (36834)<br>HEMPHILL, TX<br>SEC 21, BLK M1, ABS 136,<br>H&GN RR CO SVY<br>----<br>HELTON #6-21H (44683)<br>HEMPHILL, TX<br>SEC 21, BLK M1, ABS 136,<br>H&GN RR CO SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>BNC, INC.<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA, INC.<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>EARL T. SMITH & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOAD, MELODY<br>ADDRESS ON FILE<br>----<br>GOAD, MICHAEL & MELODY<br>ADDRESS ON FILE<br>----<br>GOAD, MICHAEL<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MICHAEL AND MELODY GOAD<br>ADDRESS ON FILE<br>----<br>R.S. NASH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>ZYBACH, R.L.<br>ADDRESS ON FILE<br>----<br>ZYBACH, ROZENA F.<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 3/25/2010 (AGMT REF # AFO44683)<br>EXPLORATION AGREEMENT DATED 8/8/1980 (AGMT REF # EA36834)<br>FARMOUT AGREEMENT DATED 5/10/2004 (AGMT REF # 137322000)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO36834)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO39339)<br>LETTER AGREEMENT DATED 10/20/1983 (AGMT REF # LA36834-6)<br>LETTER AGREEMENT DATED 5/10/2004 (AGMT REF # LA36834)<br>LETTER AGREEMENT DATED 5/10/2004 (AGMT REF # LA39339)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA36834)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA36834-1)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA39339)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA44683)<br>LETTER AGREEMENT DATED 7/29/1980 (AGMT REF # LA36834-5)<br>LETTER AGREEMENT DATED 8/19/1980 (AGMT REF # LA36834-4)<br>LETTER AGREEMENT DATED 8/25/1980 (AGMT REF # LA36834-3)<br>LETTER AGREEMENT DATED 8/7/1980 (AGMT REF # LA36834-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36834)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39339)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44683)<br>MISCELLANEOUS AGREEMENT DATED 10/31/2004 (AGMT REF # AGMT129000)<br>MISCELLANEOUS AGREEMENT DATED 3/11/2010 (AGMT REF # 129881000)<br>OPERATING AGREEMENT DATED 11/9/2004 (AGMT REF # OA36834)<br>OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA36834-1)<br>RIGHT OF WAY AGREEMENT DATED 10/31/2004 (AGMT REF # ROW36834)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/27/2004 (AGMT REF # SDSR36834)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/5/2010 (AGMT REF # SDSR44683) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ISAACS #1-210 (1994)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS #2-210 (7098)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS #3-210 (7146)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS #4-210 (7212)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS #5-210 (7172)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS #6-210 (3822)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS #7-210 (30068)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>Isaacs 210 #1HW (1050690)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY<br>----<br>ISAACS 210 #8 (32980)<br>HEMPHILL, TX<br>SEC 210, BLK C, ABS 539,<br>G&MMB&A SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>ASHER RESOURCES<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>DELLA RUDY ANTKOWIAK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD<br>ADDRESS ON FILE<br>----<br>GULF ENERGY AND MINERALS COMPANY- U.S.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>GULF OIL EXPLORATION AND PRODUCTION<br>COMPANY<br>ADDRESS ON FILE<br>----<br>KEVIN C. RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL<br>ADDRESS ON FILE<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>STOUT, REX D.<br>ADDRESS ON FILE<br>----<br>THE LAROBB OIL ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA32980)<br>AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA3822)<br>AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF # AOA7098)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1050690)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1994)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA30068)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA32980)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA3822)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7098)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7146)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7172)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7212)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1050690)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1994)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD30068)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD32980)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD3822)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD7098)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD7146)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD7172)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD7212)<br>FARM-OUT AGREEMENT DATED 9/16/2014 (AGMT REF # FO1994)<br>LETTER AGREEMENT DATED 1/30/1976 (AGMT REF # LA1994-2)<br>LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA3822-1)<br>LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA7098-2)<br>LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA7172-1)<br>LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA7212-1)<br>LETTER AGREEMENT DATED 5/19/1983 (AGMT REF # LA7212-2)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA1994-1)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA7098-1)<br>LETTER AGREEMENT DATED 9/11/2014 (AGMT REF # LA1050690)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO3822)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001994)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA003822)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA007098)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA007146)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA007172)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA007212)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA1050690)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA30068)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA32980)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA3822)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA7098)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD1050690)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD1994)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD30068)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD32980)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD3822)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD7098)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD7146)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD7172)<br>UNIT DESIGNATION DATED 2/26/1979 (AGMT REF # UD7212) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ISAACS #3-211 (8398)<br>HEMPHILL, TX<br>SEC 211, BLK C, ABS 540,<br>G&MMB&A SVY<br>----<br>ISAACS #4-211 (32835)<br>HEMPHILL, TX<br>SEC 211, BLK C, ABS 540,<br>G&MMB&A SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>ALADEL ISAACS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>DELLA RUDY ANTKOWIAK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD<br>ADDRESS ON FILE<br>----<br>GULF ENERGY AND MINERALS COMPANY- U.S.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>ISAACS, DAVID QUENTIN SR.<br>ADDRESS ON FILE<br>----<br>KEVIN C. RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>THE LAROBB OIL ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 4/9/1974 (AGMT REF #<br>AOA32835)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF #<br>AOA32835)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF #<br>AOA8398)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD32835)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD8398)<br>LETTER AGREEMENT DATED 1/21/1999 (AGMT REF # LA32835-1)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA8398)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA008398)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA032835)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA32835) |
| JARVIS #3-213 (7096)<br>HEMPHILL, TX<br>SEC 213, BLK C, ABS 542,<br>G&MMB&A SVY<br>----<br>Jarvis 213 #1H (1050140)<br>HEMPHILL, TX<br>SEC 213, BLK C, ABS 542,<br>G&MMB&A SVY | CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>GULF OIL EXPLORATION AND PRODUCTION<br>COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF #<br>AOA7096)<br>FARM-OUT AGREEMENT DATED 12/1/2013 (AGMT REF # FO1050140)<br>FARMOUT AGREEMENT DATED 12/18/2013 (AGMT REF # 144008000)<br>LETTER AGREEMENT DATED 12/18/2013 (AGMT REF # LA1050140)<br>LETTER AGREEMENT DATED 12/18/2013 (AGMT REF # LA7096)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA7096-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ISAACS #2-214 (1996) HEMPHILL, TX SEC 214, BLK C, ABS 543, G&MMB&A SVY<br>----<br>ISAACS SIMPSON #1-214 (1998) HEMPHILL, TX SEC 214, BLK C, ABS 543, G&MMB&A SVY<br>----<br>ISAACS-SIMPSON #3-214 (7141) HEMPHILL, TX SEC 214, BLK C, ABS 543, G&MMB&A SVY | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>DELLA RUDY ANTKOWIAK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DENIS T. CONNELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD.<br>ADDRESS ON FILE<br>----<br>GULF ENERGY AND MINERALS COMPANY- U.S.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>GULF OIL EXPLORATION AND PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>KEVIN C. RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEVIN CLARK RUDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR., TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL DUCKWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>THE LAROBB OIL ROYALTY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1996)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA1998)<br>AMENDED OPERATING AGREEMENT DATED 5/16/2013 (AGMT REF # AOA7141)<br>AMENDED OPERATING AGREEMENT DATED 5/30/1974 (AGMT REF # AOA1998)<br>AMENDED UNIT DESIGNATION DATED 5/21/1979 (AGMT REF # AUD1996)<br>LETTER AGREEMENT DATED 1/30/1976 (AGMT REF # LA7141-1)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA1996-1)<br>LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA1998-1)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001996)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA001998)<br>OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA007141)<br>OPERATING AGREEMENT DATED 4/10/1974 (AGMT REF # OA1998)<br>OPERATING AGREEMENT DATED 4/10/1974 (AGMT REF # OA7141)<br>UNIT DESIGNATION DATED 7/15/1974 (AGMT REF # UD7141-5)<br>UNIT DESIGNATION DATED 7/16/1974 (AGMT REF # UD7141-2)<br>UNIT DESIGNATION DATED 7/17/1974 (AGMT REF # UD7141-3)<br>UNIT DESIGNATION DATED 7/19/1974 (AGMT REF # UD7141-4)<br>UNIT DESIGNATION DATED 8/16/1974 (AGMT REF # UD7141-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ISAACS #2-214 (1996) HEMPHILL, TX<br>SEC 214, BLK C, ABS 543, G&MMB&A SVY<br>----<br>ISAACS SIMPSON #1-214 (1998) HEMPHILL, TX<br>SEC 214, BLK C, ABS 543, G&MMB&A SVY<br>----<br>ISAACS-SIMPSON #3-214 (7141) HEMPHILL, TX<br>SEC 214, BLK C, ABS 543, G&MMB&A SVY | (Continued)<br>THE LAROBB OIL ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JARVIS #2-217 (33975)<br>HEMPHILL, TX<br>SEC 217-BLK C-ABS 546-SVY<br>G&MMB&A | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ARETE RANCH LLC<br>ADDRESS ON FILE<br>----<br>BIERY, BLAKE<br>ADDRESS ON FILE<br>----<br>BIERY, BRENDA A.<br>ADDRESS ON FILE<br>----<br>BIERY, BRETT A.<br>ADDRESS ON FILE<br>----<br>BIERY, RYAN<br>ADDRESS ON FILE<br>----<br>C HOWARD WILKINS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C. HOWARD WILKINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES J. SLAWSON, LIVING TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAN A. BOWLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOUCETTE, A. JOHN<br>ADDRESS ON FILE<br>----<br>DOUCETTE, ROBERT B<br>ADDRESS ON FILE<br>----<br>EARL C BROOKOVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARL C. BROOKOVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARDNER, LIZABETH LEE<br>ADDRESS ON FILE<br>----<br>GARVER, T. L.<br>ADDRESS ON FILE<br>----<br>GREAT PLAINS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARFIELD OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARFRED OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEUCK, JENNY MATHERS<br>ADDRESS ON FILE<br>----<br>HOOVER, AMBER DAWN TRUST<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 9/11/1980 (AGMT REF # AOA33975)<br>AMENDED UNIT DESIGNATION DATED 8/18/1980 (AGMT REF # AUD33975)<br>AMENDED UNIT DESIGNATION DATED 8/18/1980 (AGMT REF # AUD33975-2)<br>LETTER AGREEMENT DATED 1/19/1979 (AGMT REF # LA33975-8)<br>LETTER AGREEMENT DATED 1/30/1979 (AGMT REF # LA33975-10)<br>LETTER AGREEMENT DATED 11/7/1975 (AGMT REF # LA33975-11)<br>LETTER AGREEMENT DATED 11/7/1975 (AGMT REF # LA33975-12)<br>LETTER AGREEMENT DATED 11/7/1975 (AGMT REF # LA33975-13)<br>LETTER AGREEMENT DATED 11/7/1975 (AGMT REF # LA33975-14)<br>LETTER AGREEMENT DATED 12/2/1976 (AGMT REF # LA33975-15)<br>LETTER AGREEMENT DATED 12/21/1978 (AGMT REF # LA33975-7)<br>LETTER AGREEMENT DATED 5/4/1979 (AGMT REF # LA33975-2)<br>LETTER AGREEMENT DATED 5/4/1979 (AGMT REF # LA33975-3)<br>LETTER AGREEMENT DATED 5/4/1979 (AGMT REF # LA33975-4)<br>LETTER AGREEMENT DATED 5/4/1979 (AGMT REF # LA33975-5)<br>LETTER AGREEMENT DATED 5/4/1979 (AGMT REF # LA33975-6)<br>LETTER AGREEMENT DATED 9/15/1979 (AGMT REF # LA33975-1)<br>LETTER AGREEMENT DATED 9/15/1979 (AGMT REF # LA33975-9)<br>OPERATING AGREEMENT DATED 11/7/1975 (AGMT REF # OA33975-2)<br>OPERATING AGREEMENT DATED 5/1/1980 (AGMT REF # OA33975-1)<br>UNIT DESIGNATION DATED 1/14/1980 (AGMT REF # UD33975)<br>UNIT DESIGNATION DATED 5/3/1976 (AGMT REF # UD33975-2) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #2-217 (33975)<br>HEMPHILL, TX<br>SEC 217-BLK C-ABS 546-SVY<br>G&MMB&A | (Continued)<br>JAMES C REMSBERG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES C. REMSBURG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JARVIS, WILLIAM BRITT<br>ADDRESS ON FILE<br>----<br>MATHERS, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATHERS-SCHMIDT, BARBARA<br>ADDRESS ON FILE<br>----<br>MENYHART, VIOLET J.<br>ADDRESS ON FILE<br>----<br>MEREDITH, MARY CHARLOTTE<br>ADDRESS ON FILE<br>----<br>NEW JERSEY NATURAL RESOURCES COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOVAK, MARGARET MARY<br>ADDRESS ON FILE<br>----<br>PAUL, F. A. & MATTIE, ESTATE<br>ADDRESS ON FILE<br>----<br>PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>PIONEER DEVELOPMENT COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POOL, THE ROY L TRUST<br>ADDRESS ON FILE<br>----<br>ROBERTS, ED & MARGARET<br>ADDRESS ON FILE<br>----<br>RUSH, MICHAEL M.<br>ADDRESS ON FILE<br>----<br>SECOR, SHARON JANE<br>ADDRESS ON FILE<br>----<br>SHAMROCK, DIAMOND<br>ADDRESS ON FILE<br>----<br>SLAWSON EXPLORATION COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON EXPLORATION COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>VALACH, SUSAN MATHERS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #2-217 (33975)<br>HEMPHILL, TX<br>SEC 217-BLK C-ABS 546-SVY<br>G&MMB&A | (Continued)<br>WHITE AND ELLIS DRILLING, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITE AND ELLIS DRILLING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HELTON #3-21 (38537)<br>HEMPHILL, TX<br>SEC 21-BLK M1-ABS 136-SVY<br>H&GN RR CO<br>----<br>HELTON #5-21 (36909)<br>HEMPHILL, TX<br>SEC 21-BLK M1-ABS 136-SVY<br>H&GN RR CO | BATZELL, ANNE L.<br>ADDRESS ON FILE<br>----<br>BATZELL, JANE E.<br>ADDRESS ON FILE<br>----<br>BATZELL, PETER E.<br>ADDRESS ON FILE<br>----<br>BATZELL, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>BRADLEY, MARK L<br>ADDRESS ON FILE<br>----<br>BRADLEY, WILBUR C REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BRADLEY, WILBUR C TRUSTEE<br>ADDRESS ON FILE<br>----<br>BRYAN SR, JOHN A<br>ADDRESS ON FILE<br>----<br>BURTON, TAMMIE LYNN TRST #1<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA INC<br>ADDRESS ON FILE<br>----<br>CHEVRON USA, INC.<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>COE, JUDY N<br>ADDRESS ON FILE<br>----<br>FAUSSER, JEAN A TRUST<br>ADDRESS ON FILE<br>----<br>GARRISON, GARY H<br>ADDRESS ON FILE<br>----<br>GOAD, MELODY<br>ADDRESS ON FILE<br>----<br>GOAD, MICHAEL & MELODY<br>ADDRESS ON FILE<br>----<br>GOAD, MICHAEL<br>ADDRESS ON FILE<br>----<br>HELTON, JOHNY RIC<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/17/2003 (AGMT REF # FO038537-4)<br>FARM-OUT AGREEMENT DATED 1/17/2013 (AGMT REF # FO036909-4)<br>FARM-OUT AGREEMENT DATED 3/1/2012 (AGMT REF # FO036909-2)<br>FARM-OUT AGREEMENT DATED 3/1/2012 (AGMT REF # FO038537-2)<br>FARMOUT AGREEMENT DATED 5/10/2004 (AGMT REF # 137322000)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO036909)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO038537)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO36909)<br>FARM-OUT AGREEMENT DATED 8/31/2012 (AGMT REF # FO036909-3)<br>FARM-OUT AGREEMENT DATED 8/31/2012 (AGMT REF # FO038537-3)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA036909)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA038537)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA36909)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA38537)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36909)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38537)<br>MISCELLANEOUS AGREEMENT DATED 1/30/2006 (AGMT REF # AGMT128000)<br>MISCELLANEOUS AGREEMENT DATED 2/3/2006 (AGMT REF # AGMT133000)<br>OPERATING AGREEMENT DATED 11/9/2004 (AGMT REF # OA36909)<br>OPERATING AGREEMENT DATED 11/9/2004 (AGMT REF # OA38537)<br>RIGHT OF WAY AGREEMENT DATED 1/30/2006 (AGMT REF # ROW38537)<br>RIGHT OF WAY AGREEMENT DATED 2/3/2006 (AGMT REF # ROW38537-PURCELL)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/6/2005 (AGMT REF # SDSR36909)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/5/2005 (AGMT REF # SDSR38537) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HELTON #3-21 (38537)<br>HEMPHILL, TX<br>SEC 21-BLK M1-ABS 136-SVY<br>H&GN RR CO<br>----<br>HELTON #5-21 (36909)<br>HEMPHILL, TX<br>SEC 21-BLK M1-ABS 136-SVY<br>H&GN RR CO | (Continued)<br>HELTON, VIC DEMEL<br>ADDRESS ON FILE<br>----<br>JACKSON, JEANNE C<br>ADDRESS ON FILE<br>----<br>LESTER FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>LUCKY SEVEN INC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MICHAEL AND MELODY GOAD<br>ADDRESS ON FILE<br>----<br>PORT INC<br>ADDRESS ON FILE<br>----<br>R.L. AND ROZENA F. ZYBACH<br>ADDRESS ON FILE<br>----<br>SANTOS, ROBIN J LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SHAWVER, DON D LIV TR<br>ADDRESS ON FILE<br>----<br>SHAWVER, E B II LIVING TRUST<br>ADDRESS ON FILE<br>----<br>TACKER, WILLIS A JR<br>ADDRESS ON FILE<br>----<br>TEXACO, CHEVRON<br>ADDRESS ON FILE<br>----<br>WALKER, THE WILLIAM E LIVING<br>ADDRESS ON FILE<br>----<br>ZYBACH FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ZYBACH, R L<br>ADDRESS ON FILE<br>----<br>ZYBACH, R.L.<br>ADDRESS ON FILE<br>----<br>ZYBACH, ROZENA F.<br>ADDRESS ON FILE | (Continued) |
| PURYEAR #1 (34994)<br>HEMPHILL, TX<br>SEC 22, BLK M1, ABS 1017,<br>H&GN RR CO SVY | CHEVRON U.S.A INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA INC<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/29/2003 (AGMT REF #<br>AOA34994)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA34994-1)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA34994)<br>LETTER AGREEMENT DATED 4/11/2003 (AGMT REF # LA34994-1.1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF #<br>MEO34994) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOWERS #11-224 (34659)<br>HEMPHILL, TX<br>SEC 224, BLK C, ABS 553,<br>G&MMB&A SVY<br>----<br>FLOWERS #12-224 (36281)<br>HEMPHILL, TX<br>SEC 224, BLK C, ABS 553,<br>G&MMB&A SVY<br>----<br>FLOWERS #9 (8938)<br>HEMPHILL, TX<br>SEC 224, BLK C, ABS 553,<br>G&MMB&A SVY | ABRAHAM, BONNIE M.<br>ADDRESS ON FILE<br>----<br>ABRAHAM, NACEEB L TRUST<br>ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCES<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>GASANADARKO LTD. SUCCESSORS<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/14/1997 (AGMT REF # LA8938-3)<br>LETTER AGREEMENT DATED 3/21/1997 (AGMT REF # LA8938-5)<br>LETTER AGREEMENT DATED 8/13/1985 (AGMT REF # LA8938-2)<br>LETTER AGREEMENT DATED 8/23/1976 (AGMT REF # LA8938-1)<br>LETTER AGREEMENT DATED 8/9/1993 (AGMT REF # LA8938-4)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA34659)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA36281)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA8938) |
| FLOWERS #10 (8939)<br>HEMPHILL, TX<br>SEC 226, BLK C, ABS 555,<br>G&MMB&A SVY<br>----<br>FLOWERS #15-226 (36280)<br>HEMPHILL, TX<br>SEC 226, BLK C, ABS 555,<br>G&MMB&A SVY<br>----<br>FLOWERS #8 (3970)<br>HEMPHILL, TX<br>SEC 226, BLK C, ABS 555,<br>G&MMB&A SVY | BURLINGTON RESOURCES OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/14/1997 (AGMT REF # LA3970-2)<br>LETTER AGREEMENT DATED 3/14/1997 (AGMT REF # LA8939-3)<br>LETTER AGREEMENT DATED 8/23/1976 (AGMT REF # LA36280-1)<br>LETTER AGREEMENT DATED 8/23/1976 (AGMT REF # LA3970-1)<br>LETTER AGREEMENT DATED 8/23/1976 (AGMT REF # LA8939-2)<br>LETTER AGREEMENT DATED 8/9/1993 (AGMT REF # LA8939-1)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA36280)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA3970)<br>OPERATING AGREEMENT DATED 12/19/1975 (AGMT REF # OA8939) |
| WESNER 249 #1 (41115)<br>HEMPHILL, TX<br>SEC 249-BLK C-ABS 600-SVY<br>G&MMB&A | HAMPTON, SUSAN M<br>ADDRESS ON FILE<br>----<br>MAGUIRE, MICHAEL E<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41115) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHREEVES 24 #1 (41719)<br>HEMPHILL, TX<br>SEC 24-BLK 41-ABS 1082-SVY<br>H&TC RR CO<br>----<br>SHREEVES 24 #2 (41720)<br>HEMPHILL, TX<br>SEC 24-BLK 41-ABS 1082-SVY<br>H&TC RR CO | MILBURN, SANDRA PAULINE THOMAS<br>ADDRESS ON FILE<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SHREEVES, JOHN R TR TRUST B<br>ADDRESS ON FILE<br>----<br>SHREEVES, MARIE J. & MICHAEL G. YOUNG CO-TRUSTEES OF THE JOHN R. SHREEVES TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, HOMER LAWRENCE JR<br>ADDRESS ON FILE<br>----<br>THOMAS, HOMER LAWRENCE JR.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/15/2008 (AGMT REF # AUD41719)<br>AMENDED UNIT DESIGNATION DATED 5/15/2008 (AGMT REF # AUD41720)<br>LETTER AGREEMENT DATED 3/15/2004 (AGMT REF # LA041719-2)<br>LETTER AGREEMENT DATED 6/28/2007 (AGMT REF # LA041719)<br>UNIT DESIGNATION DATED 2/25/2008 (AGMT REF # UD041719)<br>UNIT DESIGNATION DATED 6/2/2008 (AGMT REF # UD041719-2) |
| SHREEVES 24 #3 (42438)<br>HEMPHILL, TX<br>SEC 24-BLK 41-ABS 1280-SVY<br>H&TC RR CO | ALADDIN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>BRUCE, GEORGE C.<br>ADDRESS ON FILE<br>----<br>CODILLERA TEXAS, LP<br>ADDRESS ON FILE<br>----<br>CROSS TIMBERS OIL COMPANY, LP<br>ADDRESS ON FILE<br>----<br>HICKORY TIMBERS, LP<br>ADDRESS ON FILE<br>----<br>HOOVER, AMBER DAWN<br>ADDRESS ON FILE<br>----<br>MILBURN, SANDRA PAULINE THOMAS<br>ADDRESS ON FILE<br>----<br>MINCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SHREEVES, MARIE J. & MICHAEL G. YOUNG CO-TRUSTEES OF THE JOHN R. SHREEVES TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, HOMER LAWRENCE JR.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/15/2008 (AGMT REF # AUD42438)<br>LETTER AGREEMENT DATED 3/14/2008 (AGMT REF # LA042438)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/1/2008 (AGMT REF # SDA42438)<br>UNIT DESIGNATION DATED 2/15/2008 (AGMT REF # UD42438)<br>UNIT DESIGNATION DATED 2/25/2008 (AGMT REF # UD042438-2)<br>UNIT DESIGNATION DATED 5/15/2008 (AGMT REF # UD042438) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

**Well Names (No.)**

PURYEAR #13-24 (39369)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #18-24 (38270)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #1B (6556)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #21-24 (38271)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #22-24 (36919)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #28-24 (37465)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #3 (36330)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #4-24 (34695)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #5-24 (36772)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #6-24 (37464)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO
----
PURYEAR #7-24H (45809)
HEMPHILL, TX
SEC 24-BLK M1-ABS 1016-SVY
H&GN RR CO

**Contract Counter-Parties**

ADAMS, DAVID
ADDRESS ON FILE
BARR, BETTIE
ADDRESS ON FILE
----
BP AMERICA PRODUCTION COMPANY
ADDRESS ON FILE
----
BRACKEN EXPLORATION COMPANY
ADDRESS ON FILE
----
BRADLEY, JAMES
ADDRESS ON FILE
----
BRO, BRIAN E
ADDRESS ON FILE
----
BROWN, JANET M.
ADDRESS ON FILE
----
CLINT HUFF
ADDRESS ON FILE
----
DAVIS, LINDA KAREN
ADDRESS ON FILE
----
DECK, LAWRENCE A.
ADDRESS ON FILE
----
DECK, STEVEN B.
ADDRESS ON FILE
----
EMPIRE OPERATING, INC.
ADDRESS ON FILE
----
ENSERCH EXPLORATION, INC
ADDRESS ON FILE
----
EVENSON, MARK A REVOCABLE TRUST
ADDRESS ON FILE
----
EWERS, JANICE
ADDRESS ON FILE
----
F & P PROPERTIES LLC
ADDRESS ON FILE
----
FLYNN ENERGY INC
ADDRESS ON FILE
----
GASSERT, EDNA
ADDRESS ON FILE
----
GOAD, MICHAEL & MELODY
ADDRESS ON FILE
----
GOAD, MICHEAL AND MELODY
ADDRESS ON FILE
----
GREER, CARL C
ADDRESS ON FILE
----
GUEST PETROLEUM INC.
ADDRESS ON FILE
----

**Contract Description**

AGREEMENT DATED 11/3/1969 (AGMT REF # AGMT6556)
FARM-OUT AGREEMENT DATED 9/11/2003 (AGMT REF # FO34695)
LAND OWNER CONSENT DATED 3/11/2011 (AGMT REF # LOC45809)
LETTER AGREEMENT DATED 7/16/1984 (AGMT REF # LA36330)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34695)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36772)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36919)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37464)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37465)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38270)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38271)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39369)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45809)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO34695)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO36330)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO36772)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO36919)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO37464)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO37465)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO38270)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO38271)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO39369)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO45809)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO6556)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/1/2004 (AGMT REF # MEO34695)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/17/2005 (AGMT REF # MEO34695-2)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO37465)
MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/17/2005 (AGMT REF # MEO34695-1)
MISCELLANEOUS AGREEMENT DATED 10/31/2004 (AGMT REF # AGMT130000)
MISCELLANEOUS AGREEMENT DATED 10/31/2004 (AGMT REF # AGMT131000)
MISCELLANEOUS AGREEMENT DATED 10/31/2004 (AGMT REF # AGMT132000)
MISCELLANEOUS AGREEMENT DATED 3/31/2011 (AGMT REF # 135863000)
MISCELLANEOUS AGREEMENT DATED 5/2/2011 (AGMT REF # 136218000)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA34695)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA36330)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA36772)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA36919)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA37464)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA37465)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA38270)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA38271)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA39369)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA45809)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # JOA6556)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA34695)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA36330)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA36772)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA36919)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA37464)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA37465)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA38270)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA38271)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA39369)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA45809)
OPERATING AGREEMENT DATED 2/19/1972 (AGMT REF # OA6556)
RIGHT OF WAY AGREEMENT DATED 10/31/2004 (AGMT REF # ROW36772)

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PURYEAR #13-24 (39369) | GULF OIL CORPORATION | UNIT DESIGNATION DATED 9/12/1969 (AGMT REF # UD38271) |
| HEMPHILL, TX | ADDRESS ON FILE | UNIT DESIGNATION DATED 9/12/1969 (AGMT REF # UD45809) |
| SEC 24-BLK M1-ABS 1016-SVY | ---- | |
| H&GN RR CO | HILL, SHEILA | |
| ---- | ADDRESS ON FILE | |
| PURYEAR #18-24 (38270) | ---- | |
| HEMPHILL, TX | HOOVER & BRACKEN, INC. | |
| SEC 24-BLK M1-ABS 1016-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | HOOVER AND BRACKEN OIL PROPERTIES, INC | |
| PURYEAR #1B (6556) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 24-BLK M1-ABS 1016-SVY | HUTCHESON, JACK L. AND/OR DONNA | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| PURYEAR #21-24 (38271) | JAMES HUFF | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 24-BLK M1-ABS 1016-SVY | ---- | |
| H&GN RR CO | JOHNNIE HUFF | |
| ---- | ADDRESS ON FILE | |
| PURYEAR #22-24 (36919) | ---- | |
| HEMPHILL, TX | JOHNSON GRANDCHILDREN'S TRUST | |
| SEC 24-BLK M1-ABS 1016-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | LAGNIAPPE HYDROCARBONS LLC | |
| PURYEAR #28-24 (37465) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 24-BLK M1-ABS 1016-SVY | LINDEN FAMILY TRUST | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| PURYEAR #3 (36330) | LL&B HEADWATER I LP | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 24-BLK M1-ABS 1016-SVY | ---- | |
| H&GN RR CO | LONE STAR PRODUCING CO. | |
| ---- | ADDRESS ON FILE | |
| PURYEAR #4-24 (34695) | ---- | |
| HEMPHILL, TX | LONE STAR PRODUCING COMPANY | |
| SEC 24-BLK M1-ABS 1016-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | LONE START PRODUCING COMPANY | |
| PURYEAR #5-24 (36772) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 24-BLK M1-ABS 1016-SVY | LONESTAR PRODUCING COMPANY | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| PURYEAR #6-24 (37464) | MATCHETTE, JEFFREY GORDON | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 24-BLK M1-ABS 1016-SVY | ---- | |
| H&GN RR CO | MATCHETTE, KATHRYN LIFE ESTATE | |
| ---- | ADDRESS ON FILE | |
| PURYEAR #7-24H (45809) | ---- | |
| HEMPHILL, TX | MATCHETTE, KIMBERLY KAY | |
| SEC 24-BLK M1-ABS 1016-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| | MATCHETTE, PAMELA ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MAX RESOURCES INC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MAYFIELD, DARRELL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCEWEN CHILDREN REVOCABLE TRST | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PURYEAR #13-24 (39369)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #18-24 (38270)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #1B (6556)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #21-24 (38271)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #22-24 (36919)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #28-24 (37465)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #3 (36330)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #4-24 (34695)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #5-24 (36772)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #6-24 (37464)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #7-24H (45809)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO | (Continued)<br>MCKENNA, ROBERT D<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MICHAEL AND MELODY GOAD<br>ADDRESS ON FILE<br>----<br>MILLER, DALE FAMILY DATED, TRUST 1/4/13<br>ADDRESS ON FILE<br>----<br>NICOLSON, BARBARA SOLOMON<br>ADDRESS ON FILE<br>----<br>NICOLSON, JENNIFER<br>ADDRESS ON FILE<br>----<br>PARTNERSHIP PROPERTIES COMPANY C/O PETRO LEWIS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEARSON, RUTH CARLSON LVNG TRST<br>ADDRESS ON FILE<br>----<br>PIMA OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>PROBERT, ROBERT E<br>ADDRESS ON FILE<br>----<br>PURCELL, GAY ZYBACH AND MAC PURCELL<br>ADDRESS ON FILE<br>----<br>RICHMOND PARTNERS<br>ADDRESS ON FILE<br>----<br>SHAPIRO, SCOTTIE MARIE<br>ADDRESS ON FILE<br>----<br>SMITH, BILLY M.<br>ADDRESS ON FILE<br>----<br>SMITH, RONALD N. & ANNA KAY<br>ADDRESS ON FILE<br>----<br>STEELE, S GREGORY REV LIVING TR<br>ADDRESS ON FILE<br>----<br>STOLTZ, ROSEMARY E REV TRUST<br>ADDRESS ON FILE<br>----<br>TUBB RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>TUBB WORKING INTEREST TRUST<br>ADDRESS ON FILE<br>----<br>TUBB, PAULINE S<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PURYEAR #13-24 (39369)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #18-24 (38270)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #1B (6556)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #21-24 (38271)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #22-24 (36919)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #28-24 (37465)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #3 (36330)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #4-24 (34695)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #5-24 (36772)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #6-24 (37464)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO<br>----<br>PURYEAR #7-24H (45809)<br>HEMPHILL, TX<br>SEC 24-BLK M1-ABS 1016-SVY<br>H&GN RR CO | (Continued)<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>WILLOUGHBY, JIMMY L & RITA<br>ADDRESS ON FILE<br>----<br>WILLOUGHBY, RITA & JIMMY TTES<br>ADDRESS ON FILE<br>----<br>WOODARD, BRENDA LEE REV TR DTD 9/4/2<br>ADDRESS ON FILE<br>----<br>ZYBACH, R.L. AND ROZENA F ZYBACH<br>ADDRESS ON FILE<br>----<br>ZYBACH, R.L. AND ROZENA F. ZYBACH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AITKENHEAD #2-259H (45229) HEMPHILL, TX SEC 259-BLK C-ABS 625-SVY G&MMB&A ---- AITKENHEAD A #3259H (45331) HEMPHILL, TX SEC 259-BLK C-ABS 625-SVY G&MMB&A ---- ROGERS E. 1-259 (6719) HEMPHILL, TX SEC 259-BLK C-ABS 625-SVY G&MMB&A | AMOCO YM COMPANY ADDRESS ON FILE ---- BRACKEN ENERGY COMPANY ADDRESS ON FILE ---- BRAUN, JORDAN C. ADDRESS ON FILE ---- COULTER, LOUISE ADDRESS ON FILE ---- DALE, FRANK ADDRESS ON FILE ---- EDITH L. AITKENHEAD, TRUSTEE OF THE EDITH L.AITKENHEAD REVOCABLE TRUST ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- HOOVER & BRACKEN ENERGIES, INC. ADDRESS ON FILE ---- HOOVER AND BRACKEN OIL PROPERTIES, INC ADDRESS ON FILE ---- JAMES L FRANKS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- LOUISE ROGERS, INDIVIDUALLY AND AS TRUSTEE AND ATTORNEY IN FACT FOR EMMA ROGERS, CO-TRUSTEE ADDRESS ON FILE ---- LYNCH, CHAPPELL, ALLDAY & ALSUP ATTORNEYS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- NADEL & GUSSMAN ANADARKO, LLC ADDRESS ON FILE ---- NADEL & GUSSMAN, LLC ADDRESS ON FILE ---- NADEL AND GUSSMAN ANADARKO, LLC ADDRESS ON FILE ---- PAGE PETROLEUM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PAGE PETROLEUM, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PAGE PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ROGERS MARITAL TRUST ADDRESS ON FILE ---- TEMEX ENERGY, INC ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 1/11/1988 (AGMT REF # FO6719-1) FARM-OUT AGREEMENT DATED 1/4/1988 (AGMT REF # FO6719-2) FARM-OUT AGREEMENT DATED 8/24/2010 (AGMT REF # FO45229) FARM-OUT AGREEMENT DATED 8/30/2010 (AGMT REF # FO45229) LAND OWNER CONSENT DATED 3/1/2013 (AGMT REF # LOC45331) LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LA6719-1) LETTER AGREEMENT DATED 1/11/1988 (AGMT REF # LA6719-14) LETTER AGREEMENT DATED 1/4/1988 (AGMT REF # LA6719-2) LETTER AGREEMENT DATED 12/18/1987 (AGMT REF # LA6719-10) LETTER AGREEMENT DATED 2/11/1988 (AGMT REF # LA6719-8) LETTER AGREEMENT DATED 2/19/1988 (AGMT REF # LA6719-4) LETTER AGREEMENT DATED 2/26/1988 (AGMT REF # LA6719-3) LETTER AGREEMENT DATED 2/26/1988 (AGMT REF # LA6719-5) LETTER AGREEMENT DATED 2/26/1988 (AGMT REF # LA6719-9) LETTER AGREEMENT DATED 3/23/1988 (AGMT REF # LA6719-13) LETTER AGREEMENT DATED 3/23/1988 (AGMT REF # LA6719-6) LETTER AGREEMENT DATED 5/13/1986 (AGMT REF # LA6719-12) LETTER AGREEMENT DATED 7/29/1987 (AGMT REF # LA6719-11) LETTER AGREEMENT DATED 7/29/1987 (AGMT REF # LA6719-7) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45229) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45331) MISCELLANEOUS AGREEMENT DATED 2/26/2013 (AGMT REF # 143183000) MISCELLANEOUS AGREEMENT DATED 3/1/2013 (AGMT REF # 143414000) OPERATING AGREEMENT DATED 10/22/1981 (AGMT REF # OA45229) OPERATING AGREEMENT DATED 10/22/1987 (AGMT REF # OA6719) OPERATING AGREEMENT DATED 11/2/2010 (AGMT REF # OA45229) UNIT DESIGNATION DATED 3/1/1982 (AGMT REF # UD46331) UNIT DESIGNATION DATED 3/1/1982 (AGMT REF # UD6719) UNIT DESIGNATION DATED 3/12/2013 (AGMT REF # UD45331) UNIT DESIGNATION DATED 5/12/2014 (AGMT REF # UD45229) UNIT DESIGNATION DATED 5/12/2014 (AGMT REF # UD45331) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AITKENHEAD #2-259H<br>(45229) HEMPHILL, TX<br>SEC 259-BLK C-ABS 625-SVY<br>G&MMB&A<br>----<br>AITKENHEAD A #3259H<br>(45331) HEMPHILL, TX<br>SEC 259-BLK C-ABS 625-SVY<br>G&MMB&A<br>----<br>ROGERS E. 1-259 (6719)<br>HEMPHILL, TX<br>SEC 259-BLK C-ABS 625-SVY<br>G&MMB&A | (Continued)<br>THM DRILLING 1981A<br>ADDRESS ON FILE<br>----<br>THM DRILLING PARTNERSHIP 1981 (A)<br>ADDRESS ON FILE<br>----<br>THM DRILLING PARTNERSHIP 1981<br>ADDRESS ON FILE<br>----<br>THM DRLG PARTNERSHIP 1981<br>ADDRESS ON FILE<br>----<br>TOLEX ENERGIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRENA BLACKSTONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLISCHILD OIL & GAS CORPORATION<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VISE #6 (41913) HEMPHILL, TX | CHEVRON U.S.A. INC ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO45493) |
| SEC 29, BLK M1, ABS 139, H&GN RR CO SVY | ---- | AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO45493-1) |
| ---- | CHEVRON U.S.A., INC. ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO46270) |
| VISE #8H (45493) HEMPHILL, TX | ---- | AMENDED FARM-OUT AGREEMENT DATED 1/19/2009 (AGMT REF # AFO46270-1) |
| SEC 29, BLK M1, ABS 139, H&GN RR CO SVY | CHEVRON USA INC ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/29/2003 (AGMT REF # AOA41913) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 5/29/2003 (AGMT REF # AOA45493) |
| VISE #9H (46270) HEMPHILL, TX | CRUTCHER, SUSAN KATHLEEN T. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/29/2003 (AGMT REF # AOA46270) |
| SEC 29, BLK M1, ABS 139, H&GN RR CO SVY | MCKENNA, ROBERT D. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/14/2008 (AGMT REF # FO41913) |
| | ---- | LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA41913-1) |
| | MCKENNA, ROBERT ADDRESS ON FILE | LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA45493-1) |
| | ---- | LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA46270-1) |
| | ROGERS FAMILY TRUST ADDRESS ON FILE | LETTER AGREEMENT DATED 12/30/2009 (AGMT REF # LA45493-4) |
| | ---- | LETTER AGREEMENT DATED 12/30/2009 (AGMT REF # LA46270-2) |
| | ROGERS MARITAL TRUST ADDRESS ON FILE | LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA41913) |
| | | LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA45493) |
| | | LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA46270) |
| | | LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA41913-2) |
| | | LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA45493-3) |
| | | LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA46270-3) |
| | | LETTER AGREEMENT DATED 6/30/2009 (AGMT REF # LA45493-2) |
| | | LETTER AGREEMENT DATED 6/30/2009 (AGMT REF # LA46270-4) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41913) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45493) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46270) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41913) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO45493) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO46270) |
| | | OPERATING AGREEMENT DATED 5/4/2004 (AGMT REF # fo45493) |
| | | OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA41913) |
| | | OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA45493) |
| | | OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA46270) |
| | | RIGHT OF WAY AGREEMENT DATED 12/19/2011 (AGMT REF # ROW46270) |
| | | RIGHT OF WAY AGREEMENT DATED 12/20/2011 (AGMT REF # ROW45493-1) |
| | | RIGHT OF WAY AGREEMENT DATED 9/20/2011 (AGMT REF # ROW46270-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/28/2011 (AGMT REF # SDSR46270) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/31/2008 (AGMT REF # SDSR41913) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VISE #5 (41114) HEMPHILL, TX<br>SEC 29-BLK M1-ABS 139-SVY H&GN RR CO | BAILEY MINERALS LP<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA INC<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>COTTON FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>COULTER, JAMIE<br>ADDRESS ON FILE<br>----<br>CRUTCHER, SUSAN KATHLEEN T<br>ADDRESS ON FILE<br>----<br>DRIVER, SHIRLEY<br>ADDRESS ON FILE<br>----<br>EDGAR, ARLEN L<br>ADDRESS ON FILE<br>----<br>GATLIN, LARRY & JANET<br>ADDRESS ON FILE<br>----<br>GATLIN, RICK & MARY<br>ADDRESS ON FILE<br>----<br>GEIST, ROBERT A<br>ADDRESS ON FILE<br>----<br>GREAT AMERICAN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE INC<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC<br>ADDRESS ON FILE<br>----<br>J A GILL FAMILY LP<br>ADDRESS ON FILE<br>----<br>J W CAMPBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN & RUTH MCCLURE LLC<br>ADDRESS ON FILE<br>----<br>KEN WAGNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED FARM-OUT AGREEMENT DATED 6/11/2007 (AGMT REF # AFO41114)<br>AMENDED OPERATING AGREEMENT DATED 5/29/2003 (AGMT REF # AOA41114)<br>FARM-OUT AGREEMENT DATED 5/4/2004 (AGMT REF # FO41114)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA41114-1)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA41114)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA41114-2)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA41114-3)<br>LETTER AGREEMENT DATED 6/11/2007 (AGMT REF # LA41114-1)<br>LETTER AGREEMENT DATED 6/11/2007 (AGMT REF # LA41114-3)<br>LETTER AGREEMENT DATED 6/18/2007 (AGMT REF # LA41114)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41114)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41114)<br>OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA41114) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VISE #5 (41114) HEMPHILL, TX<br>SEC 29-BLK M1-ABS 139-SVY H&GN RR CO | (Continued)<br>MAYHEW, SHAUNA & JOSH<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MOELLER, JANET ELIZABETH T<br>ADDRESS ON FILE<br>----<br>NATURAL RESOURCES CORP<br>ADDRESS ON FILE<br>----<br>TEPERA, JAMES GORDON<br>ADDRESS ON FILE<br>----<br>TEPERA, JOSEPH ANDREW<br>ADDRESS ON FILE<br>----<br>TEPERA, MARK TIMOTHY<br>ADDRESS ON FILE<br>----<br>TEPERA, MARTHA SUE<br>ADDRESS ON FILE<br>----<br>TEPERA, MARY REBECCA<br>ADDRESS ON FILE<br>----<br>TEPERA, MICHAEL FREDERICK<br>ADDRESS ON FILE<br>----<br>TEPERA, NANCY ELLEN<br>ADDRESS ON FILE<br>----<br>TEPERA, STEVEN PAUL<br>ADDRESS ON FILE<br>----<br>TEXACO, CHEVRON<br>ADDRESS ON FILE<br>----<br>W M SMITH ENERGY LLC<br>ADDRESS ON FILE<br>----<br>WILSON, JOSH & STEPHANIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POWLEDGE #2 (37466)<br>HEMPHILL, TX<br>SEC 2-BLK 4-ABS 971-SVY<br>AB&M | BURRELL, CLEDITH LIFE TENANT<br>ADDRESS ON FILE<br>----<br>GARRETT, DON WAYNE<br>ADDRESS ON FILE<br>----<br>HALL, KYLE<br>ADDRESS ON FILE<br>----<br>HUFF RESOURCES LP<br>ADDRESS ON FILE<br>----<br>HUNT, KATHY HALL<br>ADDRESS ON FILE<br>----<br>KENNEY, VICKI DAVIDSON<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MORRISON, DONALD WILLIAM JR.<br>ADDRESS ON FILE<br>----<br>MORRISON, FRANK WILLIS<br>ADDRESS ON FILE<br>----<br>MORRISON, JAMES S<br>ADDRESS ON FILE<br>----<br>NORET, ED A & CLARA J, PTSP<br>ADDRESS ON FILE<br>----<br>POWLEDGE JR., LEONARD<br>ADDRESS ON FILE<br>----<br>POWLEDGE, PEGGY B<br>ADDRESS ON FILE<br>----<br>UNITED METHODIST CHURCH OF<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>WRIGHT, CHARLES LEN 2011 TRUST<br>ADDRESS ON FILE<br>----<br>WRIGHT, STEVEN LEE TRUST<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/5/2002 (AGMT REF # AUD37466)<br>LETTER AGREEMENT DATED 6/22/2004 (AGMT REF # LA37466)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37466)<br>UNIT DESIGNATION DATED 8/5/2002 (AGMT REF # UD37466) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STEELE-YOUNG #2-2 (6566)<br>HEMPHILL, TX<br>SEC 2-BLK -ABS 1046-SVY<br>B&B | BAKER, DORA ANN YOUNG<br>ADDRESS ON FILE<br>----<br>BAKER, MARTY<br>ADDRESS ON FILE<br>----<br>BOYD N EVERETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>C & C OIL & GAS DEVELOPMENT, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMPBELL, LISA ANN R.<br>ADDRESS ON FILE<br>----<br>CHRISTENSEN, MARCELLA B.<br>ADDRESS ON FILE<br>----<br>DI ENERGY, INC<br>ADDRESS ON FILE<br>----<br>DIANE LEDDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIMARK, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLOBAL NATURAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HOOVER AND BRACKEN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>J PHIL JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KANSAS-NEBRASKA NATURAL GAS COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEN WAGNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIRBY EXPLORATION COMPANY OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEVIN CHILREDS TRUST #3<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY KEATING, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCFARLANE OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCMORAN-MIDLAND OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | EXPLORATION AGREEMENT DATED 3/1/1978 (AGMT REF # EA6566)<br>FARM-OUT AGREEMENT DATED 1/2/1986 (AGMT REF # FO6566-3)<br>FARM-OUT AGREEMENT DATED 2/13/1978 (AGMT REF # FO6566-1)<br>FARM-OUT AGREEMENT DATED 2/13/1978 (AGMT REF # FO6566-4)<br>FARM-OUT AGREEMENT DATED 3/27/1978 (AGMT REF # FO6566-2)<br>LETTER AGREEMENT DATED 11/21/1985 (AGMT REF # LA6566-4)<br>LETTER AGREEMENT DATED 2/1/1978 (AGMT REF # LA6566-1)<br>LETTER AGREEMENT DATED 3/19/1985 (AGMT REF # LA6566-6)<br>LETTER AGREEMENT DATED 3/26/1985 (AGMT REF # LA6566-27)<br>LETTER AGREEMENT DATED 3/26/1985 (AGMT REF # LA6566-28)<br>LETTER AGREEMENT DATED 3/8/1985 (AGMT REF # LA6566-5)<br>LETTER AGREEMENT DATED 6/28/1978 (AGMT REF # LA6566-32)<br>LETTER AGREEMENT DATED 6/28/1978 (AGMT REF # LA6566-33)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-11)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-13)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-14)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-15)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-16)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-17)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-18)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-19)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-20)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-21)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-22)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-23)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-24)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-25)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-26)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-7)<br>LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6566-9)<br>LETTER AGREEMENT DATED 8/14/1985 (AGMT REF # LA6566-2)<br>LETTER AGREEMENT DATED 8/14/1985 (AGMT REF # LA6566-29)<br>LETTER AGREEMENT DATED 8/29/1985 (AGMT REF # LA6566-31)<br>LETTER AGREEMENT DATED 8/9/1985 (AGMT REF # LA6566-3)<br>LETTER AGREEMENT DATED 8/9/1985 (AGMT REF # LA6566-30)<br>LETTER AGREEMENT DATED 9/26/1985 (AGMT REF # LA6566-10)<br>LETTER AGREEMENT DATED 9/26/1985 (AGMT REF # LA6566-12)<br>LETTER AGREEMENT DATED 9/26/1985 (AGMT REF # LA6566-8)<br>OPERATING AGREEMENT DATED 1/24/1979 (AGMT REF # OA6566-3)<br>OPERATING AGREEMENT DATED 2/24/1978 (AGMT REF # OA6566-1)<br>OPERATING AGREEMENT DATED 2/24/1978 (AGMT REF # OA6566-4)<br>OPERATING AGREEMENT DATED 2/24/1987 (AGMT REF # OA6566-2)<br>UNIT DESIGNATION DATED 9/1/1976 (AGMT REF # UD6566) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEELE-YOUNG #2-2 (6566)<br>HEMPHILL, TX<br>SEC 2-BLK -ABS 1046-SVY<br>B&B | (Continued)<br>OLIVE J HAWLEY TRUST E<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAN EASTERN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PARK AVENUE EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER DEVELOPMENT COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PLAINS PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRESIDIO EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARDSON, NANCY SUE<br>ADDRESS ON FILE<br>----<br>ROBIN OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STAN LINDSTROM AS TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO, INC<br>ADDRESS ON FILE<br>----<br>THE HOOVER Q-TIPS TRUST E<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNDERWOOD, GREGORY L<br>ADDRESS ON FILE<br>----<br>WARD, L.O.<br>ADDRESS ON FILE<br>----<br>WATSON, TYNA YOUNG<br>ADDRESS ON FILE<br>----<br>WESTERN RESERVES OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM R THIESS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YALE OIL ASSOCIATION<br>ADDRESS ON FILE<br>----<br>YOUNG, ANGEL<br>ADDRESS ON FILE<br>----<br>YOUNG, BOB WAYNE<br>ADDRESS ON FILE<br>----<br>YOUNG, DAVID HENRY<br>ADDRESS ON FILE<br>----<br>YOUNG, JEFFREY FRANK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEELE-YOUNG #2-2 (6566)<br>HEMPHILL, TX<br>SEC 2-BLK -ABS 1046-SVY<br>B&B | (Continued)<br>YOUNG, JIMMY JOE & SENEA<br>ADDRESS ON FILE<br>----<br>YOUNG, JOHNNIE CRAIG<br>ADDRESS ON FILE<br>----<br>YOUNG, JOHNNIE LEE<br>ADDRESS ON FILE<br>----<br>YOWELL, GAIL G<br>ADDRESS ON FILE<br>----<br>YOWELL, TOMMY F.<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOWERS, GILMAN #1 (1763) HEMPHILL, TX SEC 3, BLK , ABS 51, GH&H RR CO SVY ---- FLOWERS, GILMAN #2-LT (1764) HEMPHILL, TX SEC 3, BLK , ABS 51, GH&H RR CO SVY ---- FLOWERS, GILMAN #2-UT (1765) HEMPHILL, TX SEC 3, BLK , ABS 51, GH&H RR CO SVY ---- FLOWERS, GILMAN #3 (1766) HEMPHILL, TX SEC 3, BLK , ABS 51, GH&H RR CO SVY ---- ROY #1 (5078) HEMPHILL, TX SEC 3, BLK , ABS 51, GH&H RR CO SVY | DEVEREAUX, PEARSEY ESTATE ADDRESS ON FILE ---- HARRISON, MARTHA PARR ADDRESS ON FILE ---- HOFFMAN OIL CO., A GEN PTSP ADDRESS ON FILE ---- HONEYCUTT, WALLACE LEE & RUTH N TRUSTEES ADDRESS ON FILE ---- HOOVER & BRACKEN OIL PROPERTIES, INC. ADDRESS ON FILE ---- HOWARD, ELDON ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- MALOUF ABRAHAM COMPANY, INC. ADDRESS ON FILE ---- MCDOWELL, W G & CLARA M ADDRESS ON FILE ---- MEACHAM II, DENVER ADDRESS ON FILE ---- MEWBORNE OIL COMPANY ADDRESS ON FILE ---- MINCO OIL AND GAS COMPANY ADDRESS ON FILE ---- MUELLER, CYNTHIA WICKIZER ADDRESS ON FILE ---- NORTHERN NATURAL GAS COMPANY ADDRESS ON FILE ---- OLSON, HELEN K. ADDRESS ON FILE ---- ROY FLOWERS ANN FLOWERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SMITH, ANNIE BELL ADDRESS ON FILE ---- THURMOND, A L III ADDRESS ON FILE ---- THURMOND, A L JR REV TRUST ADDRESS ON FILE ---- THURMOND, JOHN PETER II ADDRESS ON FILE ---- WATERFIELD, JAMES B ADDRESS ON FILE ---- WATERFIELD, JAMES BRUCE ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 11/22/1972 (AGMT REF # LA5078-3) LETTER AGREEMENT DATED 4/24/1973 (AGMT REF # LA5078-2) LETTER AGREEMENT DATED 4/25/1973 (AGMT REF # LA5078-4) LETTER AGREEMENT DATED 6/8/1990 (AGMT REF # LA5078) LETTER AGREEMENT DATED 8/13/2014 (AGMT REF # LA1763) LETTER AGREEMENT DATED 8/13/2014 (AGMT REF # LA1766) LETTER AGREEMENT DATED 8/13/2014 (AGMT REF # LA5078) OPERATING AGREEMENT DATED 12/5/1975 (AGMT REF # OA5078-2) OPERATING AGREEMENT DATED 12/8/1975 (AGMT REF # OA1766) OPERATING AGREEMENT DATED 12/8/1975 (AGMT REF # OA5078-1) OPERATING AGREEMENT DATED 12/8/1975 (AGMT REF # OA5078-3) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/22/1989 (AGMT REF # SDSR5078) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLOWERS, GILMAN #1 (1763)<br>HEMPHILL, TX<br>SEC 3, BLK , ABS 51, GH&H RR<br>CO SVY<br>----<br>FLOWERS, GILMAN #2-LT<br>(1764) HEMPHILL, TX<br>SEC 3, BLK , ABS 51, GH&H RR<br>CO SVY<br>----<br>FLOWERS, GILMAN #2-UT<br>(1765) HEMPHILL, TX<br>SEC 3, BLK , ABS 51, GH&H RR<br>CO SVY<br>----<br>FLOWERS, GILMAN #3 (1766)<br>HEMPHILL, TX<br>SEC 3, BLK , ABS 51, GH&H RR<br>CO SVY<br>----<br>ROY #1 (5078) HEMPHILL, TX<br>SEC 3, BLK , ABS 51, GH&H RR<br>CO SVY | (Continued)<br>WEAVER, ANN S. ESTATE<br>ADDRESS ON FILE<br>----<br>WOODS FAMILY TRUST II DTD 10/31/201<br>ADDRESS ON FILE | (Continued) |
| CRANE #3-3 (12721)<br>HEMPHILL, TX<br>SEC 3, BLK 43, ABS 319, H&TC<br>RR CO SVY<br>----<br>CRANE #4-3 (12852)<br>HEMPHILL, TX<br>SEC 3, BLK 43, ABS 319, H&TC<br>RR CO SVY<br>----<br>CRANE, D.F. #3-1 (12118)<br>HEMPHILL, TX<br>SEC 3, BLK 43, ABS 319, H&TC<br>RR CO SVY<br>----<br>CRANE, DOROTHY 3-2<br>(11192) HEMPHILL, TX<br>SEC 3, BLK 43, ABS 319, H&TC<br>RR CO SVY | CARMICHAEL, YVONNE<br>ADDRESS ON FILE<br>----<br>DETRIXHE, BETTY<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>LONE STAR PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>MEDALLION PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/1996 (AGMT REF # LA11192-1)<br>LETTER AGREEMENT DATED 3/28/1996 (AGMT REF # LA12118-1)<br>LETTER AGREEMENT DATED 3/8/1974 (AGMT REF # LA12118-2)<br>LETTER AGREEMENT DATED 9/9/2002 (AGMT REF # LA11192)<br>LETTER AGREEMENT DATED 9/9/2002 (AGMT REF # LA12118)<br>LETTER AGREEMENT DATED 9/9/2002 (AGMT REF # LA12721)<br>LETTER AGREEMENT DATED 9/9/2002 (AGMT REF # LA12852)<br>OPERATING AGREEMENT DATED 5/1/1974 (AGMT REF # OA11192)<br>OPERATING AGREEMENT DATED 5/1/1974 (AGMT REF # OA12118)<br>OPERATING AGREEMENT DATED 5/1/1974 (AGMT REF # OA12721)<br>OPERATING AGREEMENT DATED 5/1/1974 (AGMT REF # OA12852) |
| YOUNG #303H (44632)<br>HEMPHILL, TX<br>SEC 3, BLK M1, ABS 127,<br>H&GN RR CO SVY<br>----<br>YOUNG #305H (46743)<br>HEMPHILL, TX<br>SEC 3, BLK M1, ABS 127,<br>H&GN RR CO SVY | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>HAMILTON BROTHERS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/19/1981 (AGMT REF # FO44632)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44632)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/1/2009 (AGMT REF #<br>MEO44632)<br>OPERATING AGREEMENT DATED 3/15/1981 (AGMT REF # OA44632) |
| RAMP A-1 #3-30H (45936)<br>HEMPHILL, TX<br>SEC 30, BLK A1, ABS 908,<br>H&GN RR CO SVY | FOREST OIL CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/31/2011 (AGMT REF # FO45936) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLIFFORD #2-30 (36589)<br>HEMPHILL, TX<br>SEC 30-BLK M1-ABS 1387-SVY<br>H&GN RR CO | CHEVRON U.S.A<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA INC<br>ADDRESS ON FILE<br>----<br>CHEVRON USA, INC.<br>ADDRESS ON FILE<br>----<br>CHEVRONTEXACO<br>ADDRESS ON FILE<br>----<br>HEFLEY, DARREN<br>ADDRESS ON FILE<br>----<br>HEFLEY, DAVID<br>ADDRESS ON FILE<br>----<br>HEFLEY, KRISTI<br>ADDRESS ON FILE<br>----<br>LINN OPERATING, INC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NEWTON, MARGARET B TR U/A 4/27/12<br>ADDRESS ON FILE<br>----<br>ROBINSON, MARY ANN<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/17/2013 (AGMT REF # FO036589-4)<br>FARM-OUT AGREEMENT DATED 3/1/2012 (AGMT REF # FO036589-2)<br>FARMOUT AGREEMENT DATED 5/10/2004 (AGMT REF # 137322000)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO036589)<br>FARM-OUT AGREEMENT DATED 5/10/2004 (AGMT REF # FO36589)<br>FARM-OUT AGREEMENT DATED 8/31/2012 (AGMT REF # FO036589-3)<br>LETTER AGREEMENT DATED 1/22/2010 (AGMT REF # LA36589-1)<br>LETTER AGREEMENT DATED 3/27/2003 (AGMT REF # LA036589)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA036589)<br>LETTER AGREEMENT DATED 5/4/2004 (AGMT REF # LA36589)<br>LETTER AGREEMENT DATED 7/21/2010 (AGMT REF # LA36589)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36589)<br>OPERATING AGREEMENT DATED 1/14/2005 (AGMT REF # OA036589)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/28/2004 (AGMT REF # SDSR36589) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RISLEY #2-31 (2649)<br>HEMPHILL, TX<br>SEC 31, BLK 1, ABS 366, I&GN<br>RR CO SVY | ALLEN, J. BRENT<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>BABITZKE, HENRY & CHRISTINA<br>ADDRESS ON FILE<br>----<br>BOWDRY, NANCY<br>ADDRESS ON FILE<br>----<br>EXCELSIOR OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FENNELL, WILLIAM RAYMOND ESTATE<br>ADDRESS ON FILE<br>----<br>FERRELL, KATHRYN<br>ADDRESS ON FILE<br>----<br>GMHA, LTD.<br>ADDRESS ON FILE<br>----<br>HOOBLER, JIM D.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>POWELL, DAN MACK<br>ADDRESS ON FILE<br>----<br>POWELL, DICK LEE<br>ADDRESS ON FILE<br>----<br>THOMAS, JOYCE H.<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WILLIS, SUZANNE F.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/5/1969 (AGMT REF # FO2649)<br>LETTER AGREEMENT DATED 10/23/1992 (AGMT REF # LA2649-1)<br>OPERATING AGREEMENT DATED 6/18/1979 (AGMT REF # OA2649)<br>UNIT DESIGNATION DATED 6/10/1976 (AGMT REF # UD2649) |
| RAMP WALKER 31 #1 (36731)<br>HEMPHILL, TX<br>SEC 31, BLK A1, ABS 75,<br>H&GN RR CO SVY | UPLAND RESOURCES, INC.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/1/2004 (AGMT REF # FO36731)<br>LETTER AGREEMENT DATED 11/30/2004 (AGMT REF # LA36731-1)<br>LETTER AGREEMENT DATED 6/22/2004 (AGMT REF # LA36731-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEADOWS #1-31 (2311) HEMPHILL, TX SEC 31-BLK M1-ABS 140-SVY H&GN RR CO ---- Meadows 31 #5H (49280) HEMPHILL, TX SEC 31-BLK M1-ABS 140-SVY H&GN RR CO ---- Meadows 31 SL #6H (1050146) HEMPHILL, TX SEC 31-BLK M1-ABS 140-SVY H&GN RR CO | ALLENDALE & COLUMBIA SCHOOLS ADDRESS ON FILE ---- AMAREX, INC ADDRESS ON FILE ---- ARRINGTON CJM, INC. ADDRESS ON FILE ---- ASHER RESOURCES ADDRESS ON FILE ---- ATLANTIC RICHFIELD COMPANY ADDRESS ON FILE ---- BARROW, ALSTON M ADDRESS ON FILE ---- BROOKS, JILL LYNETTE HEFLEY ADDRESS ON FILE ---- BROWDER, TIFFANY C ADDRESS ON FILE ---- CLOUD, STEPHANY A IRON ADDRESS ON FILE ---- COX, LINDA DARLENE ADDRESS ON FILE ---- DAVID HEFLEY ADDRESS ON FILE ---- DERNBURG, ERNEST A ESTATE OF ADDRESS ON FILE ---- DICHTER, PAUL D ADDRESS ON FILE ---- DRYMALSKI, RAYMOND P TRUST ADDRESS ON FILE ---- DUDLEY, LORI RUTH HEFLEY ADDRESS ON FILE ---- EXCELSIOR OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FIELDS, ALFRED ADDRESS ON FILE ---- GALESKI, CARRIE T TRUSTEE OF THE EDWARD GALESKI MARITAL TRUST ADDRESS ON FILE ---- GATLIN, MARILYN KAY ADDRESS ON FILE ---- GRANADA & COMPANY ADDRESS ON FILE ---- HARDISTY, AMY L. ADDRESS ON FILE ---- HEFLEY, BILLY RICHARD ADDRESS ON FILE ---- | AGREEMENT DATED 2/1/2014 (AGMT REF # Agmt49280) FARM-OUT AGREEMENT DATED 10/10/1973 (AGMT REF # FO2311) FARM-OUT AGREEMENT DATED 10/15/1969 (AGMT REF # FO1050146) FARM-OUT AGREEMENT DATED 10/15/1969 (AGMT REF # FO2311) FARM-OUT AGREEMENT DATED 10/15/1969 (AGMT REF # FO49280) FARM-OUT AGREEMENT DATED 10/8/1973 (AGMT REF # FO1050146-1) FARM-OUT AGREEMENT DATED 10/8/1973 (AGMT REF # FO2311-1) FARM-OUT AGREEMENT DATED 10/8/1973 (AGMT REF # FO49280-1) LETTER AGREEMENT DATED 1/16/2007 (AGMT REF # LA2311) LETTER AGREEMENT DATED 10/31/1995 (AGMT REF # LA2311-8) LETTER AGREEMENT DATED 11/19/1984 (AGMT REF # LA2311-10) LETTER AGREEMENT DATED 12/11/1973 (AGMT REF # LA2311-11) LETTER AGREEMENT DATED 12/11/1973 (AGMT REF # LA2311-12) LETTER AGREEMENT DATED 12/11/1973 (AGMT REF # LA2311-13) LETTER AGREEMENT DATED 3/17/1998 (AGMT REF # LA2311-6) LETTER AGREEMENT DATED 3/28/1996 (AGMT REF # LA2311-9) LETTER AGREEMENT DATED 7/1/2010 (AGMT REF # LA2311-4) LETTER AGREEMENT DATED 7/12/1996 (AGMT REF # LA2311-7) LETTER AGREEMENT DATED 7/14/1998 (AGMT REF # LA2311-4) LETTER AGREEMENT DATED 7/8/1998 (AGMT REF # LA2311-5) LETTER AGREEMENT DATED 8/25/2010 (AGMT REF # LA2311-2) LETTER AGREEMENT DATED 9/7/2010 (AGMT REF # LA2311-3) MISCELLANEOUS AGREEMENT DATED 2/1/2014 (AGMT REF # 144150000) OPERATING AGREEMENT DATED 10/10/1973 (AGMT REF # OA2311) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/6/2014 (AGMT REF # SDSR1050146) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/6/2014 (AGMT REF # SDSR49280) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEADOWS #1-31 (2311)<br>HEMPHILL, TX<br>SEC 31-BLK M1-ABS 140-SVY<br>H&GN RR CO<br>----<br>Meadows 31 #5H (49280)<br>HEMPHILL, TX<br>SEC 31-BLK M1-ABS 140-SVY<br>H&GN RR CO<br>----<br>Meadows 31 SL #6H<br>(1050146) HEMPHILL, TX<br>SEC 31-BLK M1-ABS 140-SVY<br>H&GN RR CO | (Continued)<br>HEFLEY, DAVID<br>ADDRESS ON FILE<br>----<br>HEFLEY, DENNIS JOE<br>ADDRESS ON FILE<br>----<br>HEFLEY, JAMES LOYD JR<br>ADDRESS ON FILE<br>----<br>HEFLEY, NATHAN JOE<br>ADDRESS ON FILE<br>----<br>HEFLEY, RUSSELL LOYD<br>ADDRESS ON FILE<br>----<br>HELEN A FLUGRATH & HOLLY E FLUGRATH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOVER AND BRACKEN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>HUGHES, ALICIA HEFLEY<br>ADDRESS ON FILE<br>----<br>HUGHS, LAURA J.<br>ADDRESS ON FILE<br>----<br>KASPER, FRANK S.<br>ADDRESS ON FILE<br>----<br>KASPER, JEROME<br>ADDRESS ON FILE<br>----<br>KENNEDY, WALTER<br>ADDRESS ON FILE<br>----<br>LUCAS, LUCY DIANE MEADOWS<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MARCUS, DAVID<br>ADDRESS ON FILE<br>----<br>MEADOWS BROTHERS<br>ADDRESS ON FILE<br>----<br>MEADOWS, BILLY DALE<br>ADDRESS ON FILE<br>----<br>MEADOWS, CECIL DEWAYNE<br>ADDRESS ON FILE<br>----<br>MEADOWS, ELVIN & BARBARA<br>ADDRESS ON FILE<br>----<br>MEADOWS, GARY DEAN<br>ADDRESS ON FILE<br>----<br>MEADOWS, LARRY R.<br>ADDRESS ON FILE<br>----<br>MEADOWS, MARK E.<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEADOWS #1-31 (2311)<br>HEMPHILL, TX<br>SEC 31-BLK M1-ABS 140-SVY<br>H&GN RR CO<br>----<br>Meadows 31 #5H (49280)<br>HEMPHILL, TX<br>SEC 31-BLK M1-ABS 140-SVY<br>H&GN RR CO<br>----<br>Meadows 31 SL #6H<br>(1050146) HEMPHILL, TX<br>SEC 31-BLK M1-ABS 140-SVY<br>H&GN RR CO | (Continued)<br>MEADOWS, MICHAEL T.<br>ADDRESS ON FILE<br>----<br>MOONEY, FLOYD O JR<br>ADDRESS ON FILE<br>----<br>MOONEY, KENNETH PATRICK<br>ADDRESS ON FILE<br>----<br>MOONEY, NORMAN JESSE<br>ADDRESS ON FILE<br>----<br>PETRO LEWIS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SACZAWA, MATTHEW F.<br>ADDRESS ON FILE<br>----<br>SCHUTTER, DAVID C<br>ADDRESS ON FILE<br>----<br>SHAHAN, NIKKI JO<br>ADDRESS ON FILE<br>----<br>SILVERMAN, SIDNEY<br>ADDRESS ON FILE<br>----<br>SMITH GAGEBY HERITAGE FAMILY<br>ADDRESS ON FILE<br>----<br>SMITH, JARED LEE<br>ADDRESS ON FILE<br>----<br>SMITH, JONATHAN HERBERT<br>ADDRESS ON FILE<br>----<br>THE DANE G HANSEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESBROOKS, TERA R.<br>ADDRESS ON FILE<br>----<br>WHITE, RAYMOND E.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BEN T. M D<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, HOLLY HEFLEY<br>ADDRESS ON FILE<br>----<br>WILSON, BECKY LADONNA VISE<br>ADDRESS ON FILE<br>----<br>WOOD, BRENDA M.<br>ADDRESS ON FILE | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PABLO #1-32 (41307)<br>HEMPHILL, TX<br>SEC 32, BLK 1, ABS 367, I&GN<br>RR CO SVY | PABLO , LLC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY II, LLC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>PAUL ENGLER<br>ADDRESS ON FILE<br>----<br>VERDUGO INVESTMENT COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>VERDUGO OIL & GAS, LLC<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 9/2/2006 (AGMT REF # 137346000)<br>FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO41307)<br>LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41307)<br>LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41307-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PABLO #2-32 (38878) | ADAMS, DAVID | ELECTRIC LINE RIGHT-OF-WAY AND EASEMENT DATED 7/11/2011 (AGMT REF # EAS41995) |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 32-BLK 1-ABS 367-SVY | ---- | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO38878-2) |
| I&GN RR CO | ARRINGTON CJM, INC. | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO38878-3) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO38878-4) |
| PABLO #3-32 (39079) | ---- | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO38878-5) |
| HEMPHILL, TX | B S INVESTMENTS | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO38878-6) |
| SEC 32-BLK 1-ABS 367-SVY | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO39079-2) |
| I&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO39079-3) |
| ---- | BAGWELL NO 4 FAMILY LP | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO39079-4) |
| PABLO #9-32 (40995) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO39079-5) |
| HEMPHILL, TX | | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO39079-6) |
| SEC 32-BLK 1-ABS 367-SVY | BLACK, JIM DON | FARM-OUT AGREEMENT DATED 1/3/2006 (AGMT REF # FO39079-7) |
| I&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/16/2007 (AGMT REF # FO38878-7) |
| ---- | ---- | FARMOUT AGREEMENT DATED 9/2/2006 (AGMT REF # 137346000) |
| PABLO 32 #10 (41995) | CJF ENTERPRISES | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO38878) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO38878-1) |
| SEC 32-BLK 1-ABS 367-SVY | | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO39079) |
| I&GN RR CO | DEVON ENERGY CORPORATION | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO39079-1) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO40995) |
| PABLO 32 #13 (42423) | ---- | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO40996) |
| HEMPHILL, TX | DYESS, LARRY | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO41958) |
| SEC 32-BLK 1-ABS 367-SVY | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO41995) |
| I&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO42423) |
| ---- | ENGLER, PAUL | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO42447) |
| PABLO 32 #14 (42808) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO42808) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 1/18/2006 (AGMT REF # LA38878) |
| SEC 32-BLK 1-ABS 367-SVY | FARABEE, MONICA JONES | LETTER AGREEMENT DATED 1/18/2006 (AGMT REF # LA39079) |
| I&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA38878-2) |
| ---- | ---- | LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA38878-3) |
| PABLO 32 #4 (41958) | FITZPATRICK, JOHN | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA38878) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA38878-2) |
| SEC 32-BLK 1-ABS 367-SVY | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39079) |
| I&GN RR CO | HEMPHILL COUNTY TREASURER | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39079-2) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40995) |
| PABLO 32 #5 (40996) | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40995-2) |
| HEMPHILL, TX | HENRY, RAYMOND | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40996) |
| SEC 32-BLK 1-ABS 367-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40996-2) |
| I&GN RR CO | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41958) |
| ---- | HIGDON, JERRY L & BEATRICE, TTES | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41958-2) |
| PABLO 32 #7 (42447) | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41995) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41995-2) |
| SEC 32-BLK 1-ABS 367-SVY | HOWERY, SHERRILL | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42423) |
| I&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42423-2) |
| | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42447) |
| | HURRICANE HOLE LTD | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42447-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42808) |
| | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42808-2) |
| | JIM BLACK | LETTER AGREEMENT DATED 4/23/2007 (AGMT REF # LA40996) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/10/2007 (AGMT REF # LA40996) |
| | ---- | LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA40996) |
| | JONES, JIMMY LYNN | LETTER AGREEMENT DATED 7/8/2008 (AGMT REF # LA42447) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/8/2008 (AGMT REF # LA42808-1) |
| | ---- | LETTER AGREEMENT DATED 7/8/2008 (AGMT REF # LA42808-2) |
| | JONES, NORMA JEAN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38878) |
| | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39079) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40995) |
| | JONES, ROBERT HASKELL | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40996) |
| | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41958) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41995) |
| | JONES, SONJA L | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42423) |
| | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42447) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42808) |
| | KAISER-FRANCIS OIL COMPANY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/1/2006 (AGMT REF # MEO38878) |
| | ADDRESS ON FILE | |
| | ---- | OPERATING AGREEMENT DATED 9/14/1995 (AGMT REF # OA38878) |
| | | OPERATING AGREEMENT DATED 9/14/1995 (AGMT REF # OA39079) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PABLO #2-32 (38878) | LEONHART, JOHNATHAN M & | OPERATING AGREEMENT DATED 9/14/1995 (AGMT REF # OA40996) |
| HEMPHILL, TX | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/17/2008 (AGMT REF # |
| SEC 32-BLK 1-ABS 367-SVY | ---- | SDA41958) |
| I&GN RR CO | LEONHART, MICHAEL D. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/17/2008 (AGMT REF # |
| ---- | ADDRESS ON FILE | SDA42423) |
| PABLO #3-32 (39079) | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/18/2008 (AGMT REF # |
| HEMPHILL, TX | LEONHART,DON O & WINELLE H, TTE | SDA41995) |
| SEC 32-BLK 1-ABS 367-SVY | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/19/2006 (AGMT REF # |
| I&GN RR CO | ---- | SDA39079) |
| ---- | LINDLEY, KELLY JONES | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/29/1995 (AGMT REF # |
| PABLO #9-32 (40995) | ADDRESS ON FILE | SDSR38878) |
| HEMPHILL, TX | ---- | UNIT DESIGNATION DATED 1/31/1996 (AGMT REF # UD38878) |
| SEC 32-BLK 1-ABS 367-SVY | MANZ, TERRY | UNIT DESIGNATION DATED 1/31/1996 (AGMT REF # UD39079) |
| I&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| PABLO 32 #10 (41995) | MCKENNA, ROBERT D. | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 32-BLK 1-ABS 367-SVY | ---- | |
| I&GN RR CO | MCKENNA, ROBERT | |
| ---- | ADDRESS ON FILE | |
| PABLO 32 #13 (42423) | ---- | |
| HEMPHILL, TX | MEWBOURNE OIL COMPANY | |
| SEC 32-BLK 1-ABS 367-SVY | ADDRESS ON FILE | |
| I&GN RR CO | ---- | |
| ---- | MORRIS, KEVIN | |
| PABLO 32 #14 (42808) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 32-BLK 1-ABS 367-SVY | PABLO , LLC | |
| I&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| PABLO 32 #4 (41958) | PABLO ENERGY II, L.L.C. | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 32-BLK 1-ABS 367-SVY | ---- | |
| I&GN RR CO | PABLO ENERGY II, LLC | |
| ---- | ADDRESS ON FILE | |
| PABLO 32 #5 (40996) | ---- | |
| HEMPHILL, TX | PABLO ENERGY, INC | |
| SEC 32-BLK 1-ABS 367-SVY | ADDRESS ON FILE | |
| I&GN RR CO | ---- | |
| ---- | PABLO ENERGY, INC. | |
| PABLO 32 #7 (42447) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 32-BLK 1-ABS 367-SVY | PABLO ENERGY, LLC | |
| I&GN RR CO | ADDRESS ON FILE | |
| | ---- | |
| | PABLO LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PABLO, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PABLO, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PAUL ENGLER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | POWERWARE DEVELOPERS LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | REYNOLDS, TRAVIS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, MICHAEL G | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PABLO #2-32 (38878)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO #3-32 (39079)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO #9-32 (40995)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO 32 #10 (41995)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO 32 #13 (42423)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO 32 #14 (42808)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO 32 #4 (41958)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO 32 #5 (40996)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO<br>----<br>PABLO 32 #7 (42447)<br>HEMPHILL, TX<br>SEC 32-BLK 1-ABS 367-SVY<br>I&GN RR CO | (Continued)<br>SWORD, ARVID<br>ADDRESS ON FILE<br>----<br>SWORD, MARY JOETTA<br>ADDRESS ON FILE<br>----<br>TACMAN LP<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>VERDUGO INVESTMENT COMPANY LLC<br>ADDRESS ON FILE<br>----<br>VERDUGO INVESTMENT COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>VERDUGO INVESTMENT COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>VERDUGO OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>VERDUGO OIL AND GAS COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WINDSHIFT INC<br>ADDRESS ON FILE<br>----<br>WINDSHIFT, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #3-32 (6307)<br>HEMPHILL, TX<br>SEC 32-BLK M1-ABS 1027-SVY<br>H&GN RR CO | ABRAHAM, MICHAEL T & CARLA R<br>ADDRESS ON FILE<br>----<br>ALEXANDER, TONDA LARAE<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BARGER PETROLEUM L.L.C.<br>ADDRESS ON FILE<br><br>BUICE, LANETTE<br>ADDRESS ON FILE<br>----<br>CAMBRIDGE & NAIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLINE, JOHN R<br>ADDRESS ON FILE<br>----<br>CLINE, RICHARD C. JR. TRUST<br>ADDRESS ON FILE<br>----<br>COBURN, NEVAEH ALEX TRUST<br>ADDRESS ON FILE<br>----<br>CONNOLLY, RHONDA<br>ADDRESS ON FILE<br>----<br>CRANSTON, BEVERLY LESTER<br>ADDRESS ON FILE<br>----<br>DAVID, RUTH HELTON<br>ADDRESS ON FILE<br>----<br>DAY, BRENDA<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO LP<br>ADDRESS ON FILE<br>----<br>DOLESE, ROGER M.<br>ADDRESS ON FILE<br>----<br>ELDORADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>GREGORY, KAREN DIANE<br>ADDRESS ON FILE<br>----<br>HAHLBECK, KURT J.<br>ADDRESS ON FILE<br>----<br>HAWKINS, GERALD DON TRUST<br>ADDRESS ON FILE<br>----<br>HELTON, BILL<br>ADDRESS ON FILE<br>----<br>HELTON, BOYD<br>ADDRESS ON FILE<br>----<br>HELTON, BRAD<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 8/10/1981 (AGMT REF # AGMT6307-2)<br>AGREEMENT DATED 8/20/1981 (AGMT REF # AGMT6307-1)<br>LETTER AGREEMENT DATED 11/14/1980 (AGMT REF # LA6307-4)<br>LETTER AGREEMENT DATED 11/4/1980 (AGMT REF # LA6307-1)<br>LETTER AGREEMENT DATED 5/28/1981 (AGMT REF # LA6307-2)<br>LETTER AGREEMENT DATED 7/21/1981 (AGMT REF # LA6307-3)<br>OPERATING AGREEMENT DATED 10/15/1980 (AGMT REF # OA6307-2)<br>OPERATING AGREEMENT DATED 8/10/1981 (AGMT REF # OA6307)<br>OPERATING AGREEMENT DATED 8/10/1987 (AGMT REF # OA6307-1)<br>OPERATING AGREEMENT DATED 8/7/1981 (AGMT REF # OA6307-3)<br>UNIT DESIGNATION DATED 2/20/1981 (AGMT REF # UD6307) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEFLEY #3-32 (6307)<br>HEMPHILL, TX<br>SEC 32-BLK M1-ABS 1027-SVY<br>H&GN RR CO | (Continued)<br>HELTON, CLEM<br>ADDRESS ON FILE<br>----<br>HELTON, DONAL R.<br>ADDRESS ON FILE<br>----<br>HELTON, GARRETT R.<br>ADDRESS ON FILE<br>----<br>HELTON, GARY D<br>ADDRESS ON FILE<br>----<br>HELTON, GEORGE PERRY & PAULA<br>ADDRESS ON FILE<br>----<br>HELTON, GEORGE PERRY<br>ADDRESS ON FILE<br>----<br>HELTON, JACK<br>ADDRESS ON FILE<br>----<br>HELTON, JAMES A.<br>ADDRESS ON FILE<br>----<br>HELTON, JASON<br>ADDRESS ON FILE<br>----<br>HELTON, JEFFERY WADE<br>ADDRESS ON FILE<br>----<br>HELTON, JOE DEAN<br>ADDRESS ON FILE<br>----<br>HELTON, JOHN CLYDE<br>ADDRESS ON FILE<br>----<br>HELTON, JUSTIN<br>ADDRESS ON FILE<br>----<br>HELTON, KELLY<br>ADDRESS ON FILE<br>----<br>HELTON, NORMA LEE<br>ADDRESS ON FILE<br>----<br>HELTON, PAT & ALBERTA<br>ADDRESS ON FILE<br>----<br>HELTON, TERA MICHELLE<br>ADDRESS ON FILE<br>----<br>HELTON, TRAVIS DEWAYNE<br>ADDRESS ON FILE<br>----<br>INDREX, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J & I OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>LEMONS, KATHY H.<br>ADDRESS ON FILE<br>----<br>MAC INVESTMENTS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEFLEY #3-32 (6307)<br>HEMPHILL, TX<br>SEC 32-BLK M1-ABS 1027-SVY<br>H&GN RR CO | (Continued)<br>MCCLOY, JANICE MARIE<br>ADDRESS ON FILE<br>----<br>MCDOWELL, DALE<br>ADDRESS ON FILE<br>----<br>MEERS, ELIZABETH JANE<br>ADDRESS ON FILE<br>----<br>MUSE, EDDIE J<br>ADDRESS ON FILE<br>----<br>MUSE, HARPER V & BETTY<br>ADDRESS ON FILE<br>----<br>MUSE, HARPER<br>ADDRESS ON FILE<br>----<br>NANNY, ANNETTE<br>ADDRESS ON FILE<br>----<br>NORMAN PLUMBING SUPPLY<br>ADDRESS ON FILE<br>----<br>OIL FIELD SYSTEMS CORP<br>ADDRESS ON FILE<br>----<br>OIL FIELD SYSTEMS CORPORATION<br>ADDRESS ON FILE<br>----<br>ROSE, VIRGINIA DIANN<br>ADDRESS ON FILE<br>----<br>S & W OIL INVESTMENTS<br>ADDRESS ON FILE<br>----<br>SMITH, HAMPTON & EDGERTON<br>ADDRESS ON FILE<br>----<br>SNIDER, IRENE HELTON<br>ADDRESS ON FILE<br>----<br>SNIDER, REBECCA<br>ADDRESS ON FILE<br>----<br>SOUTHERN, RICHARD EARL<br>ADDRESS ON FILE<br>----<br>SOUTHERN, STEVE RAY<br>ADDRESS ON FILE<br>----<br>SPIELMAN, SHARENE<br>ADDRESS ON FILE<br>----<br>TEAM CHILDRENS TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, BETHANY TRUST<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEFLEY #3-32 (6307)<br>HEMPHILL, TX<br>SEC 32-BLK M1-ABS 1027-SVY<br>H&GN RR CO | (Continued)<br>TULSA OIL & MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>URICCHIO, STEPHANIE<br>ADDRESS ON FILE<br>----<br>VAUGHN, BEVERLY SUE & JACK H<br>ADDRESS ON FILE<br>----<br>VAUGHN, JACK H & BEVERLY SUE<br>ADDRESS ON FILE<br>----<br>VIDLAK, ANTON &<br>ADDRESS ON FILE<br>----<br>WIGGS, ROSA MAE<br>ADDRESS ON FILE | (Continued) |
| MENDOTA RANCH 33C-W #1<br>(39401) HEMPHILL, TX<br>SEC 33-BLK 1-ABS 368-SVY<br>I&GN RR CO<br>----<br>MENDOTA RANCH 33C-W #9<br>(43151) HEMPHILL, TX<br>SEC 33-BLK 1-ABS 368-SVY<br>I&GN RR CO<br>----<br>MENDOTA RANCH 33D #15<br>(39073) HEMPHILL, TX<br>SEC 33-BLK 1-ABS 368-SVY<br>I&GN RR CO<br>----<br>MENDOTA RANCH 33D #4<br>(39988) HEMPHILL, TX<br>SEC 33-BLK 1-ABS 368-SVY<br>I&GN RR CO | CHEASEPEAK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY II LLC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY II, LLC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>PABLO, LLC<br>ADDRESS ON FILE<br>----<br>PAUL ENGLER<br>ADDRESS ON FILE<br>----<br>VERDUGO INVESTMENT COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>VERDUGO INVESTMENT COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>VERDUGO OIL AND GAS COMPANY, L.L.C.<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 9/2/2006 (AGMT REF # 137346000)<br>FARM-OUT AGREEMENT DATED 9/2/2006 (AGMT REF # FO39401)<br>LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA39401-2)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA39401-3)<br>LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39073-3)<br>LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39401-3)<br>LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39988-3)<br>LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA43151-3)<br>LETTER AGREEMENT DATED 2/7/2008 (AGMT REF # LA39073)<br>LETTER AGREEMENT DATED 2/7/2008 (AGMT REF # LA39401)<br>LETTER AGREEMENT DATED 2/7/2008 (AGMT REF # LA39988)<br>LETTER AGREEMENT DATED 2/7/2008 (AGMT REF # LA43151)<br>LETTER AGREEMENT DATED 8/6/2008 (AGMT REF # LA43151)<br>LETTER AGREEMENT DATED 9/26/2006 (AGMT REF # LA39073)<br>LETTER AGREEMENT DATED 9/26/2006 (AGMT REF # LA39401)<br>LETTER AGREEMENT DATED 9/26/2006 (AGMT REF # LA39988)<br>LETTER AGREEMENT DATED 9/26/2006 (AGMT REF # LA43151)<br>LETTER AGREEMENT DATED 9/28/2006 (AGMT REF # LA39073-2)<br>LETTER AGREEMENT DATED 9/28/2006 (AGMT REF # LA39401-2)<br>LETTER AGREEMENT DATED 9/28/2006 (AGMT REF # LA39988-2)<br>LETTER AGREEMENT DATED 9/28/2006 (AGMT REF # LA43151-2)<br>LETTER AGREEMENT DATED 9/28/2008 (AGMT REF # LA39401-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39073)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39401)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39988)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43151) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Campbell 39 #2H (1050456) HEMPHILL, TX SEC 34, BLK 1, ABS 369, I&GN RR CO SVY ---- Campbell 39 SL #3H (1050457) HEMPHILL, TX SEC 34, BLK 1, ABS 369, I&GN RR CO SVY | KAREN M. RUGAN ADDRESS ON FILE ---- PABLO ENERGY II, LLC ADDRESS ON FILE ---- PAUL ENGLER ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE ---- VERDUGO INVESTMENT COMPANY, LLC ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO1050456) AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO1050457) FARMOUT AGREEMENT DATED 11/1/2013 (AGMT REF # 144160000) FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO1050456) FARMOUT AGREEMENT DATED 12/1/2006 (AGMT REF # 125834000) FARMOUT AGREEMENT DATED 9/2/2006 (AGMT REF # 137346000) OPERATING AGREEMENT DATED 10/10/1978 (AGMT REF # OA1050456) OPERATING AGREEMENT DATED 10/10/1978 (AGMT REF # OA1050457) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MENDOTA RANCH 34 #12 (40994) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ADAMS, DAVID ADDRESS ON FILE | FARMOUT AGREEMENT DATED 12/1/2006 (AGMT REF # 125834000) |
| | | FARM-OUT AGREEMENT DATED 12/1/2006 (AGMT REF # FO39989) |
| | | FARM-OUT AGREEMENT DATED 12/1/2006 (AGMT REF # FO39990) |
| ---- | BRIGHTON ENERGY L.L.C. ADDRESS ON FILE | FARMOUT AGREEMENT DATED 9/2/2006 (AGMT REF # 137346000) |
| MENDOTA RANCH 34 #13 (41844) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- | LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA40993-2) |
| | C. HOWARD WILKINS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/10/2007 (AGMT REF # LA41843-2) |
| | | LETTER AGREEMENT DATED 10/26/2007 (AGMT REF # LA41843) |
| | | LETTER AGREEMENT DATED 10/26/2007 (AGMT REF # LA41844) |
| ---- | CHARLES J. SLAWSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA41844-2) |
| MENDOTA RANCH 34 #14 (42361) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41843) |
| | | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41844) |
| | | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41844-2) |
| | CHESAPEAKE ENERGY CORP. ADDRESS ON FILE | LETTER AGREEMENT DATED 2/14/2008 (AGMT REF # LA42361) |
| | | LETTER AGREEMENT DATED 2/14/2008 (AGMT REF # LA42362) |
| ---- | ---- | LETTER AGREEMENT DATED 2/14/2008 (AGMT REF # LA42362-1) |
| MENDOTA RANCH 34 #15 (39989) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 2/14/2008 (AGMT REF # LA42445) |
| | | LETTER AGREEMENT DATED 2/18/2008 (AGMT REF # LA42362-2) |
| | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA39990-1) |
| | | LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA39990-2) |
| ---- | ---- | LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA40993-3) |
| MENDOTA RANCH 34 #16 (41996) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | CIMAREX ENERGY CO. ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39750) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39750-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39989) |
| ---- | COMPASS OIL & GAS LP ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39989-3) |
| MENDOTA RANCH 34 #17 (42445) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39990) |
| | DAN A. BOWLES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39990-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39991) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA39991-3) |
| ---- | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40993) |
| MENDOTA RANCH 34 #18 (39990) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | DILLMAN, GEORGE DARRELL ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40993-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40994) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA40994-3) |
| | DILLMAN, ROBERT DOSSIE ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41593) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41593-3) |
| ---- | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41843) |
| MENDOTA RANCH 34 #19 (42362) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | EARL C. BROOKOVER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41843-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41844) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41844-3) |
| ---- | EAVES, SARAH CATHERINE DILLMAN ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41994) |
| MENDOTA RANCH 34 #2 (40993) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41994-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41996) |
| | ENERGY SEARCH PETROLEUM INC ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA41996-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42360) |
| ---- | ---- | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42360-3) |
| MENDOTA RANCH 34 #3 (39750) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | HAIR, CLIFFORD N JR 401K ADDRESS ON FILE | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42361) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42361-3) |
| | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42362) |
| | HGN OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42362-3) |
| ---- | | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42445) |
| MENDOTA RANCH 34 #4 (39991) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | J. THEODORE SANDBERG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/29/2008 (AGMT REF # LA42445-3) |
| | | LETTER AGREEMENT DATED 2/4/2008 (AGMT REF # LA42360) |
| | | LETTER AGREEMENT DATED 4/25/2008 (AGMT REF # LA41844-1) |
| | ---- | LETTER AGREEMENT DATED 5/10/2007 (AGMT REF # LA40994) |
| ---- | JAMES C. REMSBERG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/2/2007 (AGMT REF # LA40993) |
| MENDOTA RANCH 34 #5 (41994) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | LETTER AGREEMENT DATED 5/3/2007 (AGMT REF # LA40993-1) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39750) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39989) |
| | KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39990) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39991) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40993) |
| MENDOTA RANCH 34 #6 (41593) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | KAREN M. RUGAN ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40994) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41593) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41843) |
| | MCKENNA, ROBERT D. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41844) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41994) |
| MENDOTA RANCH 34 #8 (42360) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- | |
| ---- | | |
| MENDOTA RANCH 34 #9 (41843) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| MENDOTA RANCH 34 #12 (40994) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | MCKENNA, ROBERT ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41996) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42360) |
| ---- | MEWBOURNE OIL CO. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42361) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42362) |
| MENDOTA RANCH 34 #13 (41844) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- MEWBOURNE OIL COMPANY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42445) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/1/2006 (AGMT REF # MEO40993) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/1/2007 (AGMT REF # MEO39990) |
| MENDOTA RANCH 34 #14 (42361) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | MORRIS, KEVIN ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/29/1979 (AGMT REF # OA39750) OPERATING AGREEMENT DATED 5/29/1979 (AGMT REF # OA39989) |
| ---- | PABLO E ENRGY II, LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/29/1979 (AGMT REF # OA39990-1) OPERATING AGREEMENT DATED 5/29/1979 (AGMT REF # OA39990-2) |
| MENDOTA RANCH 34 #15 (39989) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- PABLO ENERGY II, L.L.C. ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/29/1979 (AGMT REF # OA41593) OPERATING AGREEMENT DATED 5/29/1979 (AGMT REF # OA42361) |
| ---- | ---- PABLO ENERGY II, LLC ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/24/2007 (AGMT REF # SDSR41844) |
| MENDOTA RANCH 34 #16 (41996) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- PABLO ENERGY, INC ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/19/2007 (AGMT REF # SDSR41843) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/7/2008 (AGMT REF # SDSR39991) |
| ---- | ---- PABLO ENERGY, INC. ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/7/2008 (AGMT REF # SDSR41994) |
| MENDOTA RANCH 34 #17 (42445) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- PABLO ENERGY, LLC ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/7/2008 (AGMT REF # SDSR42360) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/7/2008 (AGMT REF # SDSR42361) |
| ---- | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/7/2008 (AGMT REF # SDSR42362) |
| MENDOTA RANCH 34 #18 (39990) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | PABLO OIL & GAS LP ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 10/25/1979 (AGMT REF # UD39990) |
| ---- | PAUL ENGLER ADDRESS ON FILE | |
| MENDOTA RANCH 34 #19 (42362) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- ROBERT C. FOULSTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- RUGAN, KAREN M ADDRESS ON FILE | |
| MENDOTA RANCH 34 #2 (40993) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- RUGAN, KAREN M. ADDRESS ON FILE | |
| ---- | ---- SLAWSON EXPLORATION COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| MENDOTA RANCH 34 #3 (39750) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- SLAWSON, DONALD C. ADDRESS ON FILE | |
| ---- | ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | |
| MENDOTA RANCH 34 #4 (39991) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | ---- VERDUGO INVESTMENT COMPANY, LLC ADDRESS ON FILE | |
| ---- | ---- VILES, DUDLEY ADDRESS ON FILE | |
| MENDOTA RANCH 34 #5 (41994) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | |
| ---- | | |
| MENDOTA RANCH 34 #6 (41593) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | |
| ---- | | |
| MENDOTA RANCH 34 #8 (42360) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY I&GN RR CO | | |
| ---- | | |
| MENDOTA RANCH 34 #9 (41843) HEMPHILL, TX SEC 34-BLK 1-ABS 369-SVY | | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MENDOTA RANCH 38 #1H (44867) HEMPHILL, TX SEC 35, BLK 1, ABS 370, I&GN RR CO SVY | AMOCO PRODUCTION COMPANY USA ADDRESS ON FILE ---- AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- APCOT-FINADEL JOINT VENTURE, CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CUATRO PRODUCTION A CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN FERGUSON OIL & GAS COMPANY INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FERGUSON OIL & GAS COMPANY, INC ADDRESS ON FILE ---- FIRST NATIONAL BANK OF AMARILLO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GRUSS, MARTIN D ADDRESS ON FILE ---- HOOVER & BRACKEN ENERGIES INC ADDRESS ON FILE ---- HOOVER & BRACKEN ENERGIES, INC ADDRESS ON FILE ---- JONES ENERGY LTD ADDRESS ON FILE ---- JOSEPH OIL CORPORATION ADDRESS ON FILE ---- JOSEPH OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MOODY ENERGY COMPANY ADDRESS ON FILE ---- MULTISTATE OIL PROPERTIES N.V. ADDRESS ON FILE ---- PABLO ENERGY, INC. ADDRESS ON FILE ---- SAMEDAN OIL CORPORATION ADDRESS ON FILE ---- SANTA FE ENERGY COMPANY ADDRESS ON FILE ---- SHILOH OIL CORPORATION ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 8/20/1981 (AGMT REF # AFO44867) AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA44867) AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA44867) FARM-OUT AGREEMENT DATED 7/25/1980 (AGMT REF # FO44867-2) FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO44867) FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO44867-1) FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO44867-3) FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO44867-4) LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA44867) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44867) SUBORDINATION AGREEMENT DATED 9/10/1980 (AGMT REF # SBA44867) UNIT DESIGNATION DATED 1/1/1981 (AGMT REF # UD44867) UNIT DESIGNATION DATED 1/14/1985 (AGMT REF # UD44867) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAMPBELL RANCH #1-35 (36176) HEMPHILL, TX SEC 35-BLK 1-ABS 370-SVY I&GN RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY USA<br>ADDRESS ON FILE<br>----<br>CUATRO PRODUCTION A<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERGUSON OIL & GAS COMPANY INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST NATIONAL BANK OF AMARILLO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOVER & BRACKEN ENERGIES INC<br>ADDRESS ON FILE<br>----<br>JOSEPH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINN ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>SHILOH OIL CORPORATION<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 8/20/1981 (AGMT REF # AFO36176)<br>AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36176)<br>AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36176)<br>AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36176)<br>FARM-OUT AGREEMENT DATED 7/25/1980 (AGMT REF # FO36176-2)<br>FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO36176)<br>FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO36176-1)<br>FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO36176-3)<br>FARM-OUT AGREEMENT DATED 8/26/1980 (AGMT REF # FO36176-4)<br>LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA36176-1)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36176)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36176-4)<br>LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA36176-3)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA36176-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36176)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/13/2003 (AGMT REF # MEO36176)<br>OPERATING AGREEMENT DATED 10/22/2003 (AGMT REF # OA36176)<br>SUBORDINATION AGREEMENT DATED 9/10/1980 (AGMT REF # SBA36176) |
| MENDOTA RANCH 36 #11H (46736) HEMPHILL, TX SEC 36, BLK 1, ABS 371, I&GN RR CO SVY<br>----<br>MENDOTA RANCH 36 #12H (46926) HEMPHILL, TX SEC 36, BLK 1, ABS 371, I&GN RR CO SVY | JONES ENERGY DRILLING FUND, LLC<br>ADDRESS ON FILE<br>----<br>JONES ENERGY, LTD.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 7/1/2009 (AGMT REF # AGMT46736)<br>AMENDED EXPLORATION AGREEMENT DATED 8/10/2012 (AGMT REF # AEA46736)<br>AMENDED EXPLORATION AGREEMENT DATED 8/10/2012 (AGMT REF # AEA46926)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA46736)<br>LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA46926) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAMPBELL RANCH #3-36 (38143) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | ADAMS, DAVID ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36177) |
| ---- | ---- | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA36296) |
| CAMPBELL RANCH #4-36 (38361) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | LINN ENERGY, LLC ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA38143) |
| ---- | ---- | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA38361) |
| CAMPBELL RANCH #5-36 (36296) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | MAYFIELD, DARRELL ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA38906) |
| ---- | MCKENNA, ROBERT D. ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA39098) |
| MENDOTA RANCH #36-6 (38906) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | ---- MCKENNA, ROBERT ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA39099) |
| ---- | ---- | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA39100) |
| MENDOTA RANCH #36-7 (39098) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | PABLO ENERGY, INC ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # ALA42316) |
| ---- | ---- PABLO ENERGY, INC. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36177) |
| MENDOTA RANCH #36-8 (39099) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | ---- PABLO ENERGY, LLC ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA36296) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA38143) |
| MENDOTA RANCH 36D #10 (42316) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA38361) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA38906) |
| MENDOTA RANCH 36D #2 (36177) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA39098) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA39099) |
| MENDOTA RANCH 36D #9 (39100) HEMPHILL, TX SEC 36-BLK 1-ABS 371-SVY I&GN RR CO | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA39100) |
| | | AMENDED OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # AOA42316) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36177) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36296) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI38143) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI38361) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI38906) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI39098) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI39099) |
| | | AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI39100) |
| | | LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA36177-1) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36177) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36177-4) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA36296) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA38143) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA38143-2) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA38361) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA38906) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA38906-2) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39098) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39098-2) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39099) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39099-2) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA39100) |
| | | LETTER AGREEMENT DATED 10/22/2003 (AGMT REF # LA42316) |
| | | LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA36177-3) |
| | | LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA36177-2) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36177) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36296) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38143) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38361) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38906) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEGERT #2-38 (44678)<br>HEMPHILL, TX<br>SEC 38, BLK A1, ABS 1075,<br>H&GN RR CO SVY<br><br>----<br>BEGERT #38-1 (39788)<br>HEMPHILL, TX<br>SEC 38, BLK A1, ABS 1075,<br>H&GN RR CO SVY<br><br>----<br>BEGERT #8038 (42474)<br>HEMPHILL, TX<br>SEC 38, BLK A1, ABS 1075,<br>H&GN RR CO SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br><br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br><br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br><br>----<br>CHESAPEAKE EXPLORATION, L.P.<br>ADDRESS ON FILE<br><br>----<br>GRANITE OPERATING COMPANY<br>ADDRESS ON FILE<br><br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br><br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br><br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br><br>----<br>UPLAND RESOURCES, INC.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/15/2008 (AGMT REF # AUD39788)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42474)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/1/2008 (AGMT REF # MEO42474)<br>OPERATING AGREEMENT DATED 8/1/2006 (AGMT REF # OA39788)<br>OPERATING AGREEMENT DATED 8/1/2006 (AGMT REF # OA42474)<br>UNIT DESIGNATION DATED 4/15/2008 (AGMT REF # UD44678)<br>UNIT DESIGNATION DATED 8/18/2006 (AGMT REF # UD39788)<br>UNIT DESIGNATION DATED 8/18/2006 (AGMT REF # UD42474) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH #1-38 (5745)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH #3-38 (43415)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH #5-38 (42465)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH, S.G. #2 (31164)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY | AIKMAN BORTHERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AIKMAN BROTHERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDERSON, SALLIE JO<br>ADDRESS ON FILE<br>----<br>ATHERTON, DORA C<br>ADDRESS ON FILE<br>----<br>BAIR, LAURA RENE HELTON<br>ADDRESS ON FILE<br>----<br>BARBEE, BRENT BOB<br>ADDRESS ON FILE<br>----<br>BARBEE, WENDALL CRAIG ESTATE<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES E.<br>ADDRESS ON FILE<br>----<br>BROWN, MARTHA L.<br>ADDRESS ON FILE<br>----<br>BURRELL, GLYNN DAVID<br>ADDRESS ON FILE<br>----<br>BURRELL, JOHN ANDREW<br>ADDRESS ON FILE<br>----<br>BUSH, TAMETIA JEAN<br>ADDRESS ON FILE<br>----<br>C.L. BARLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMBRIDGE & NAIL, A PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>DAVIS 2012 INVESTMENT TRUST<br>ADDRESS ON FILE<br>----<br>DOAK, PARILEE JEAN HELTON<br>ADDRESS ON FILE<br>----<br>DORCHESTER EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DYER, OMA ESTATE<br>ADDRESS ON FILE<br>----<br>EDWIN L. COX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 3/4/1998 (AGMT REF # LA31164-1)<br>OPERATING AGREEMENT DATED 3/6/1979 (AGMT REF # OA31164)<br>OPERATING AGREEMENT DATED 3/6/1979 (AGMT REF # OA31164-1)<br>OPERATING AGREEMENT DATED 3/6/1979 (AGMT REF # OA42465-1)<br>OPERATING AGREEMENT DATED 3/6/1979 (AGMT REF # OA43415-1)<br>OPERATING AGREEMENT DATED 3/6/1979 (AGMT REF # OA5745)<br>OPERATING AGREEMENT DATED 3/6/1979 (AGMT REF # OA5745-1)<br>OPERATING AGREEMENT DATED 4/26/1979 (AGMT REF # OA42465)<br>UNIT DESIGNATION DATED 6/11/1979 (AGMT REF # UD31164)<br>UNIT DESIGNATION DATED 6/11/1979 (AGMT REF # UD42465)<br>UNIT DESIGNATION DATED 6/11/1979 (AGMT REF # UD43415)<br>UNIT DESIGNATION DATED 6/11/1979 (AGMT REF # UD5745) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #1-38 (5745)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH #3-38 (43415)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH #5-38 (42465)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br><br>SMITH, S.G. #2 (31164)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY | (Continued)<br>GEORGE W. ARRINGTON OIL COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELTON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HELTON JR, PERRY<br>ADDRESS ON FILE<br>----<br>HELTON, FRANCIS C<br>ADDRESS ON FILE<br>----<br>HELTON, JIMMY<br>ADDRESS ON FILE<br>----<br>HELTON, KATHY F<br>ADDRESS ON FILE<br>----<br>HELTON, TODD<br>ADDRESS ON FILE<br><br>HELTON, WILMA M<br>ADDRESS ON FILE<br>----<br>HENSON, MACHILLE<br>ADDRESS ON FILE<br>----<br>HODGES, FREDDIE<br>ADDRESS ON FILE<br>----<br>JOE C. FORTENBERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>MANNING, DALE DELOS<br>ADDRESS ON FILE<br>----<br>MEEK, ANNETTE<br>ADDRESS ON FILE<br>----<br>NORINO GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAGE PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.C. CLINE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHWARTZ, LORETTA HELTON<br>ADDRESS ON FILE<br>----<br>SMITH, IDA LOU<br>ADDRESS ON FILE<br>----<br>SWABB, FLOYD L & FLORENCE E<br>ADDRESS ON FILE<br>----<br>TUCKER, BILLIE ANN HELTON<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #1-38 (5745)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH #3-38 (43415)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH #5-38 (42465)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY<br>----<br>SMITH, S.G. #2 (31164)<br>HEMPHILL, TX<br>SEC 38, BLK M1, ABS 820,<br>H&GN RR CO SVY | (Continued)<br>VARGO, BEVERLY RAE HELTON<br>ADDRESS ON FILE<br>----<br>VISE, JOHN C.<br>ADDRESS ON FILE<br>----<br>WATKINS, DONALD O FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WHITE, JOANN<br>ADDRESS ON FILE<br>----<br>WILSON, GWENDOLIN RUTH<br>ADDRESS ON FILE | (Continued) |
| CAMPBELL 38 #2 (44271)<br>HEMPHILL, TX<br>SEC 38-BLK 1-ABS 373-SVY<br>I&GN RR CO | ABRAHAM, JASON M.<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>THE ATCHISON, TOPEKA AND SANTA FE RAILWAY<br>COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE BRITISH-AMERICAN OIL PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LEASE AMENDMENT LETTER AGREEMENT DATED 7/1/2009 (AGMT REF #<br>LHLA44271)<br>LETTER AGREEMENT DATED 4/20/1966 (AGMT REF # LA044271)<br>OPERATING AGREEMENT DATED 8/25/1966 (AGMT REF # OA044271)<br>UNIT DESIGNATION DATED 9/15/1966 (AGMT REF # UD44271) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAMPBELL 1039 (48058)<br>HEMPHILL, TX<br>SEC 39-BLK 1-ABS 374-SVY<br>I&GN RR CO | ANA-TOK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRACKEN ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>BRACKEN OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CIG CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CIG EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>CIG EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>DEVON CORPORATION<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORPORATION (NEVADA)<br>ADDRESS ON FILE<br>----<br>GRANT GEOPHYSICAL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER AND BRACKEN ENERGIES CORPORATION<br>ADDRESS ON FILE<br>----<br>JAMIE B COULTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>NATURAL GAS FUTURES LLC<br>ADDRESS ON FILE<br>----<br>TOPECA AND SANTA FE RAILWAY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>VINTAGE PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>WAGON, KEN<br>ADDRESS ON FILE | AGREEMENT DATED 6/11/1974 (AGMT REF # AGMT48058)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO48058)<br>FARM-OUT AGREEMENT DATED 5/5/1978 (AGMT REF # FO48058)<br>FARM-OUT AGREEMENT DATED 5/5/1978 (AGMT REF # FO48058-2)<br>LETTER AGREEMENT DATED 11/27/1991 (AGMT REF # LA48058-10)<br>LETTER AGREEMENT DATED 11/27/1991 (AGMT REF # LA48058-11)<br>LETTER AGREEMENT DATED 11/27/1991 (AGMT REF # LA48058-7)<br>LETTER AGREEMENT DATED 11/27/1991 (AGMT REF # LA48058-8)<br>LETTER AGREEMENT DATED 11/27/1991 (AGMT REF # LA48058-9)<br>LETTER AGREEMENT DATED 11/7/2007 (AGMT REF # LA48058-6)<br>LETTER AGREEMENT DATED 4/12/1978 (AGMT REF # LA48058-3)<br>LETTER AGREEMENT DATED 5/10/2007 (AGMT REF # LA48058-5)<br>LETTER AGREEMENT DATED 5/5/1978 (AGMT REF # LA48058-4)<br>LETTER AGREEMENT DATED 7/25/1989 (AGMT REF # LA48058-12)<br>LETTER AGREEMENT DATED 9/13/1979 (AGMT REF # LA48058-1)<br>LETTER AGREEMENT DATED 9/13/1979 (AGMT REF # LA48058-2)<br>OPERATING AGREEMENT DATED 10/10/1978 (AGMT REF # OA48058)<br>UNIT DESIGNATION DATED 1/20/1979 (AGMT REF # UD48058) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRATER #1-39 (22973)<br>HEMPHILL, TX<br>SEC 39-BLK M1-ABS 142-SVY<br>H&GN RR CO | ADW PETROLEUM, L.P.<br>ADDRESS ON FILE<br>----<br>AMARILLO NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>ARNOLD, STEPHEN W<br>ADDRESS ON FILE<br>----<br>ARRINGTON, GEORGE W.<br>ADDRESS ON FILE<br>----<br>ARRINGTON, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>BASIN ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>BUNN, ELIZABETH ANN TRUST<br>ADDRESS ON FILE<br>----<br>CHILDRESS, L. D. & WANDA<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>FOWLSTON, CJ & SYBLE CHAR. TRST<br>ADDRESS ON FILE<br>----<br>GEORGE W. ARRINGTON AND WILLIAM L.<br>ARRINGTON, A JOINT VENTURE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GODFREY-CASS, BARBARA JOANN<br>ADDRESS ON FILE<br>----<br>HANKINS, BEN<br>ADDRESS ON FILE<br>----<br>HANKINS, TERRY<br>ADDRESS ON FILE<br>----<br>HARLAN, GRADY E<br>ADDRESS ON FILE<br>----<br>HARTHUN, TONI D<br>ADDRESS ON FILE<br>----<br>HARVEY, VERA MARJORIE<br>ADDRESS ON FILE<br>----<br>HEFLEY, DENNIS JOE &<br>ADDRESS ON FILE<br>----<br>HELTON, BARBRA<br>ADDRESS ON FILE<br>----<br>HELTON, GARRETT R.<br>ADDRESS ON FILE<br>----<br>HELTON, HAROLD WILLIAM<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 7/24/1979 (AGMT REF # AGMT22973)<br>AMENDED OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # AOA22973)<br>AMENDED UNIT DESIGNATION DATED 12/21/1981 (AGMT REF # AUD22973)<br>AMENDED UNIT DESIGNATION DATED 12/30/2005 (AGMT REF # AUD22973)<br>AMENDED UNIT DESIGNATION DATED 9/30/1980 (AGMT REF # AUD22973)<br>OPERATING AGREEMENT DATED 2/11/1980 (AGMT REF # OA22973)<br>UNIT DESIGNATION DATED 1/18/1980 (AGMT REF # UD22973) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRATER #1-39 (22973)<br>HEMPHILL, TX<br>SEC 39-BLK M1-ABS 142-SVY<br>H&GN RR CO | (Continued)<br>HELTON, JESSE STEPHEN<br>ADDRESS ON FILE<br>----<br>HELTON, JOE HELTON & WIFE ALMA<br>ADDRESS ON FILE<br>----<br>HELTON, LAURA<br>ADDRESS ON FILE<br>----<br>HELTON, MIKE<br>ADDRESS ON FILE<br>----<br>HELTON, PEGGY<br>ADDRESS ON FILE<br>----<br>HELTON, SAM<br>ADDRESS ON FILE<br>----<br>HOLLIS, MARILYN M<br>ADDRESS ON FILE<br>----<br>INTERNORTH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMISON, WILLIAM GRADY<br>ADDRESS ON FILE<br>----<br>JCS TRUST<br>ADDRESS ON FILE<br>----<br>LANDESS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LOVE, DORIS ANN<br>ADDRESS ON FILE<br>----<br>MCPHERREN, C. MICHAEL<br>ADDRESS ON FILE<br>----<br>MEADOWS, BRADY F.<br>ADDRESS ON FILE<br>----<br>MEADOWS, CECIL<br>ADDRESS ON FILE<br>----<br>MULLINS, JOHN A JR<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN NATURAL GAS<br>ADDRESS ON FILE<br>----<br>PRATER, VERNEAL E ESTATE<br>ADDRESS ON FILE<br>----<br>RACKLEFF, MARY NELL<br>ADDRESS ON FILE<br>----<br>SANDERS, JOE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRATER #1-39 (22973)<br>HEMPHILL, TX<br>SEC 39-BLK M1-ABS 142-SVY<br>H&GN RR CO | (Continued)<br>SEEGER, GIGI MICHELLE<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C<br>ADDRESS ON FILE<br>----<br>STERQUELL, STEVE W II TRUST<br>ADDRESS ON FILE<br>----<br>STURDIVANT, MARILYN ANN<br>ADDRESS ON FILE<br>----<br>STURGESS, MORGAN & IDELLA<br>ADDRESS ON FILE<br>----<br>TOPPER, CHARISSE<br>ADDRESS ON FILE<br>----<br>TOPPER, DIXIE<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>VSS TRUST<br>ADDRESS ON FILE<br>----<br>WARE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WEATHERLY FAMILY LP<br>ADDRESS ON FILE<br>----<br>WILLARD A. DARROW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, PATRICIA LOUISE<br>ADDRESS ON FILE<br>----<br>WL AND MM ARRINGTON PARTNERSHIP ONE, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WL AND WM ARRINGTON PARTNERSHIP ONE, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER (1026)<br>HEMPHILL, TX<br>SEC 3-BLK -ABS 18-SVY B&B | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>ALEXANDER JR, ROBERT B<br>ADDRESS ON FILE<br>----<br>ALEXANDER, DORIS R TR DTD 41582<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JAMES W ESTATE<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JERRY DEAN TRUST #1<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JERRY DEAN<br>ADDRESS ON FILE<br>----<br>ALEXANDER, WILLIAM P<br>ADDRESS ON FILE<br>----<br>BATSON, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>BERENDS, FRANK<br>ADDRESS ON FILE<br>----<br>BILLY J JEZEK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CANELA PETRO LP<br>ADDRESS ON FILE<br>----<br>COFFEE, NANCY A<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>CROLL, BETH ALEXANDER<br>ADDRESS ON FILE<br>----<br>CUATRO PRODUCTION "A"<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CUMMINGS, ANNE M.<br>ADDRESS ON FILE<br>----<br>CUMMINGS, WILLIAM FRANCIS<br>ADDRESS ON FILE<br>----<br>DIAMOND, MARY E REVOCABLE<br>ADDRESS ON FILE<br>----<br>DIDDE, JOYCE<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERGUSON OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLEURDELIS AMARILLO, LLC<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 3/21/1957 (AGMT REF # AGMT1026)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-1)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-2)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-3)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-4)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-5)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-6)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-7)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-8)<br>EXPLORATION AGREEMENT DATED 9/30/1977 (AGMT REF # EA1026-9)<br>FARM-OUT AGREEMENT DATED 1/25/1978 (AGMT REF # FO1026-1)<br>FARM-OUT AGREEMENT DATED 8/29/1962 (AGMT REF # FO1026-3)<br>FARM-OUT AGREEMENT DATED 8/31/1977 (AGMT REF # FO1026)<br>FARM-OUT AGREEMENT DATED 8/31/1977 (AGMT REF # FO1026-2)<br>LETTER AGREEMENT DATED 10/27/1977 (AGMT REF # LA1026-7)<br>LETTER AGREEMENT DATED 12/29/1977 (AGMT REF # LA1026-10)<br>LETTER AGREEMENT DATED 2/14/1978 (AGMT REF # LA1026-2)<br>LETTER AGREEMENT DATED 2/6/1978 (AGMT REF # LA1026-6)<br>LETTER AGREEMENT DATED 2/6/1978 (AGMT REF # LA1026-8)<br>LETTER AGREEMENT DATED 3/13/1978 (AGMT REF # LA1026-4)<br>LETTER AGREEMENT DATED 3/13/1978 (AGMT REF # LA1026-9)<br>LETTER AGREEMENT DATED 3/16/1978 (AGMT REF # LA1026-3)<br>LETTER AGREEMENT DATED 8/17/1978 (AGMT REF # LA1026-5)<br>LETTER AGREEMENT DATED 8/9/1978 (AGMT REF # LA1026-1)<br>OPERATING AGREEMENT DATED 9/30/1977 (AGMT REF # OA1026) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER (1026)<br>HEMPHILL, TX<br>SEC 3-BLK -ABS 18-SVY B&B | (Continued)<br>FULLER, BARBARA P.<br>ADDRESS ON FILE<br>----<br>GAMELSON, LYNDON II LIVING TR<br>ADDRESS ON FILE<br>----<br>GRILLOT, MARGARET A REV TR AS<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES INC<br>ADDRESS ON FILE<br>----<br>HOOVER AND BRACKEN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>IRVINE, SUSAN ALEXANDER<br>ADDRESS ON FILE<br>----<br>J PHILLIP BOYLE, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES, W. BRAD<br>ADDRESS ON FILE<br>----<br>JEFFREY, CHARLANN SEANEY TRUST<br>ADDRESS ON FILE<br>----<br>KEN WAGON, JAMIE COULTER AND ROBERT A GUEST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KOEHN, SHARON G.<br>ADDRESS ON FILE<br>----<br>LOVE, DEBORAH SUE<br>ADDRESS ON FILE<br>----<br>MABREY, ELLEN J.<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM, JR, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYES, ROSEMARY A TRUST #1<br>ADDRESS ON FILE<br>----<br>MAYES, ROSEMARY ALEXANDER<br>ADDRESS ON FILE<br>----<br>MCKERRACHER, DENNIS JAMES<br>ADDRESS ON FILE<br>----<br>MCKERRACHER, ROBERT DANIEL II<br>ADDRESS ON FILE<br>----<br>MITCHAEL, MARTHA JANE<br>ADDRESS ON FILE<br>----<br>OSBORN, MICHAEL R AND SUSAN S<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER (1026)<br>HEMPHILL, TX<br>SEC 3-BLK -ABS 18-SVY B&B | (Continued)<br>PARNELL, JANET<br>ADDRESS ON FILE<br>----<br>PETTYJOHN, LYNN<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>R.T. ALEXANDER AND MAE ALEXANDER, H&W<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSELLE, JOAN<br>ADDRESS ON FILE<br>----<br>SHILOH OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>STEPHENS, DONNELLE<br>ADDRESS ON FILE<br>----<br>TATE, KATHLEEN MAYFIELD<br>ADDRESS ON FILE<br>----<br>THE MORAN PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THUNDERBIRD DRILLING<br>ADDRESS ON FILE<br>----<br>W PETER WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARD, L.O.<br>ADDRESS ON FILE<br>----<br>WENINGER, ERIC<br>ADDRESS ON FILE<br>----<br>YALE OIL ASSOCIATION, INC<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Hall 3 #4H (44436) HEMPHILL, TX SEC 3-BLK Z1-ABS 10-SVY ACH&B ---- HALL 3-3 (6699) HEMPHILL, TX SEC 3-BLK Z1-ABS 10-SVY ACH&B | ATHERTON FAM LTD PARTNERSHIP ADDRESS ON FILE ---- ATWELL, SUSAN MARIE ADDRESS ON FILE ---- BARNES, LORI LYNN LEE ADDRESS ON FILE ---- CARPENTER, CONNIE L JONES ADDRESS ON FILE ---- CARSON, RON & TERRI JTWROS ADDRESS ON FILE ---- CHESTNUT STREET INVESTMENTS, LC ADDRESS ON FILE ---- COUCH, JIMMY LEE ADDRESS ON FILE ---- COUCH, RONALD JOE ADDRESS ON FILE ---- DAVIS, LUCRETIA NELL LEE ADDRESS ON FILE ---- DBA TACK OPERATING, LLC ADDRESS ON FILE ---- ESTES, ROBERT JUSTIN & LORRAINE ADDRESS ON FILE ---- ESTES, VELMA A IRREV TR OF 1985 ADDRESS ON FILE ---- FLACHE, JOHN A. ESTATE ADDRESS ON FILE ---- GATES, MELANNIE ANN LEE ADDRESS ON FILE ---- GREENE, CLETUS E. ADDRESS ON FILE ---- HALL, LEE & DELORES, SHARON ADDRESS ON FILE ---- HALL, PATRICIA ANN ADDRESS ON FILE ---- HAVENHILL, GENE ADDRESS ON FILE ---- HAYES, RAYMOND L & ADDRESS ON FILE ---- JONES, BRADLEY DEAN ADDRESS ON FILE ---- JONES, JEFFREY TROY ADDRESS ON FILE ---- JONES, TROY D & LONA F, REV. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/12/1986 (AGMT REF # OA6679) PIPELINE EASEMENT DATED 2/15/2011 (AGMT REF # PE44436-1) PIPELINE EASEMENT DATED 2/23/2011 (AGMT REF # PE44436) UNIT DESIGNATION DATED 2/2/1987 (AGMT REF # UD44436) UNIT DESIGNATION DATED 2/2/1987 (AGMT REF # UD6679) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Hall 3 #4H (44436)<br>HEMPHILL, TX<br>SEC 3-BLK Z1-ABS 10-SVY<br>ACH&B<br>----<br>HALL 3-3 (6679) HEMPHILL, TX<br>SEC 3-BLK Z1-ABS 10-SVY<br>ACH&B | (Continued)<br>JONES, TROY D.<br>ADDRESS ON FILE<br>----<br>KAEB, TERESA MARLENE &<br>ADDRESS ON FILE<br>----<br>L. L. JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.L. JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEE, LT & AR TRUST<br>ADDRESS ON FILE<br>----<br>LEE, MICHAEL LOYD<br>ADDRESS ON FILE<br>----<br>MALLARD ROYALTY PARTNERS<br>ADDRESS ON FILE<br>----<br>MOORE, NANCY NORET TRUST<br>ADDRESS ON FILE<br>----<br>NORET, SHELLY TRUST<br>ADDRESS ON FILE<br>----<br>O'DEA, PHILLIP GRANT<br>ADDRESS ON FILE<br>----<br>PIERCE, CECIL G &<br>ADDRESS ON FILE<br>----<br>PIERCE, NANCY L<br>ADDRESS ON FILE<br>----<br>SMITH, LINDA NORET TRUST<br>ADDRESS ON FILE<br>----<br>SWAFFORD, JERRY M &<br>ADDRESS ON FILE<br>----<br>THE FENTON 1997 REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>TIPTON HOME INC<br>ADDRESS ON FILE<br>----<br>TROY D JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARE, CYNTHIA NORET TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES #4-4 (31254)<br>HEMPHILL, TX<br>SEC 4, BLK 43, ABS 1153,<br>H&TC RR CO SVY<br>----<br>JONES ESTATE #1 (6552)<br>HEMPHILL, TX<br>SEC 4, BLK 43, ABS 1153,<br>H&TC RR CO SVY | ANDERMAN OILS, LTD.<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>DANIEL T. O'SHEA RICHARD M. O'SHEA, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DWIGHT S. RAMSAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENSERCH EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>FLORENCE GROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.O. KERNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL EXPLORATION AND PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HBOP, LTD.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>J.D. LANDAUER ESTATE BONNIE R. ESTES, EXECUTOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.J. GERGURICH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY D. SMOTHERMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>LONE STAR PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>PHYLLIS E. KAUFFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHERN UNION EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ST. MARY PARISH LAND COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS J. SWEENEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTIN CORP.<br>ADDRESS ON FILE<br>----<br>W.R. BIXLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/18/1975 (AGMT REF # LA6552-3)<br>LETTER AGREEMENT DATED 4/11/1983 (AGMT REF # LA31254-12)<br>LETTER AGREEMENT DATED 4/13/1983 (AGMT REF # LA31254-11)<br>LETTER AGREEMENT DATED 4/13/1983 (AGMT REF # LA31254-5)<br>LETTER AGREEMENT DATED 4/15/1983 (AGMT REF # LA31254-13)<br>LETTER AGREEMENT DATED 4/15/1983 (AGMT REF # LA31254-14)<br>LETTER AGREEMENT DATED 4/19/1983 (AGMT REF # LA31254-1)<br>LETTER AGREEMENT DATED 4/23/1975 (AGMT REF # LA6552-2)<br>LETTER AGREEMENT DATED 5/13/1983 (AGMT REF # LA31254-10)<br>LETTER AGREEMENT DATED 5/13/1983 (AGMT REF # LA31254-15)<br>LETTER AGREEMENT DATED 5/18/1983 (AGMT REF # LA31254-8)<br>LETTER AGREEMENT DATED 5/18/1983 (AGMT REF # LA31254-9)<br>LETTER AGREEMENT DATED 5/9/1983 (AGMT REF # LA31254-7)<br>LETTER AGREEMENT DATED 6/1/1983 (AGMT REF # LA31254-6)<br>LETTER AGREEMENT DATED 6/22/1976 (AGMT REF # LA6552-1)<br>LETTER AGREEMENT DATED 6/8/1983 (AGMT REF # LA31254-2)<br>LETTER AGREEMENT DATED 8/22/1985 (AGMT REF # LA31254-3)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA31254-4)<br>OPERATING AGREEMENT DATED 3/1/1975 (AGMT REF # OA31254)<br>OPERATING AGREEMENT DATED 3/1/1975 (AGMT REF # OA6552) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YOUNG TRUST #2-4 (5990)<br>HEMPHILL, TX<br>SEC 4, BLK M1, ABS 1221,<br>H&GN RR CO SVY | CLIFFS DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EMPIRE BOEKI K.K., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION COMPANY 1982-1 ENI<br>EXPLORATION COMPANY, GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION COMPANY 1982-1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HAMILTON BROTHERS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HBOC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HUDSON FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>J.L. ARMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MIDLANDS GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/5/2010 (AGMT REF # FO5990-1)<br>FARM-OUT AGREEMENT DATED 4/13/1983 (AGMT REF # FO5990)<br>LETTER AGREEMENT DATED 10/29/2008 (AGMT REF # LA5990)<br>LETTER AGREEMENT DATED 11/30/1995 (AGMT REF # LA5990-2)<br>LETTER AGREEMENT DATED 11/30/1995 (AGMT REF # LA5990-6)<br>LETTER AGREEMENT DATED 2/27/1996 (AGMT REF # LA5990-1)<br>LETTER AGREEMENT DATED 4/15/1981 (AGMT REF # LA5990-4)<br>LETTER AGREEMENT DATED 4/6/1981 (AGMT REF # LA5990-5)<br>LETTER AGREEMENT DATED 5/15/1981 (AGMT REF # LA5990-3)<br>LETTER AGREEMENT DATED 6/8/1995 (AGMT REF # LA5990-7)<br>OPERATING AGREEMENT DATED 5/12/1983 (AGMT REF # OA5990)<br>OPERATING AGREEMENT DATED 8/12/1983 (AGMT REF # OA5990)<br>UNIT DESIGNATION DATED 6/18/1983 (AGMT REF # UD5990-3)<br>UNIT DESIGNATION DATED 6/22/1983 (AGMT REF # UD5990-1)<br>UNIT DESIGNATION DATED 6/29/1983 (AGMT REF # UD5990-2)<br>UNIT DESIGNATION DATED 6/30/1983 (AGMT REF # UD5990-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DUKES, JOE #1-4 (5882)<br>HEMPHILL, TX<br>SEC 4, BLK Z1, ABS 1358,<br>ACH&B SVY<br>----<br>DUKES, JOE 4 #2H (45337)<br>HEMPHILL, TX<br>SEC 4, BLK Z1, ABS 1358,<br>ACH&B SVY | ACS-ODS OIL AND GAS, LTD.<br>ADDRESS ON FILE<br>----<br>AIKMAN OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOYD, EARLINE<br>ADDRESS ON FILE<br>----<br>BRADSTREET, NELL<br>ADDRESS ON FILE<br>----<br>BROWN, CARROL JOE<br>ADDRESS ON FILE<br>----<br>BROWN, DONALD LEM<br>ADDRESS ON FILE<br>----<br>BROWN, RICHARD LYNN<br>ADDRESS ON FILE<br>----<br>BROWN, RONALD GLEN<br>ADDRESS ON FILE<br>----<br>CHALLENGER MINERALS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHALLENGER MINERALS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAPARRAL ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>CLEARY, JOSEPH W. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>COLONIAL ROYALTIES LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>DONALDSON, KAY LA RUE JONES<br>ADDRESS ON FILE<br>----<br>DUKES, BEVARD L<br>ADDRESS ON FILE<br>----<br>DUKES, GARLAND<br>ADDRESS ON FILE<br>----<br>DUKES, NELDA L<br>ADDRESS ON FILE<br>----<br>E T S ENTERPRISES INC<br>ADDRESS ON FILE<br>----<br>E.T.S. ENTERPRISES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.T.S. ENTERPRISES, INC.<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 2/20/1985 (AGMT REF # AFO45337)<br>AMENDED FARM-OUT AGREEMENT DATED 2/20/1985 (AGMT REF # AFO5882)<br>AMENDED OPERATING AGREEMENT DATED 11/27/2007 (AGMT REF # AOA5882)<br>AMENDED UNIT DESIGNATION DATED 2/12/2008 (AGMT REF # AUD45337)<br>AMENDED UNIT DESIGNATION DATED 2/12/2008 (AGMT REF # AUD5882)<br>FARM-OUT AGREEMENT DATED 2/20/1985 (AGMT REF # FO45337)<br>FARM-OUT AGREEMENT DATED 2/20/1985 (AGMT REF # FO5882)<br>LETTER AGREEMENT DATED 10/15/1985 (AGMT REF # LA5882-1)<br>LETTER AGREEMENT DATED 10/15/1985 (AGMT REF # LA5882-6)<br>LETTER AGREEMENT DATED 11/27/1984 (AGMT REF # LA5882-5)<br>LETTER AGREEMENT DATED 12/18/1984 (AGMT REF # LA5882-4)<br>LETTER AGREEMENT DATED 12/18/1984 (AGMT REF # LA5882-5)<br>LETTER AGREEMENT DATED 12/18/1984 (AGMT REF # LA5882-9)<br>LETTER AGREEMENT DATED 12/6/1984 (AGMT REF # LA5882-6)<br>LETTER AGREEMENT DATED 3/20/1985 (AGMT REF # LA5882-7)<br>LETTER AGREEMENT DATED 3/26/1985 (AGMT REF # LA5882-2)<br>LETTER AGREEMENT DATED 3/26/1985 (AGMT REF # LA5882-3)<br>LETTER AGREEMENT DATED 3/8/1985 (AGMT REF # LA5882-3)<br>LETTER AGREEMENT DATED 3/8/1985 (AGMT REF # LA5882-4)<br>LETTER AGREEMENT DATED 3/8/1985 (AGMT REF # LA5882-8)<br>LETTER AGREEMENT DATED 6/1/2010 (AGMT REF # LA45337)<br>LETTER AGREEMENT DATED 7/28/1986 (AGMT REF # LA5882)<br>LETTER AGREEMENT DATED 7/28/1986 (AGMT REF # LA5882-10)<br>LETTER AGREEMENT DATED 7/28/1986 (AGMT REF # LA5882-2)<br>OPERATING AGREEMENT DATED 10/27/1995 (AGMT REF # OA5882)<br>OPERATING AGREEMENT DATED 4/5/1985 (AGMT REF # OA5882)<br>UNIT DESIGNATION DATED 3/15/1985 (AGMT REF # UD5882)<br>UNIT DESIGNATION DATED 3/15/1985 (AGMT REF # UD5882-1)<br>UNIT DESIGNATION DATED 3/15/1985 (AGMT REF # UD5882-3)<br>UNIT DESIGNATION DATED 5/1/1985 (AGMT REF # UD5882-2)<br>UNIT DESIGNATION DATED 5/1/1985 (AGMT REF # UD5882-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DUKES, JOE #1-4 (5882)<br>HEMPHILL, TX<br>SEC 4, BLK Z1, ABS 1358,<br>ACH&B SVY<br>----<br>DUKES, JOE 4 #2H (45337)<br>HEMPHILL, TX<br>SEC 4, BLK Z1, ABS 1358,<br>ACH&B SVY | (Continued)<br>FOX, BILLIE BROWN<br>ADDRESS ON FILE<br>----<br>GARNER, GERALD<br>ADDRESS ON FILE<br>----<br>GARNER, JAMES C<br>ADDRESS ON FILE<br>----<br>GARNER, JAMES D & GARNER, WANDA<br>ADDRESS ON FILE<br>----<br>GARNER, JAMES D.<br>ADDRESS ON FILE<br>----<br>GEO SEARCH CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE ARRINGTON OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEO-SEARCH CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARTLEY, MARY E. TRUST<br>ADDRESS ON FILE<br>----<br>HARTLEY, MARY TRUSTEE<br>ADDRESS ON FILE<br>----<br>HEMPHILL TRUST<br>ADDRESS ON FILE<br>----<br>HILLSIDE PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOGGARD, RUTH ESTATE OF<br>ADDRESS ON FILE<br>----<br>JAMES GARNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, NONA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JONES, OLETA<br>ADDRESS ON FILE<br>----<br>JONES, TROY AND LONA REVOCABLE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JOYNER, MARGARET<br>ADDRESS ON FILE<br>----<br>L.L. JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LLOYD PIPPIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCROREY, W.ELI TRUST<br>ADDRESS ON FILE<br>----<br>PENTAGON OIL COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DUKES, JOE #1-4 (5882)<br>HEMPHILL, TX<br>SEC 4, BLK Z1, ABS 1358,<br>ACH&B SVY<br>----<br>DUKES, JOE 4 #2H (45337)<br>HEMPHILL, TX<br>SEC 4, BLK Z1, ABS 1358,<br>ACH&B SVY | (Continued)<br>POGO PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>SCOGGINS, DIANA E<br>ADDRESS ON FILE<br>----<br>SUGAR TREE TRUST<br>ADDRESS ON FILE<br>----<br>TEXILVANIA, LTD.<br>ADDRESS ON FILE<br>----<br>THE BURCKHALTER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TOM L. SCOTT, INC<br>ADDRESS ON FILE<br>----<br>TROY DEAN JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNDERWOOD, GREG<br>ADDRESS ON FILE<br>----<br>YOWELL, GAIL G.<br>ADDRESS ON FILE<br>----<br>YOWELL, TOMMY F.<br>ADDRESS ON FILE<br>----<br>ZYBACH, BECKEY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOWERS #2-40 (1686) | AWP 1983 TRUST | FARM-OUT AGREEMENT DATED 6/19/2001 (AGMT REF # FO33586) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA1686-1) |
| SEC 40, BLK , ABS 40, DAVID P | ---- | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA4094) |
| FEARIS SVY | BRALLEY, ART ESTATE | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA4209-1) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA6946-1) |
| FLOWERS #3-40 (4094) | ---- | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA8792-1) |
| HEMPHILL, TX | BURLINGTON RESOURCES OIL & GAS COMPANY | LETTER AGREEMENT DATED 10/20/1994 (AGMT REF # LA8812) |
| SEC 40, BLK , ABS 40, DAVID P | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/5/1973 (AGMT REF # LA8957) |
| FEARIS SVY | ---- | LETTER AGREEMENT DATED 11/18/1992 (AGMT REF # LA8792-2) |
| ---- | ENRON CORP. | LETTER AGREEMENT DATED 11/20/1992 (AGMT REF # LA8793-1) |
| FLOWERS #4-40 (4209) | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/13/1987 (AGMT REF # LA4209-2) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 4/24/2001 (AGMT REF # LA33586-1) |
| SEC 40, BLK , ABS 40, DAVID P | ENRON CORPORATION | LETTER AGREEMENT DATED 7/15/1986 (AGMT REF # LA4209-4) |
| FEARIS SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/13/2014 (AGMT REF # LA6946) |
| ---- | ---- | LETTER AGREEMENT DATED 8/13/2014 (AGMT REF # LA8957) |
| FLOWERS #5-40 (6946) | ENRON OIL & GAS COMPANY | LETTER AGREEMENT DATED 8/6/1986 (AGMT REF # LA4209-3) |
| HEMPHILL, TX | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33586) |
| SEC 40, BLK , ABS 40, DAVID P | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/20/2000 (AGMT REF # MEO33586) |
| FEARIS SVY | GASANADARKO, LTD. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/20/2000 (AGMT REF # MEO8957) |
| ---- | ADDRESS ON FILE | |
| FLOWERS #6-40 (8792) | ---- | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA1686) |
| HEMPHILL, TX | GEOMAR RESOURCES INC | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA33586) |
| SEC 40, BLK , ABS 40, DAVID P | ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA4094) |
| FEARIS SVY | ---- | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA4209) |
| ---- | GRAHAM, GERALDINE | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA6946) |
| FLOWERS #7-40 (8793) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA8792) |
| HEMPHILL, TX | ---- | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA8793) |
| SEC 40, BLK , ABS 40, DAVID P | HILL INVESTMENTS, LTD. | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA8812) |
| FEARIS SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/5/1973 (AGMT REF # OA8957) |
| ---- | ---- | UNIT DESIGNATION DATED 11/19/1973 (AGMT REF # UD1686) |
| FLOWERS #8-40 (8812) | HILL, HOUSTON & EMMA TRUST | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 40, BLK , ABS 40, DAVID P | ---- | |
| FEARIS SVY | H-S MINERALS AND REALTY, LTD. | |
| ---- | ADDRESS ON FILE | |
| FLOWERS #9-40 (8957) | ---- | |
| HEMPHILL, TX | JONES, NANCY PUFF TRUST | |
| SEC 40, BLK , ABS 40, DAVID P | ADDRESS ON FILE | |
| FEARIS SVY | ---- | |
| ---- | KAISER-FRANCIS OIL COMPANY | |
| FLOWERS 40 #10 (33586) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 40, BLK , ABS 40, DAVID P | KEENOM, DOROTHY JEAN | |
| FEARIS SVY | ADDRESS ON FILE | |
| | ---- | |
| | MALOUF ABRAHAM COMPANY, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MAYFIELD, DARRELL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCKENNA, ROBERT D. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCKENNA, ROBERT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MEEKER, CHARLES R. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MEEKER, J.J. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MEEKER, L. H. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FLOWERS #2-40 (1686) | MERIDIAN OIL | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 40, BLK , ABS 40, DAVID P | ---- | |
| FEARIS SVY | MERIDIAN OIL, INC. | |
| ---- | ADDRESS ON FILE | |
| FLOWERS #3-40 (4094) | ---- | |
| HEMPHILL, TX | MESA OPERATING LIMITED PARTNERSHIP | |
| SEC 40, BLK , ABS 40, DAVID P | ADDRESS ON FILE | |
| FEARIS SVY | ---- | |
| ---- | MEWBORNE OIL COMPANY | |
| FLOWERS #4-40 (4209) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 40, BLK , ABS 40, DAVID P | NORTHERN NATURAL GAS COMPANY | |
| FEARIS SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| FLOWERS #5-40 (6946) | PIONEER PRODUCTION CORPORATION | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 40, BLK , ABS 40, DAVID P | ---- | |
| FEARIS SVY | PUFF, THOMAS HILL TRUST | |
| ---- | ADDRESS ON FILE | |
| FLOWERS #6-40 (8792) | ---- | |
| HEMPHILL, TX | RUDY, KEITH LIVING TRUST | |
| SEC 40, BLK , ABS 40, DAVID P | ADDRESS ON FILE | |
| FEARIS SVY | ---- | |
| ---- | SCHUSTERMAN, STACY | |
| FLOWERS #7-40 (8793) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 40, BLK , ABS 40, DAVID P | SOUTHLAND ROYALTY COMPANY | |
| FEARIS SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| FLOWERS #8-40 (8812) | SULLIVAN, PAUL | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 40, BLK , ABS 40, DAVID P | ---- | |
| FEARIS SVY | VISE, JOHN C. | |
| ---- | ADDRESS ON FILE | |
| FLOWERS #9-40 (8957) | ---- | |
| HEMPHILL, TX | ZIHLMAN JR., E.L. | |
| SEC 40, BLK , ABS 40, DAVID P | ADDRESS ON FILE | |
| FEARIS SVY | | |
| ---- | | |
| FLOWERS 40 #10 (33586) | | |
| HEMPHILL, TX | | |
| SEC 40, BLK , ABS 40, DAVID P | | |
| FEARIS SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILLINGIM #4006P (40006)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM #4019P (39742)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM #4020P (39271)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM #4021P (39272)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM #4022P (39978)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM 4002P (40561)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM 4003P (36553)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM 4004P (36235)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY<br>----<br>FILLINGIM 4005P (36552)<br>HEMPHILL, TX<br>SEC 40, BLK M1, ABS 947,<br>H&GN RR CO SVY | MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>PATINA OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/26/2004 (AGMT REF # LA36235)<br>LETTER AGREEMENT DATED 5/20/2004 (AGMT REF # LA36553-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36235)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36552)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36553)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39271)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39272)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39742)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39978)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40006)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40561)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/19/2002 (AGMT REF # MEO36553)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA36235)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA36552)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA36553)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA39271)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA39272)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA39742)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA39978)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA40006)<br>OPERATING AGREEMENT DATED 2/1/2004 (AGMT REF # OA40561) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILLINGIM 40 #11 (36752) HEMPHILL, TX SEC 40-BLK M1-ABS 947-SVY H&GN RR CO ---- FILLINGIM 40 #13 (37622) HEMPHILL, TX SEC 40-BLK M1-ABS 947-SVY H&GN RR CO ---- FILLINGIM 40 #14 (38854) HEMPHILL, TX SEC 40-BLK M1-ABS 947-SVY H&GN RR CO | ABRAHAM OIL & GAS ADDRESS ON FILE ---- AYERS, MAURINE EDNA ADDRESS ON FILE ---- BRATCHER, LOUISE I ADDRESS ON FILE ---- BURRELL, CHARLIE T ADDRESS ON FILE ---- BURRELL, DOROTHY ADDRESS ON FILE ---- FARMERS UNION COOPERATIVE ROYAL COMPANY ADDRESS ON FILE ---- FILLINGIM, WILLIS DAN ADDRESS ON FILE ---- JENSEN, REBECCA JO ADDRESS ON FILE ---- JOHNSON, LLOYD RAY ADDRESS ON FILE ---- KOVACIC, FRANCES K ADDRESS ON FILE ---- KOVACIC, WILLIAM EVAN ADDRESS ON FILE ---- MCCREA, WILLIAM LLOYD ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- PATINA OIL & GAS CORPORATION ADDRESS ON FILE ---- VANCE, KATHERINE A ADDRESS ON FILE ---- WILLIS, JIM ADDRESS ON FILE | LETTER AGREEMENT DATED 5/12/2004 (AGMT REF # LA36752-2) LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA36752-3) LETTER AGREEMENT DATED 9/13/2004 (AGMT REF # LA36752-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36752) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37622) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38854) OPERATING AGREEMENT DATED 9/1/2004 (AGMT REF # OA36752-1) OPERATING AGREEMENT DATED 9/1/2004 (AGMT REF # OA36752-2) OPERATING AGREEMENT DATED 9/1/2004 (AGMT REF # OA37622) OPERATING AGREEMENT DATED 9/1/2004 (AGMT REF # OA38854) |
| DIXIE #1-A (7164) HEMPHILL, TX SEC 41, BLK , ABS 41, DAVID P FEARIS SVY ---- DIXIE #2 (31000) HEMPHILL, TX SEC 41, BLK , ABS 41, DAVID P FEARIS SVY | DUCKWORTH, RUSSELL ADDRESS ON FILE ---- EMPIRE OPERATING, INC. ADDRESS ON FILE ---- KREHBIEL, MARTHA SUSAN ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- NEOSHO RIVER RANCH - BOLLC ADDRESS ON FILE ---- NOBLES FAMILY LIMITED PTSP. ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/6/1982 (AGMT REF # OA31000) OPERATING AGREEMENT DATED 1/6/1982 (AGMT REF # OA7164) UNIT DESIGNATION DATED 2/14/1983 (AGMT REF # UD31000) UNIT DESIGNATION DATED 2/14/1983 (AGMT REF # UD7164) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GEM 2041 (44928)<br>HEMPHILL, TX<br>SEC 41, BLK 41, ABS 178,<br>H&TC RR CO SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>GRANITE OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/10/2010 (AGMT REF # FO44928)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44928)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/1/2010 (AGMT REF # MEO44928) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY 41 #21 (38404)<br>HEMPHILL, TX<br>SEC 41-BLK M1-ABS 143-SVY<br>H&GN RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BROOKS, FRANK L.<br>ADDRESS ON FILE<br>----<br>DAVIS, TULLY W<br>ADDRESS ON FILE<br>----<br>DOYCO INC<br>ADDRESS ON FILE<br>----<br>DOYCO, INC<br>ADDRESS ON FILE<br>----<br>EXCELSIOR OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FAUSER, JEAN ANN TRUST<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HEFLEY, CAMILLA Y LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY<br>ADDRESS ON FILE<br>----<br>QUARLES INCOME TRUST<br>ADDRESS ON FILE<br>----<br>RAM ENERGY, INC<br>ADDRESS ON FILE<br>----<br>STREET, GORDON P. JR.<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>VISE, PATRICIA A, EXECUTRIX<br>ADDRESS ON FILE<br>----<br>ZENTHOEFER, STEVEN A.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/9/1968 (AGMT REF # FO38404)<br>FARM-OUT AGREEMENT DATED 5/10/2006 (AGMT REF # FO38404)<br>LETTER AGREEMENT DATED 12/6/2005 (AGMT REF # LA38404)<br>LETTER AGREEMENT DATED 8/19/2008 (AGMT REF # LA38404-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38404)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/30/2007 (AGMT REF # MEO38404)<br>OPERATING AGREEMENT DATED 1/24/2006 (AGMT REF # OA38404-1)<br>OPERATING AGREEMENT DATED 10/4/2004 (AGMT REF # OA38404-2) |
| CAMPBELL 1 42 (35436)<br>HEMPHILL, TX<br>SEC 42, BLK 1, ABS 377, I&GN<br>RR CO SVY | HADSON PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 5/5/1982 (AGMT REF # UD35436) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DIXIE #1 (7129) HEMPHILL, TX SEC 43, BLK , ABS 43, DAVID P FEARIS SVY | AMARILLO NAT'L BK, SECOND ADDRESS ON FILE ---- COOK, GEORGE L AND DIXIE D COOK ADDRESS ON FILE ---- EMPIRE OPERATING, INC. ADDRESS ON FILE ---- HAYES, JOE W ADDRESS ON FILE ---- SPARKS, TY M. | AMENDED OPERATING AGREEMENT DATED 7/20/1982 (AGMT REF # AOA7129) OPERATING AGREEMENT DATED 1/6/1982 (AGMT REF # OA7129) |
| FILLINGIM 44 #10 (38358) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #11 (42804) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #13 (42902) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #14 (37804) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #15 (42903) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #2 (34855) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #3 (36431) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #4 (36584) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #5 (36904) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 #6 (37545) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO ---- FILLINGIM 44 SWD #1 (37958) HEMPHILL, TX SEC 44-BLK M1-ABS 1316-SVY H&GN RR CO | DIAMOND SHAMROCK CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ETS ENTERPRISES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FILLINGIM, DAN ADDRESS ON FILE ---- FILLINGIM, SHIRLEY LYNN ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- NEWMAN, CLINTON ADDRESS ON FILE ---- PATINA BNR CORPORATION ADDRESS ON FILE ---- PATINA OIL & GAS CORPORATION ADDRESS ON FILE ---- SCHUSTERMAN, STACY ADDRESS ON FILE | AGREEMENT DATED 2/11/1980 (AGMT REF # AGMT34855) LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA36904-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34855) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36431) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36584) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36904) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37545) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37804) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38358) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42804) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42902) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42903) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/23/2002 (AGMT REF # MEO34855) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA34855) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA36431) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA36584) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA36904) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA37545) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA37804) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA37958) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA38358) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA42804) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA42902) OPERATING AGREEMENT DATED 11/11/2003 (AGMT REF # OA42903) UNIT DESIGNATION DATED 3/8/2001 (AGMT REF # UD36904) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VANCE N #3-45 (39949)<br>HEMPHILL, TX<br>SEC 45-BLK A2-ABS 108-SVY<br>H&GN RR CO<br>----<br>VANCE S #2-45 (39950)<br>HEMPHILL, TX<br>SEC 45-BLK A2-ABS 108-SVY<br>H&GN RR CO | ARROWHEAD ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>BERG, DORIS JEAN<br>ADDRESS ON FILE<br>----<br>G & J RANCH INC<br>ADDRESS ON FILE<br>----<br>G & J RANCH, INC.<br>ADDRESS ON FILE<br>----<br>HANNA, CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>HANNA, KATHLEEN<br>ADDRESS ON FILE<br>----<br>HEMPHILL, VANCE GUY<br>ADDRESS ON FILE<br>----<br>LONGMAN, ARTHUR REED<br>ADDRESS ON FILE<br>----<br>LONGMAN, DOUGLAS LYNN<br>ADDRESS ON FILE<br>----<br>LONGMAN, KENNETH H JR<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MELTON, DIANNE<br>ADDRESS ON FILE<br>----<br>RING, ROBERT L JR, PRESIDENT<br>ADDRESS ON FILE<br>----<br>STEPHENSON, LUCILLE<br>ADDRESS ON FILE<br>----<br>WB ENERGY PARTNERS LP<br>ADDRESS ON FILE<br>----<br>WEEMS, MARY LEE<br>ADDRESS ON FILE<br>----<br>WOOD, DEBORAH S<br>ADDRESS ON FILE<br>----<br>YEAGER, BARBARA<br>ADDRESS ON FILE | LAND OWNER CONSENT DATED 2/7/2013 (AGMT REF # LOC39949)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39949)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39950)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/1/2006 (AGMT REF #<br>MEO39949)<br>MISCELLANEOUS AGREEMENT DATED 2/7/2013 (AGMT REF # 143727000) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOWERS B #1-47 (7990)<br>HEMPHILL, TX<br>SEC 47, BLK 1, ABS 382, I&GN<br>RR CO SVY<br>----<br>FLOWERS B #4-47 (7993)<br>HEMPHILL, TX<br>SEC 47, BLK 1, ABS 382, I&GN<br>RR CO SVY<br>----<br>FLOWERS B #5-47 (7994)<br>HEMPHILL, TX<br>SEC 47, BLK 1, ABS 382, I&GN<br>RR CO SVY<br>----<br>FLOWERS B #6-47 (7995)<br>HEMPHILL, TX<br>SEC 47, BLK 1, ABS 382, I&GN<br>RR CO SVY<br>----<br>FLOWERS B #7-47 (5515)<br>HEMPHILL, TX<br>SEC 47, BLK 1, ABS 382, I&GN<br>RR CO SVY<br>----<br>FLOWERS B #8-47 (33167)<br>HEMPHILL, TX<br>SEC 47, BLK 1, ABS 382, I&GN<br>RR CO SVY | ANADARKO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARRINGTON, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>REICH, MATTHEW<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/19/1970 (AGMT REF # LA7990-3)<br>LETTER AGREEMENT DATED 7/9/1971 (AGMT REF # LA7990-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33167)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5515)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/17/2000 (AGMT REF # MEO33167)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA33167)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA5515)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA7990)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA7993)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA7994)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA7995) |
| FLOWERS C #1-48 (7996)<br>HEMPHILL, TX<br>SEC 48, BLK 1, ABS 383, I&GN<br>RR CO SVY<br>----<br>FLOWERS C #4-48 (7865)<br>HEMPHILL, TX<br>SEC 48, BLK 1, ABS 383, I&GN<br>RR CO SVY<br>----<br>FLOWERS C #5-48 -DOUGLAS (33202) HEMPHILL, TX<br>SEC 48, BLK 1, ABS 383, I&GN<br>RR CO SVY<br>----<br>FLOWERS C #5-48 GW (44214) HEMPHILL, TX<br>SEC 48, BLK 1, ABS 383, I&GN<br>RR CO SVY | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/26/1974 (AGMT REF # OA7996) |
| FLOWERS 49 #5VH (45444)<br>HEMPHILL, TX<br>SEC 49, BLK 41, ABS 182,<br>H&TC RR CO SVY<br>----<br>Flowers 49-6H (46425)<br>HEMPHILL, TX<br>SEC 49, BLK 41, ABS 182,<br>H&TC RR CO SVY<br>----<br>Flowers 49-7H (47666)<br>HEMPHILL, TX<br>SEC 49, BLK 41, ABS 182,<br>H&TC RR CO SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CARDINAL ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46425)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47666)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/9/2009 (AGMT REF # MEO47666)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/15/2008 (AGMT REF # MEO47666) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOBART 49 #1 (6168) | ADAMS, DAVID | AMENDED FARM-OUT AGREEMENT DATED 8/25/2004 (AGMT REF # |
| HEMPHILL, TX | ADDRESS ON FILE | AFO36830) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | AMENDED FARM-OUT AGREEMENT DATED 8/25/2004 (AGMT REF # |
| H&GN RR CO | ARRINGTON, WILLIAM L. | AFO36933) |
| ---- | ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 8/25/2004 (AGMT REF # |
| HOBART 49 #10 (36933) | ---- | AFO42269) |
| HEMPHILL, TX | BATTS, MARY ELOISE | EXPLORATION AGREEMENT DATED 10/22/1976 (AGMT REF # EA34478) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 10/22/1976 (AGMT REF # EA6168) |
| H&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 1/23/2003 (AGMT REF # FO34477-2) |
| ---- | BATTS, ROBERT LYNN | FARM-OUT AGREEMENT DATED 1/23/2003 (AGMT REF # FO34478-1) |
| HOBART 49 #11 (36830) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO34477-1) |
| HEMPHILL, TX | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO34478-1) |
| SEC 49-BLK A2-ABS 110-SVY | BATTS, STUART HOBART | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO34984-1) |
| H&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO35032-1) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO35033-1) |
| HOBART 49 #12 (36148) | BRECKENRIDGE PARTNERSHIP, LTD. | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO35035-1) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36125-1) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36148-1) |
| H&GN RR CO | BURLINGTON RESOURCES OIL & GAS COMPANY, LP | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36229-1) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36315-1) |
| HOBART 49 #13 (36936) | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36830-1) |
| HEMPHILL, TX | BURTON OIL & GAS PROPERTIES | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36933-1) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36935-1) |
| H&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO36936-1) |
| ---- | CAMPBELL III, ROBERT F | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO37692-1) |
| HOBART 49 #14 (36935) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO38257-1) |
| HEMPHILL, TX | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO41771-1) |
| SEC 49-BLK A2-ABS 110-SVY | CAMPBELL, DWIGHT HOBART | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO41773-1) |
| H&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO41774-1) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO42269-1) |
| HOBART 49 #15 (41771) | CHESAPEAKE ENERGY CORPORATION | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO42623-1) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO42745-1) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | FARM-OUT AGREEMENT DATED 10/21/1976 (AGMT REF # FO6168-1) |
| H&GN RR CO | CIMAREX ENERGY CO | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO034477) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO034477-2) |
| HOBART 49 #16 (42745) | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO034477-3) |
| HEMPHILL, TX | CIMAREX ENERGY CO. | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO034778) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO034778-2) |
| H&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO034778-3) |
| ---- | CIMAREX ENERGY COMPANY | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO035032) |
| HOBART 49 #17 (42269) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036125) |
| HEMPHILL, TX | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036148) |
| SEC 49-BLK A2-ABS 110-SVY | CORDILLERA ENERGY PARTNERS | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036229) |
| H&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036830) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036933) |
| HOBART 49 #21 (41774) | CORDILLERA ENERGY PARTNERS, LLC | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036935) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO036936) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO34477) |
| H&GN RR CO | COTTON PETROLEUM CORPORATION | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO34478) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO34984) |
| HOBART 49 #22 (42623) | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO35032) |
| HEMPHILL, TX | DEVAY, DEBORAH L | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO35033) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO35035) |
| H&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36125) |
| ---- | DEVON ENERGY CORPORATION | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36148) |
| HOBART 49 #23 (41773) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36229) |
| HEMPHILL, TX | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36830) |
| SEC 49-BLK A2-ABS 110-SVY | DEVON ENERGY PRODUCTION CO., L.P. | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36933) |
| H&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36935) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36936) |
| HOBART 49 #24 (38257) | DEVON ENERGY PRODUCTION COMPANY, L.P. | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO38257) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO34478-2) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO34984) |
| H&GN RR CO | DEVON ENERGY PRODUCTION COMPANY, LP | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO35032) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO35033) |
| HOBART 49 #25 (37692) | ---- | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO35035) |
| HEMPHILL, TX | | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO36148) |
| SEC 49-BLK A2-ABS 110-SVY | | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO36830) |
| H&GN RR CO | | |
| ---- | | |
| HOBART 49 #4 (35032) | | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |
| H&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOBART 49 #1 (6168) | EASTMINSTER PRESBYTERIAN | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO36933) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO36935) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO36936) |
| H&GN RR CO | EDWARD R MOSES LP | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO38257) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/12/1977 (AGMT REF # LA6168-3) |
| HOBART 49 #10 (36933) | ---- | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA06168) |
| HEMPHILL, TX | EL PASO NATURAL GAS COMPANY | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA34984) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA35033) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA35035) |
| ---- | FARROW, ROGER D. | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA36229-1) |
| HOBART 49 #11 (36830) | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA36315) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA37692) |
| SEC 49-BLK A2-ABS 110-SVY | FATHEREE, JAMES W | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA38257) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA41773) |
| ---- | ---- | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA41774) |
| HOBART 49 #12 (36148) | FATHEREE, JOEL D FAM TR | LETTER AGREEMENT DATED 1/12/2004 (AGMT REF # LA42623) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/20/2004 (AGMT REF # LA35035) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 1/20/2004 (AGMT REF # LA36229-2) |
| H&GN RR CO | FOREST OIL CORPORATION | LETTER AGREEMENT DATED 1/21/2004 (AGMT REF # LA36229-4) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/26/2004 (AGMT REF # LA36229-3) |
| HOBART 49 #13 (36936) | ---- | LETTER AGREEMENT DATED 1/5/2005 (AGMT REF # LA36935-2) |
| HEMPHILL, TX | FRIENDS UNIV ENDOWMENT FUND | LETTER AGREEMENT DATED 1/5/2005 (AGMT REF # LA36935-4) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/10/2007 (AGMT REF # LA41771-3) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 10/10/2007 (AGMT REF # LA41774-2) |
| ---- | FRIENDS UNIV QUASI ENDOW FUND | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA041771) |
| HOBART 49 #14 (36935) | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA41771-4) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA41773-2) |
| SEC 49-BLK A2-ABS 110-SVY | GILBERT, GWENDOLYN M U C T DTD 6/27/04 | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA41773-4) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA41774-2) |
| ---- | ---- | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA41774-3) |
| HOBART 49 #15 (41771) | HAIR, CLIFFORD N JR | LETTER AGREEMENT DATED 10/16/2007 (AGMT REF # LA41773) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/16/2007 (AGMT REF # LA41774) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 10/17/2007 (AGMT REF # LA41771) |
| H&GN RR CO | HANSON, KARL PHILLIP | LETTER AGREEMENT DATED 10/17/2007 (AGMT REF # LA41773) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA36936-3) |
| HOBART 49 #16 (42745) | ---- | LETTER AGREEMENT DATED 10/26/2005 (AGMT REF # LA38257) |
| HEMPHILL, TX | HANSON, LAURA | LETTER AGREEMENT DATED 10/26/2005 (AGMT REF # LA38257-10) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/26/2005 (AGMT REF # LA38257-11) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41771) |
| ---- | HANSON, MICHAEL DAVID | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41773-1) |
| HOBART 49 #17 (42269) | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41773-3) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 10/9/2007 (AGMT REF # LA41774-1) |
| SEC 49-BLK A2-ABS 110-SVY | HANSON, PAMELA H TR DTD 34603 | LETTER AGREEMENT DATED 11/10/2004 (AGMT REF # LA36936-2) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/23/1976 (AGMT REF # LA6168-4) |
| ---- | ---- | LETTER AGREEMENT DATED 11/23/1976 (AGMT REF # LA6168-5) |
| HOBART 49 #21 (41774) | HOBART RANCH, INC | LETTER AGREEMENT DATED 11/24/2004 (AGMT REF # LA36936-4) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/3/1976 (AGMT REF # LA6168-6) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 11/9/2004 (AGMT REF # LA36830-5) |
| H&GN RR CO | HOBART RANCH, INC. | LETTER AGREEMENT DATED 11/9/2004 (AGMT REF # LA36933-14) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/9/2004 (AGMT REF # LA36933-15) |
| HOBART 49 #22 (42623) | ---- | LETTER AGREEMENT DATED 11/9/2004 (AGMT REF # LA36933-5) |
| HEMPHILL, TX | HOBART, FRED A. ET AL | LETTER AGREEMENT DATED 11/9/2004 (AGMT REF # LA36933-6) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/9/2004 (AGMT REF # LA36935-1) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 12/12/2004 (AGMT REF # LA36936-1) |
| ---- | HOBART, T. D. | LETTER AGREEMENT DATED 12/2/2003 (AGMT REF # LA034477) |
| HOBART 49 #23 (41773) | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/2/2003 (AGMT REF # LA034778) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 12/30/2004 (AGMT REF # LA36935-3) |
| SEC 49-BLK A2-ABS 110-SVY | HOBART, TIMOTHY DWIGHT II | LETTER AGREEMENT DATED 3/16/2004 (AGMT REF # LA36830-2) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/16/2004 (AGMT REF # LA36933-1) |
| ---- | ---- | LETTER AGREEMENT DATED 3/18/2004 (AGMT REF # LA36830-3) |
| HOBART 49 #24 (38257) | HOLTSCLAW, MARIE PIERCE | LETTER AGREEMENT DATED 3/18/2004 (AGMT REF # LA36933-4) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/2/1995 (AGMT REF # LA6168-1) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA06168) |
| H&GN RR CO | JOHNSON, SONYA J LIVING TR U/A | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA34984) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA35033) |
| HOBART 49 #25 (37692) | ---- | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART 49 #4 (35032) | | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOBART 49 #1 (6168) | KIMBALL, GEORGE STANLEY | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA35035) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA36315) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA36830-4) |
| H&GN RR CO | LEAVENWORTH, DONALD H TRUST OF 1991 U/A DTD | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA37692) |
| ---- | 10/8/91 | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA38257) |
| HOBART 49 #10 (36933) | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA41773) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA41774) |
| SEC 49-BLK A2-ABS 110-SVY | LEAVENWORTH, JOANN W TRUST OF 1991 U/A DTD | LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA42623) |
| H&GN RR CO | 10/8/91 | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA06168) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA34984) |
| HOBART 49 #11 (36830) | ---- | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA35033) |
| HEMPHILL, TX | LINDBLOM, DIANE YABROF | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA35035) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA36315) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA37692) |
| ---- | MAYFIELD, DARRELL | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA38257) |
| HOBART 49 #12 (36148) | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA41773) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA41774) |
| SEC 49-BLK A2-ABS 110-SVY | MCGINN, MARY ELAINE | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA42623) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA06168) |
| ---- | ---- | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA34984) |
| HOBART 49 #13 (36936) | MCKENNA, ROBERT D | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA35033) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA35035) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA36315) |
| H&GN RR CO | MCKENNA, ROBERT D. | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA36830-1) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA36933-2) |
| HOBART 49 #14 (36935) | ---- | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA36933-3) |
| HEMPHILL, TX | MEWBOURNE OIL CO. | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA37692) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA38257) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA41773) |
| ---- | MEWBOURNE OIL COMPANY | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA41774) |
| HOBART 49 #15 (41771) | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA42623) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 4/13/1978 (AGMT REF # LA6168-2) |
| SEC 49-BLK A2-ABS 110-SVY | MILLER, SHERRY KAY REVOCABLE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA35032) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA35033) |
| ---- | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA35035) |
| HOBART 49 #16 (42745) | MITCHELL, CYNTHIA BEVENA | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36125) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36148) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36229) |
| H&GN RR CO | MOORE, CARL THOMAS JR & LINDA | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36315) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36830) |
| HOBART 49 #17 (42269) | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36933) |
| HEMPHILL, TX | MOORE, DAVID W | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36935) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA36936) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA37692) |
| ---- | MOORE, DEBRA DEANN TRUST | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA38257-1) |
| HOBART 49 #21 (41774) | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA38257-2) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA3984) |
| SEC 49-BLK A2-ABS 110-SVY | MOORE, MICHAEL ALAN REVOCABLE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA41771-2) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA41773-2) |
| ---- | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA41774) |
| HOBART 49 #22 (42623) | MOORE, PHILIP F & MOORE, LYNN M FAMILY TRUST | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA42269) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA42623) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA42745) |
| H&GN RR CO | MOORE, STUART A TRUSTEE U/T/A | LETTER AGREEMENT DATED 4/18/2007 (AGMT REF # LA6168) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/19/2007 (AGMT REF # LA38257) |
| HOBART 49 #23 (41773) | ---- | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA034477-2) |
| HEMPHILL, TX | MURPHY, NEIL T | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA034778-2) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA034778-3) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA34478) |
| ---- | NOBLE ENERGY PRODUCTION, INC | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA34984-7) |
| HOBART 49 #24 (38257) | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA35033) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA36830-7) |
| SEC 49-BLK A2-ABS 110-SVY | OVERALL, C GAGE JR | LETTER AGREEMENT DATED 4/25/2007 (AGMT REF # LA38257-2) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/25/2008 (AGMT REF # LA042745) |
| ---- | ---- | LETTER AGREEMENT DATED 4/28/2008 (AGMT REF # LA042745) |
| HOBART 49 #25 (37692) | | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART 49 #4 (35032) | | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOBART 49 #1 (6168) | PATINA OIL & GAS CORPORATION | LETTER AGREEMENT DATED 7/20/2004 (AGMT REF # LA36933-10) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36933-11) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36933-12) |
| H&GN RR CO | PATINA OIL & GAS | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36933-13) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36933-7) |
| HOBART 49 #10 (36933) | ---- | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36933-8) |
| HEMPHILL, TX | PATRICK, BLAINE H | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36933-9) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA042269) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA36830-6) |
| ---- | PEAK ENERGY RESOURCES, INC | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34477) |
| HOBART 49 #11 (36830) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34478) |
| HEMPHILL, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34984) |
| SEC 49-BLK A2-ABS 110-SVY | QUESTAR EXPLORATION & PRODUCTION CO. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35032) |
| H&GN RR CO | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35033) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35035) |
| HOBART 49 #12 (36148) | ROBINSON, LINDA KAY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36125) |
| HEMPHILL, TX | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36148) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36229) |
| H&GN RR CO | SANGUINE, LTD | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36830) |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36933) |
| HOBART 49 #13 (36936) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36935) |
| HEMPHILL, TX | SEBITS ENERGY PROPERTIES LLC | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36936) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37692) |
| H&GN RR CO | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38257) |
| ---- | SMITH, STANLEY SHERMAN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41771) |
| HOBART 49 #14 (36935) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41773) |
| HEMPHILL, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41774) |
| SEC 49-BLK A2-ABS 110-SVY | TEMPERO, KENNETH F. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42269) |
| H&GN RR CO | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42623) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42745) |
| HOBART 49 #15 (41771) | TEMPERO, RICHARD M | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/8/2002 (AGMT REF # MEO34477) |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 49-BLK A2-ABS 110-SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/8/2002 (AGMT REF # MEO34984) |
| H&GN RR CO | TEMPERO, STEPHEN J | |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/8/2002 (AGMT REF # MEO35033) |
| HOBART 49 #16 (42745) | ---- | |
| HEMPHILL, TX | TEMPLE, SUE ANN CAMPBELL | OPERATING AGREEMENT DATED 11/9/1976 (AGMT REF # OA34478) |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/9/1976 (AGMT REF # OA34984) |
| H&GN RR CO | ---- | OPERATING AGREEMENT DATED 11/9/1976 (AGMT REF # OA35035) |
| ---- | THE SALVATION ARMY | OPERATING AGREEMENT DATED 11/9/1976 (AGMT REF # OA38257) |
| HOBART 49 #17 (42269) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/9/1976 (AGMT REF # OA41773) |
| HEMPHILL, TX | ---- | OPERATING AGREEMENT DATED 11/9/1976 (AGMT REF # OA6168) |
| SEC 49-BLK A2-ABS 110-SVY | VAN RYZIN, MARY WILSON | OPERATING AGREEMENT DATED 11/9/1997 (AGMT REF # OA35033) |
| H&GN RR CO | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/30/2003 (AGMT REF # SDSR36125) |
| ---- | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/30/2003 (AGMT REF # SDSR36229) |
| HOBART 49 #21 (41774) | WALKING X INC. | |
| HEMPHILL, TX | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/11/2003 (AGMT REF # SDSR36148) |
| SEC 49-BLK A2-ABS 110-SVY | ---- | |
| H&GN RR CO | WILSON, BENJAMIN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/19/2003 (AGMT REF # SDSR34477) |
| ---- | ADDRESS ON FILE | |
| HOBART 49 #22 (42623) | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/19/2003 (AGMT REF # SDSR34478) |
| HEMPHILL, TX | WILSON, PRISCILLA H. REV TRUST | |
| SEC 49-BLK A2-ABS 110-SVY | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/1/2004 (AGMT REF # SDSR42269) |
| H&GN RR CO | ---- | |
| ---- | WILSON, TIMOTHY | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/8/2003 (AGMT REF # SDSR35035) |
| HOBART 49 #23 (41773) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | SURFACE LEASE DATED 9/8/2005 (AGMT REF # SL35035) |
| SEC 49-BLK A2-ABS 110-SVY | YABROF JR., HENRY | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| HOBART 49 #24 (38257) | YABROF, JOANN | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 49-BLK A2-ABS 110-SVY | ---- | |
| H&GN RR CO | ZEPHYR OPERATING CO., INC | |
| ---- | ADDRESS ON FILE | |
| HOBART 49 #25 (37692) | | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART 49 #4 (35032) | | |
| HEMPHILL, TX | | |
| SEC 49-BLK A2-ABS 110-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCQUIDDY #2-4 (31183)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M<br>----<br>MCQUIDDY #3-4 (32869)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M<br>----<br>MCQUIDDY #4-4 (33056)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M<br>----<br>MCQUIDDY (2309)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M | AVANTI ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRIGGS, JUANELLE<br>ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCES<br>ADDRESS ON FILE<br>----<br>COWAN, DAVID<br>ADDRESS ON FILE<br>----<br>GARNETT, DWAYNE & KRISTI<br>ADDRESS ON FILE<br>----<br>GIOIA, ANDREE<br>ADDRESS ON FILE<br>----<br>GIOIA, DR. D. FREDERICK<br>ADDRESS ON FILE<br>----<br>GRUNAU, GEORGE<br>ADDRESS ON FILE<br>----<br>LAM FINANCIAL HOLDINGS, LTD.<br>ADDRESS ON FILE<br>----<br>LANGHOLZ, ROBERT W.<br>ADDRESS ON FILE<br>----<br>MARSHALL, JAMES L<br>ADDRESS ON FILE<br>----<br>MARSHALL, ROBERTA<br>ADDRESS ON FILE<br>----<br>MCCALL, CLYDE S. JR.<br>ADDRESS ON FILE<br>----<br>MCQUIDDY, LORETTA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCQUIDDY, MARY HEATHER<br>ADDRESS ON FILE<br>----<br>MCQUIDDY, WILLIAM ARTHUR<br>ADDRESS ON FILE<br>----<br>MCQUIDDY, WILLIAM CLAY<br>ADDRESS ON FILE<br>----<br>ORION OIL & GAS PROPERTIES<br>ADDRESS ON FILE<br>----<br>PACIFIC MINERAL VENTURES, LTD<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>QUINTANA PARTNERS<br>ADDRESS ON FILE<br>----<br>RICHARDSON, CAROLE D<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 8/27/1980 (AGMT REF # FO31183)<br>LETTER AGREEMENT DATED 3/17/1999 (AGMT REF # LA31183-1)<br>LETTER AGREEMENT DATED 3/19/1998 (AGMT REF # LA31183-2)<br>LETTER AGREEMENT DATED 3/19/1998 (AGMT REF # LA33056)<br>LETTER AGREEMENT DATED 8/18/1997 (AGMT REF # LA2309)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31183)<br>OPERATING AGREEMENT DATED 1/27/1998 (AGMT REF # OA31183-1)<br>OPERATING AGREEMENT DATED 12/17/1981 (AGMT REF # OA31183-2)<br>OPERATING AGREEMENT DATED 12/17/1981 (AGMT REF # OA33056) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCQUIDDY #2-4 (31183)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M<br>----<br>MCQUIDDY #3-4 (32869)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M<br>----<br>MCQUIDDY #4-4 (33056)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M<br><br>MCQUIDDY (2309)<br>HEMPHILL, TX<br>SEC 4-BLK 1-ABS 434-SVY<br>G&M | (Continued)<br>SCHERMERHORN, DAVID R.<br>ADDRESS ON FILE<br>----<br>SCHERMERHORN, EDWIN A TRUST<br>ADDRESS ON FILE<br>----<br>SCHERMERHORN, RICHARD M<br>ADDRESS ON FILE<br>----<br>SISBRO OIL & GAS, LLLP<br>ADDRESS ON FILE<br>----<br>SNELSON, JOEL W TRUST<br>ADDRESS ON FILE<br>----<br>SONEM PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>STEWART, WILLIAM C.<br>ADDRESS ON FILE<br><br>THE WINDHAM, L.L.C.<br>ADDRESS ON FILE<br><br>WALLACE, DR. PETER B.<br>ADDRESS ON FILE<br>----<br>WILDFLOWER PRODUCTION CO., INC.<br>ADDRESS ON FILE<br>----<br>WILLENBURG, ARTHUR J. TRUST DTD 9/30/75<br>ADDRESS ON FILE<br>----<br>WILLIAM C STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WINSTON, FRANCISCA S. TRUST U/W<br>ADDRESS ON FILE | (Continued) |
| BLACK JACK #4H (44549)<br>HEMPHILL, TX<br>SEC 4-BLK 4-ABS 1031-SVY<br>AB&M | MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY INC<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 1/4/2010 (AGMT REF # AE44549)<br>FARM-OUT AGREEMENT DATED 10/1/2010 (AGMT REF # FO44549-1)<br>FARM-OUT AGREEMENT DATED 10/4/2010 (AGMT REF # FO44549-3)<br>FARM-OUT AGREEMENT DATED 11/1/2010 (AGMT REF # FO44549-2)<br>LETTER AGREEMENT DATED 1/8/2010 (AGMT REF # LA44549-1)<br>LETTER AGREEMENT DATED 5/17/2010 (AGMT REF # LA44549)<br>LETTER AGREEMENT DATED 5/20/2011 (AGMT REF # LA44549-2)<br>LETTER AGREEMENT DATED 8/25/2008 (AGMT REF # LA44549)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44549) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YOUNG TRUST #1-4 (6388) HEMPHILL, TX SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO ---- YOUNG TRUST #504H (46278) HEMPHILL, TX SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO ---- YOUNG TRUST 404H (44775) HEMPHILL, TX SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO ---- Young Trust 604H (1050618) HEMPHILL, TX SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO | AITKENHEAD, EDITH L. TRUSTEE ADDRESS ON FILE ---- ANADARKO LAND & EXPLORATION CO ADDRESS ON FILE ---- ANADARKO LAND & EXPLORATION CO. ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION, LLC ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- CLIFFS DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CUSTER, M A ADDRESS ON FILE ---- D H PARTNERSHIP DUE TDI ADDRESS ON FILE ---- EDITH L. AITKENHEAD, TRUSTEE OF THE EDITH L.AITKENHEAD REVOCABLE TRUST ADDRESS ON FILE ---- EDITH L. AITKENHEAD, TRUSTEE ADDRESS ON FILE ---- EMPIRE BOEKI K.K., INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EMPIRE BOEKI K.K., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENI EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENI EXPLORATION PROGRAM 1982-I CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENRON OIL & GAS COMPANY ADDRESS ON FILE ---- HAMILTON BROTHERS OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HENRY, ANNA MCMORDIE ADDRESS ON FILE ---- HNG OIL COMPANY ADDRESS ON FILE ---- HNG OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUDSON FAMILY PARTNERSHIP ADDRESS ON FILE ---- IGA ENERGY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAN OIL COMPANY ADDRESS ON FILE ---- | EXPLORATION AGREEMENT DATED 5/18/1983 (AGMT REF # EA6388) FARM-OUT AGREEMENT DATED 10/5/2010 (AGMT REF # FO1050618-1) FARM-OUT AGREEMENT DATED 10/5/2010 (AGMT REF # FO44775-1) FARM-OUT AGREEMENT DATED 10/5/2010 (AGMT REF # FO46278-1) FARM-OUT AGREEMENT DATED 10/5/2010 (AGMT REF # FO6388-1) FARM-OUT AGREEMENT DATED 11/11/2014 (AGMT REF FO1050618) FARM-OUT AGREEMENT DATED 3/19/1981 (AGMT REF # FO6388-2) FARM-OUT AGREEMENT DATED 4/13/1983 (AGMT REF # FO6388) FARM-OUT AGREEMENT DATED 4/18/1983 (AGMT REF # FO6388-3) FARM-OUT AGREEMENT DATED 4/6/1981 (AGMT REF # FO1050618) LETTER AGREEMENT DATED 1/31/1985 (AGMT REF # LA6388-2) LETTER AGREEMENT DATED 10/29/2008 (AGMT REF # LA1050618) LETTER AGREEMENT DATED 10/29/2008 (AGMT REF # LA44775) LETTER AGREEMENT DATED 10/29/2008 (AGMT REF # LA46278) LETTER AGREEMENT DATED 10/29/2008 (AGMT REF # LA6388) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA1050618) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA1050618-1) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA1050618-2) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA44775) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA44775-1) LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA44775-2) LETTER AGREEMENT DATED 4/20/1983 (AGMT REF # LA6388-7) LETTER AGREEMENT DATED 4/6/1981 (AGMT REF # LA6388-4) LETTER AGREEMENT DATED 5/13/1986 (AGMT REF # LA6388-1) LETTER AGREEMENT DATED 5/16/1983 (AGMT REF # LA6388-6) LETTER AGREEMENT DATED 5/21/1996 (AGMT REF # LA6388-8) LETTER AGREEMENT DATED 6/13/1983 (AGMT REF # LA6388-3) LETTER AGREEMENT DATED 6/3/1983 (AGMT REF # LA6388-5) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO1050618) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44775) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46278) MISCELLANEOUS AGREEMENT DATED 10/10/2011 (AGMT REF # 139708000) MISCELLANEOUS AGREEMENT DATED 9/20/2010 (AGMT REF # 133148000) OPERATING AGREEMENT DATED 5/12/1983 (AGMT REF # OA6388) SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/1/2011 (AGMT REF # SDSR1050618) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/10/2010 (AGMT REF # SDSR44775) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/5/2011 (AGMT REF # SDSR46278) SURFACE LEASE DATED 2/10/2012 (AGMT REF # SL1050618) SURFACE LEASE DATED 9/20/2010 (AGMT REF # SL44775) UNIT DESIGNATION DATED 6/22/1983 (AGMT REF # UD6388) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG TRUST #1-4 (6388)<br>HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY<br>H&GN RR CO<br>----<br>YOUNG TRUST #504H<br>(46278) HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY<br>H&GN RR CO<br>----<br>YOUNG TRUST 404H (44775)<br>HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY<br>H&GN RR CO<br>----<br>Young Trust 604H (1050618)<br>HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY<br>H&GN RR CO | (Continued)<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>L2P DRILLING FUND LLC<br>ADDRESS ON FILE<br>----<br>MAJ MINERAL PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCMORDIE, JONI<br>ADDRESS ON FILE<br>----<br>MIDLANDS GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REBEL 1981-I DRILLING PROGRAM, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REBEL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>RICHARDSON, NANCY S YOUNG<br>ADDRESS ON FILE<br>----<br>STRUTHERS OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>WRIGHT, PAUL R<br>ADDRESS ON FILE<br>----<br>YOUNG TRUST B<br>ADDRESS ON FILE<br>----<br>YOUNG, BOB WAYNE & VALERIE<br>ADDRESS ON FILE<br>----<br>YOUNG, DAVID & PATRICIA<br>ADDRESS ON FILE<br>----<br>YOUNG, DORA ANN BAKER &<br>ADDRESS ON FILE<br>----<br>YOUNG, JAMES E & NANCY, CO-TTES<br>ADDRESS ON FILE<br>----<br>YOUNG, JIMMY JOE & SENEA YOUNG<br>ADDRESS ON FILE<br>----<br>YOUNG, JIMMY JOE<br>ADDRESS ON FILE<br>----<br>YOUNG, JOHNNIE & GENISE<br>ADDRESS ON FILE<br>----<br>YOUNG, SENEA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG TRUST #1-4 (6388) HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO<br>----<br>YOUNG TRUST #504H (46278) HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO<br>----<br>YOUNG TRUST 404H (44775) HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO<br>----<br>Young Trust 604H (1050618) HEMPHILL, TX<br>SEC 4-BLK M1-ABS 1221-SVY H&GN RR CO | (Continued)<br>YOUNG-SWAIM, TIMMIE DEE<br>ADDRESS ON FILE | (Continued) |
| LEE #4-5 (37497) HEMPHILL, TX<br>SEC 5, BLK M1, ABS 128, H&GN RR CO SVY<br>----<br>LEE #5-5 (38825) HEMPHILL, TX<br>SEC 5, BLK M1, ABS 128, H&GN RR CO SVY<br>----<br>LEE 506H (46003) HEMPHILL, TX<br>SEC 5, BLK M1, ABS 128, H&GN RR CO SVY<br>----<br>Lee 507H (45338) HEMPHILL, TX<br>SEC 5, BLK M1, ABS 128, H&GN RR CO SVY<br>----<br>Lee 508H (45521) HEMPHILL, TX<br>SEC 5, BLK M1, ABS 128, H&GN RR CO SVY | CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CO., E.T. PRATT III<br>ADDRESS ON FILE<br>----<br>DAVIS, JEAN BOND REVOC LIVING<br>ADDRESS ON FILE<br>----<br>EASTON, STEPHEN C<br>ADDRESS ON FILE<br>----<br>KEIPER, GLADYS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>KEIPER, JANICE I FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>KENADY, LONNELLE LEE<br>ADDRESS ON FILE<br>----<br>METZGER, LARRY R<br>ADDRESS ON FILE<br>----<br>PORTER, SHARI GALE LEE<br>ADDRESS ON FILE<br>----<br>SOMMERS, JANE E<br>ADDRESS ON FILE<br>----<br>U.R. OF AMERICA LTD<br>ADDRESS ON FILE<br>----<br>WESTCO ENERGY LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/12/2010 (AGMT REF # LA38825-1)<br>LETTER AGREEMENT DATED 4/12/2010 (AGMT REF # LA45338-1)<br>LETTER AGREEMENT DATED 4/12/2010 (AGMT REF # LA45521-1)<br>LETTER AGREEMENT DATED 4/12/2010 (AGMT REF # LA46003-1)<br>LETTER AGREEMENT DATED 6/23/2010 (AGMT REF # LA45338)<br>LETTER AGREEMENT DATED 6/7/2010 (AGMT REF # LA38825)<br>LETTER AGREEMENT DATED 6/7/2010 (AGMT REF # LA45338)<br>LETTER AGREEMENT DATED 6/7/2010 (AGMT REF # LA45521)<br>LETTER AGREEMENT DATED 6/7/2010 (AGMT REF # LA46003) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOBART RANCH 50 #11 (36764) HEMPHILL, TX SEC 50-BLK A2-ABS 1089-SVY H&GN RR CO | ADAMS, DAVID ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO34668) |
| ---- | ARRINGTON, WILLIAM L. | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO35034) |
| HOBART RANCH 50 #12 | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO35978) |
| (36634) HEMPHILL, TX | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36137) |
| SEC 50-BLK A2-ABS 1089-SVY | ASH, JR., WILLIAM J & ASH, GRAZE Z., JT | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36253) |
| H&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36588) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36634) |
| HOBART RANCH 50 #13 | CIMAREX ENERGY CO. | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36764) |
| (36588) HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36827) |
| SEC 50-BLK A2-ABS 1089-SVY | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO36932) |
| H&GN RR CO | CIMAREX ENERGY COMPANY | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO37645) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO37646) |
| HOBART RANCH 50 #14 | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO37647) |
| (38132) HEMPHILL, TX | CORDILLERA ENERGY PARTNERS | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO37649) |
| SEC 50-BLK A2-ABS 1089-SVY | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO37650) |
| H&GN RR CO | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO38106) |
| ---- | CORDILLERA ENERGY PARTNERS, LLC | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO38132) |
| HOBART RANCH 50 #15 | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO38853) |
| (38853) HEMPHILL, TX | ---- | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO39255) |
| SEC 50-BLK A2-ABS 1089-SVY | EL PASO NATURAL GAS COMPANY | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO39256) |
| H&GN RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2003 (AGMT REF # FO40586) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO34668) |
| HOBART RANCH 50 #17 | FOREST OIL CORPORATION | FARM-OUT AGREEMENT DATED 4/2/2003 (AGMT REF # FO35034) |
| (37645) HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA36827) |
| SEC 50-BLK A2-ABS 1089-SVY | ---- | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA36932) |
| H&GN RR CO | HOBART RANCH, INC | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA38106) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/26/2004 (AGMT REF # LA39255) |
| HOBART RANCH 50 #18 | ---- | LETTER AGREEMENT DATED 12/2/2003 (AGMT REF # LA34668-2) |
| (37646) HEMPHILL, TX | HOBART, FRED A. ET AL | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA34668-1) |
| SEC 50-BLK A2-ABS 1089-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/2/2003 (AGMT REF # LA36634) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA34668) |
| ---- | MAYFIELD, DARRELL | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA35034) |
| HOBART RANCH 50 #19 | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA35978) |
| (37647) HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36137) |
| Sec 50, Block A2, H&GN RR | MCKENNA, ROBERT D | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36253) |
| CO Survey , Abstract 1089 | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36588) |
| ---- | ---- | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36634) |
| HOBART RANCH 50 #20 | MCKENNA, ROBERT D. | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36764) |
| (37649) HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36827) |
| SEC 50-BLK A2-ABS 1089-SVY | ---- | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA36932) |
| H&GN RR CO | MCKENNA, ROBERT | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA37645) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA37646) |
| HOBART RANCH 50 #21 | ---- | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA37647) |
| (36827) HEMPHILL, TX | PATINA OIL & GAS CORPORATION | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA37649) |
| SEC 50-BLK A2-ABS 1089-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA37650) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA38106) |
| ---- | PEAK OPERATING OF TEXAS LLC | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA38132) |
| HOBART RANCH 50 #22 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA38853) |
| (40586) HEMPHILL, TX | | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA39256) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 5/15/2007 (AGMT REF # LA40586) |
| H&GN RR CO | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA36764) |
| | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA38132) |
| HOBART RANCH 50 #23 | | LETTER AGREEMENT DATED 5/17/2004 (AGMT REF # LA38853) |
| (36932) HEMPHILL, TX | | LETTER AGREEMENT DATED 5/22/2007 (AGMT REF # LA40586-1) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 6/21/2001 (AGMT REF # LA36634) |
| H&GN RR CO | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA34668) |
| ---- | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA35034) |
| HOBART RANCH 50 #24 | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA35978) |
| (38106) HEMPHILL, TX | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36137) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36253) |
| H&GN RR CO | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36588) |
| ---- | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36634) |
| HOBART RANCH 50 #25 | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36764) |
| (39255) HEMPHILL, TX | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36827) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA36932) |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 50 #26 (37650) HEMPHILL, TX SEC 50-BLK A2-ABS 1089-SVY H&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOBART RANCH 50 #11 | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA37645) |
| (36764) HEMPHILL, TX | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA37646) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA37647) |
| H&GN RR CO | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA37649) |
| ---- | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA37650) |
| HOBART RANCH 50 #12 | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA38106) |
| (36634) HEMPHILL, TX | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA38132) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA38853) |
| H&GN RR CO | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA39255) |
| ---- | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA39256) |
| HOBART RANCH 50 #13 | | LETTER AGREEMENT DATED 7/10/2006 (AGMT REF # LA40586) |
| (36588) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA34668) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA35034) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA35978) |
| ---- | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36137) |
| HOBART RANCH 50 #14 | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36253) |
| (38132) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36588) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36634) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36764) |
| ---- | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36827) |
| HOBART RANCH 50 #15 | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA36932) |
| (38853) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA37645) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA37646) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA37647) |
| ---- | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA37649) |
| HOBART RANCH 50 #17 | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA37650) |
| (37645) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA38106) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA38132) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA38853) |
| ---- | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA39255) |
| HOBART RANCH 50 #18 | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA39256) |
| (37646) HEMPHILL, TX | | LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA40586) |
| SEC 50-BLK A2-ABS 1089-SVY | | LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36932) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/8/2005 (AGMT REF # LA37649-1) |
| | | LETTER AGREEMENT DATED 9/8/2005 (AGMT REF # LA38132-5) |
| HOBART RANCH 50 #19 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34668) |
| (37647) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35034) |
| Sec 50, Block A2, H&GN RR | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35978) |
| CO Survey , Abstract 1089 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36137) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36253) |
| HOBART RANCH 50 #20 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36588) |
| (37649) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36634) |
| SEC 50-BLK A2-ABS 1089-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36764) |
| H&GN RR CO | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36827) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36932) |
| HOBART RANCH 50 #21 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37645) |
| (36827) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37646) |
| SEC 50-BLK A2-ABS 1089-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37647) |
| H&GN RR CO | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37649) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37650) |
| HOBART RANCH 50 #22 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38106) |
| (40586) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38132) |
| SEC 50-BLK A2-ABS 1089-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38853) |
| H&GN RR CO | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39255) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39256) |
| HOBART RANCH 50 #23 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40586) |
| (36932) HEMPHILL, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40587) |
| SEC 50-BLK A2-ABS 1089-SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/27/2003 (AGMT REF # |
| H&GN RR CO | | MEO34668) |
| ---- | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/30/2003 (AGMT REF # |
| HOBART RANCH 50 #24 | | SDSR35034) |
| (38106) HEMPHILL, TX | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/1/2003 (AGMT REF # |
| SEC 50-BLK A2-ABS 1089-SVY | | SDSR36137) |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 50 #25 | | |
| (39255) HEMPHILL, TX | | |
| SEC 50-BLK A2-ABS 1089-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| HOBART RANCH 50 #26 | | |
| (37650) HEMPHILL, TX | | |
| SEC 50-BLK A2-ABS 1089-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHELL FEE 51 #3 (43253) HEMPHILL, TX SEC 51, BLK 41, ABS 183, H&TC RR CO SVY ---- SHELL FEE 51-2H (42446) HEMPHILL, TX SEC 51, BLK 41, ABS 183, H&TC RR CO SVY | CORDILLERA TEXAS, LP, ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/10/2008 (AGMT REF # FO42446) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO42446) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO43253) OPERATING AGREEMENT DATED 5/10/2008 (AGMT REF # OA43253) OPERATING AGREEMENT DATED 6/10/2008 (AGMT REF # OA42446) |
| MENDOTA RANCH #51A-5 (39554) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH #51A-6 (39555) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH #51B-7 (39785) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH #51C-4 (39553) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH #51D-3 (39475) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH #51D-8 (39862) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH 51B #2 (37288) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO ---- MENDOTA RANCH 51C #1 (36730) HEMPHILL, TX SEC 51-BLK 1-ABS 386-SVY I&GN RR CO | ADAMS, DAVID ADDRESS ON FILE ---- DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC. ADDRESS ON FILE ---- DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- MCKENNA, ROBERT D ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- PABLO ENERGY, INC ADDRESS ON FILE ---- PABLO ENERGY, INC. ADDRESS ON FILE ---- PABLO ENERGY, LLC ADDRESS ON FILE | AGREEMENT DATED 10/22/2003 (AGMT REF # AGMT37288) AREA OF MUTUAL INTEREST AGREEMENT DATED 10/22/2003 (AGMT REF # AMI36730) LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA39555-1) LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA39555-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36730) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39555) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/24/2004 (AGMT REF # MEO36730) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA36730) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA37288) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA39475) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA39553) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA39554) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA39555) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA39785) OPERATING AGREEMENT DATED 8/1/2004 (AGMT REF # OA39862) UNIT DESIGNATION DATED 3/5/2007 (AGMT REF # UD36730) UNIT DESIGNATION DATED 3/5/2007 (AGMT REF # UD39475) UNIT DESIGNATION DATED 3/5/2007 (AGMT REF # UD39553) UNIT DESIGNATION DATED 3/5/2007 (AGMT REF # UD39554) UNIT DESIGNATION DATED 3/5/2007 (AGMT REF # UD39555) UNIT DESIGNATION DATED 3/5/2007 (AGMT REF # UD39862) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD36730) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD37288) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39475) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39553) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39554) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39555) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39785) UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD39862) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| URSCHEL #3 (4796)<br>HEMPHILL, TX<br>SEC 51-BLK 1-ABS 481-SVY<br>G&M | ALTMEYER, NANCY REBECCA<br>ADDRESS ON FILE<br>----<br>BORDERS, KATHRYN KENNEDY<br>ADDRESS ON FILE<br>----<br>BRANUM, A KIRK<br>ADDRESS ON FILE<br>----<br>BRANUM, ALLEN K<br>ADDRESS ON FILE<br>----<br>BRANUM, MARK L<br>ADDRESS ON FILE<br>----<br>C.S. YOUNGBLOOD, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMBRIDGE & NAIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAROL CHAPELL HENRY, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAUTHEN, DON<br>ADDRESS ON FILE<br>----<br>CLAYTON CHAPELL KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLEMAN RENICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CROUCH, IVAN<br>ADDRESS ON FILE<br>----<br>EDGEWATER ROYALTY LP<br>ADDRESS ON FILE<br>----<br>HALL, JIM TRUSTEE<br>ADDRESS ON FILE<br>----<br>HAMON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HARPER, CRISTI BRANUM<br>ADDRESS ON FILE<br>----<br>HICKS, LISA KENNEDY<br>ADDRESS ON FILE<br>----<br>HIGHTOWER JR., BILL<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, JACK D.<br>ADDRESS ON FILE<br>----<br>HOOPER, MICHAEL HENRY<br>ADDRESS ON FILE<br>----<br>HOOPER, RANDY OWEN<br>ADDRESS ON FILE<br>----<br>HURST, RAY E. ESTATE<br>ADDRESS ON FILE<br>----| FARM-OUT AGREEMENT DATED 12/8/1998 (AGMT REF # FO4796-4)<br>FARM-OUT AGREEMENT DATED 3/15/1989 (AGMT REF # FO4796-3)<br>FARM-OUT AGREEMENT DATED 4/1/1989 (AGMT REF # FO4796-2)<br>FARM-OUT AGREEMENT DATED 5/5/1989 (AGMT REF # FO4796-1)<br>LETTER AGREEMENT DATED 3/23/1989 (AGMT REF # LA4796-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4796)<br>OPERATING AGREEMENT DATED 6/8/1982 (AGMT REF # OA4796-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>URSCHEL #3 (4796)<br>HEMPHILL, TX<br>SEC 51-BLK 1-ABS 481-SVY<br>G&M | (Continued)<br>JACK L. HAMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE BROCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH O. KENNEDY, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNEDY, CLAYTON CHAPELL<br>ADDRESS ON FILE<br>----<br>KENNEDY, JOSEPH O. III<br>ADDRESS ON FILE<br>----<br>LISA KENNEDY HICKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.A. HANNA COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.L. HALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.W. BRANUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, ACCOUNT A<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, CHILDREN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAIL FAMILY PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>PARALLEL PETROLEUM LLC<br>ADDRESS ON FILE<br>----<br>PARALLEL PETROLEUM-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEYTON ROYALTIES, LP<br>ADDRESS ON FILE<br>----<br>REED, MELINDA HOOPER<br>ADDRESS ON FILE<br>----<br>REICH, MATTHEW<br>ADDRESS ON FILE<br>----<br>ROBICHAUX, NANCY TRICHE<br>ADDRESS ON FILE<br>----<br>SYNTHINTEL CORPORATION<br>ADDRESS ON FILE<br>----<br>THE YOUNGBLOOD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TRICHE, RICHARD JOSEPH JR<br>ADDRESS ON FILE<br>----<br>TRICHE, TERESA ODETTE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>URSCHEL #3 (4796)<br>HEMPHILL, TX<br>SEC 51-BLK 1-ABS 481-SVY<br>G&M | (Continued)<br>TRICHE, THOMAS BRYAN<br>ADDRESS ON FILE<br>----<br>TRICHE, TIMOTHY MAURICE<br>ADDRESS ON FILE<br>----<br>URSCHEL, DANIEL R.<br>ADDRESS ON FILE<br>----<br>W.H. HIGHTOWER, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATSON, TRACY G III<br>ADDRESS ON FILE<br>----<br>WHELESS, RANDOLPH F. FAMILY TR<br>ADDRESS ON FILE<br>----<br>YARNOLD, LUAN<br>ADDRESS ON FILE | (Continued) |
| SHELL FEE 51 #1 (41664)<br>HEMPHILL, TX<br>SEC 51-BLK 41-ABS 183-SVY<br>H&TC RR CO | GARVER MINERALS LTD<br>ADDRESS ON FILE<br>----<br>KANTEX TRUST<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>O'DONNELL TRUST 1998<br>ADDRESS ON FILE<br>----<br>SHELL ONSHORE VENTURES INC<br>ADDRESS ON FILE<br>----<br>TEXAS/HALCYON #1 LTD PTSP<br>ADDRESS ON FILE<br>----<br>THE SEXTON TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAM MARSH RICE UNIVERSITY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41664)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO41664) |
| MENDOTA RANCH #52C-1<br>(39860) HEMPHILL, TX<br>SEC 52-BLK 1-ABS 387-SVY<br>I&GN RR CO<br>----<br>MENDOTA RANCH #52C-4<br>(40042) HEMPHILL, TX<br>SEC 52-BLK 1-ABS 387-SVY<br>I&GN RR CO | DOMINION OKLAHOMA TEXAS EXPLORATION &<br>PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/23/2006 (AGMT REF # LA39860-1)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA39860-2)<br>OPERATING AGREEMENT DATED 9/25/2006 (AGMT REF # OA39860-1)<br>OPERATING AGREEMENT DATED 9/25/2006 (AGMT REF # OA39860-2)<br>OPERATING AGREEMENT DATED 9/25/2006 (AGMT REF # OA40042) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ARRINGTON #10-53 (34674) HEMPHILL, TX SEC 53, BLK A2, ABS 112, H&GN RR CO SVY ---- ARRINGTON #7-53 (8936) HEMPHILL, TX SEC 53, BLK A2, ABS 112, H&GN RR CO SVY ---- ARRINGTON #8-53 (8266) HEMPHILL, TX SEC 53, BLK A2, ABS 112, H&GN RR CO SVY ---- ARRINGTON RANCH #3-53 (7987) HEMPHILL, TX SEC 53, BLK A2, ABS 112, H&GN RR CO SVY ---- ARRINGTON RANCH #4-53 (7988) HEMPHILL, TX SEC 53, BLK A2, ABS 112, H&GN RR CO SVY ---- ARRINGTON RANCH #6-53 (8012) HEMPHILL, TX SEC 53, BLK A2, ABS 112, H&GN RR CO SVY | ALPAR RESOURCES INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE ---- TENNECO OIL ADDRESS ON FILE | LETTER AGREEMENT DATED 4/6/1979 (AGMT REF # LA7987) OPERATING AGREEMENT DATED 9/7/1978 (AGMT REF # OA34674) OPERATING AGREEMENT DATED 9/7/1978 (AGMT REF # OA7987) OPERATING AGREEMENT DATED 9/7/1978 (AGMT REF # OA7988) OPERATING AGREEMENT DATED 9/7/1978 (AGMT REF # OA8012) OPERATING AGREEMENT DATED 9/7/1978 (AGMT REF # OA8266) OPERATING AGREEMENT DATED 9/7/1978 (AGMT REF # OA8936) |
| ARRINGTON #4-54 (1086) HEMPHILL, TX SEC 54, BLK A2, ABS 836, H&GN RR CO SVY ---- ARRINGTON, FRENCH #1&2 (1084) HEMPHILL, TX SEC 54, BLK A2, ABS 836, H&GN RR CO SVY ---- ARRINGTON, FRENCH #5-54 (8717) HEMPHILL, TX SEC 54, BLK A2, ABS 836, H&GN RR CO SVY ---- ARRINGTON, FRENCH #7-54 (6337) HEMPHILL, TX SEC 54, BLK A2, ABS 836, H&GN RR CO SVY ---- ARRINGTON, FRENCH #8-54 (30564) HEMPHILL, TX SEC 54, BLK A2, ABS 836, H&GN RR CO SVY | MCKENNA, ROBERT ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/11/2006 (AGMT REF # MEO1084) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/11/2006 (AGMT REF # MEO1086) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/11/2006 (AGMT REF # MEO30564) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/11/2006 (AGMT REF # MEO6337) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/11/2006 (AGMT REF # MEO8717) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEEK 54 #2 (34233)<br>HEMPHILL, TX<br>SEC 54, BLK M1, ABS 1293,<br>H&GN RR CO SVY | ARRINGTON, GEORGE W.<br>ADDRESS ON FILE<br>----<br>BRAVO NATURAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>BURMAN OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION &<br>PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PATINA BNR CORPORATION<br>ADDRESS ON FILE<br>----<br>PATINA OIL & GAS CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/1/2002 (AGMT REF # FO34233)<br>LETTER AGREEMENT DATED 9/17/2003 (AGMT REF # LA34233)<br>UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # UD34233) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEEK #2-54 (33655)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | BIG BARRIER LP<br>ADDRESS ON FILE<br>----<br>BRAVO NATURAL RESOURCES, INC.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # AUD33655)<br>AMENDED UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # AUD33714)<br>AMENDED UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # AUD36587)<br>AMENDED UNIT DESIGNATION DATED 9/27/2002 (AGMT REF # AUD5940) |
| MEEK #3-54 (33714)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>BURMAN ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>BURMAN OIL & GAS CO<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/19/2006 (AGMT REF # LA37693-1)<br>LETTER AGREEMENT DATED 12/15/2000 (AGMT REF # LA5940-1)<br>LETTER AGREEMENT DATED 5/5/2000 (AGMT REF # LA5940-3)<br>LETTER AGREEMENT DATED 6/20/2000 (AGMT REF # LA34275)<br>LETTER AGREEMENT DATED 6/30/2000 (AGMT REF # LA33655)<br>LETTER AGREEMENT DATED 6/30/2000 (AGMT REF # LA5940-2) |
| MEEK #54-13 (39826)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>BURMAN OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>BURMAN OIL & GAS COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/9/2008 (AGMT REF # LA36585)<br>LETTER AGREEMENT DATED 6/9/2008 (AGMT REF # LA36587)<br>LETTER AGREEMENT DATED 6/9/2008 (AGMT REF # LA37623)<br>LETTER AGREEMENT DATED 6/9/2008 (AGMT REF # LA37693-2)<br>LETTER AGREEMENT DATED 6/9/2008 (AGMT REF # LA39826) |
| MEEK #5-54 (34275)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>BURRELL, CLEDITH<br>ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION &<br>PRODUCTION, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/17/2003 (AGMT REF # LA36585)<br>LETTER AGREEMENT DATED 9/17/2003 (AGMT REF # LA36587)<br>LETTER AGREEMENT DATED 9/17/2003 (AGMT REF # LA37623)<br>LETTER AGREEMENT DATED 9/17/2003 (AGMT REF # LA37693)<br>LETTER AGREEMENT DATED 9/17/2003 (AGMT REF # LA39826)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 4/1/2002 (AGMT REF # MOA33714) |
| MEEK #6-54 (34447)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>EGMJ1 LLC<br>ADDRESS ON FILE<br>----<br>EGMJ2 LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/27/2004 (AGMT REF # OA36585)<br>OPERATING AGREEMENT DATED 10/27/2004 (AGMT REF # OA36587)<br>OPERATING AGREEMENT DATED 10/27/2004 (AGMT REF # OA37623)<br>OPERATING AGREEMENT DATED 10/27/2004 (AGMT REF # OA37693)<br>OPERATING AGREEMENT DATED 10/27/2004 (AGMT REF # OA39826)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/21/2006 (AGMT REF # SDSR37693) |
| MEEK #7-54 (34552)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>EGMJ3 LLC<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 11/6/1975 (AGMT REF # UD5940-2)<br>UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # UD33655)<br>UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # UD33714)<br>UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # UD36585)<br>UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # UD36587)<br>UNIT DESIGNATION DATED 8/15/2002 (AGMT REF # UD5940-1) |
| MEEK #8-54 (36585)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>EMPIRE OPERATING, INC.<br>ADDRESS ON FILE | |
| MEEK 54 #10 (37623)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>FILLINGIM, DALLAS<br>ADDRESS ON FILE<br>FILLINGIM, DAN & GLADYS<br>ADDRESS ON FILE | |
| MEEK 54 #12 (37693)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>JER 2911, LP<br>ADDRESS ON FILE | |
| MEEK 54 #9 (36587)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>---- | ----<br>LAKE WOBEGONE LLC<br>ADDRESS ON FILE | |
| MEEK, G. #1-54 (5940)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO | ----<br>MEEK FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MEEK, EVELYN THE TRUST<br>ADDRESS ON FILE<br>----<br>MEEK, KAREN<br>ADDRESS ON FILE<br>----<br>MEEK, MARK<br>ADDRESS ON FILE<br>----<br>MEEK, MARTY TODD<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEEK #2-54 (33655)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK #3-54 (33714)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK #54-13 (39826)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK #5-54 (34275)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK #6-54 (34447)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK #7-54 (34552)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK #8-54 (36585)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK 54 #10 (37623)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK 54 #12 (37693)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK 54 #9 (36587)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO<br>----<br>MEEK, G. #1-54 (5940)<br>HEMPHILL, TX<br>SEC 54-BLK M1-ABS 1293-SVY<br>H&GN RR CO | (Continued)<br>MEEK, SHARI G<br>ADDRESS ON FILE<br>----<br>NEWMAN, MARY LOIS FILLINGIM<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATINA OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>PEARSON, RITA<br>ADDRESS ON FILE<br>----<br>SMITH, SHONDA MEEK<br>ADDRESS ON FILE<br>----<br>SUN BARRIER LP<br>ADDRESS ON FILE<br>----<br>THOMAS, LINDSEY RENEE'<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANCIS #19-58 (38617) | ANADARKO PRODUCTION CO. | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA34272) |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA36961) |
| SEC 58-BLK M1-ABS 1268-SVY | ---- | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA37472) |
| H&GN RR CO | ANADARKO PRODUCTION COMPANY | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA38617) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/14/2001 (AGMT REF # LA38617-2) |
| FRANCIS #20-58 (36961) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34272) |
| HEMPHILL, TX | ATHERTON, NOVETA DARLENE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36961) |
| SEC 58-BLK M1-ABS 1268-SVY | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37472) |
| H&GN RR CO | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38617) |
| ---- | FRANCIS, ANTHONY WAYNE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA34272) |
| FRANCIS #25-58 (37472) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36961) |
| HEMPHILL, TX | ---- | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA37472) |
| SEC 58-BLK M1-ABS 1268-SVY | FRANCIS, CECIL DALE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA38617-1) |
| H&GN RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/10/1975 (AGMT REF # OA38617) |
| ---- | ---- | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE34272) |
| FRANCIS #9-58 (34272) | FRANCIS, PATRICA GAIL | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36961) |
| HEMPHILL, TX | ADDRESS ON FILE | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE37472) |
| SEC 58-BLK M1-ABS 1268-SVY | ---- | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE38617) |
| H&GN RR CO | FRANCIS, PATRICIA GAIL | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR34272-2) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36961-2) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR37472-2) |
| | MCEVOY, DEBORAH FAY FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR38617-2) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34272-4) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34272-5) |
| | MCEVOY, DEBORAH FAYE FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34272-6) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34272-7) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36961-4) |
| | MCKENNA, ROBERT D. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36961-5) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36961-6) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36961-7) |
| | NORTHERN NATURAL GAS CO. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR37472-4) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR37472-5) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR37472-6) |
| | NORTHERN NATURAL GAS COMPANY | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR37472-7) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR38617-4) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR38617-5) |
| | PATINA OIL & GAS CORP. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR38617-6) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR38617-7) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR34272-3) |
| | SHANNON, FAY FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR36961-3) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR37472-3) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR38617-3) |
| | SHANNON, FAYE FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34272) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34272-1) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36961) |
| | SPARLIN, SHANE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36961-1) |
| | ADDRESS ON FILE | |
| | ---- | |
| | SPRALIN, SHANE | |
| | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANCIS #17-58 (36895)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #30-58 (38131)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #3-58 (33262)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #4-58 (33435)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #8-58 (34161)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO | AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>ANADARKO PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANADARKO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ATHERTON, NOVETA DARLENE<br>ADDRESS ON FILE<br>----<br>BASIN PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRAVO NATURAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FRANCIS, ANTHONY WAYNE<br>ADDRESS ON FILE<br>----<br>FRANCIS, CECIL DALE<br>ADDRESS ON FILE<br>----<br>FRANCIS, PATRICIA GAIL<br>ADDRESS ON FILE<br>----<br>MCEVOY, DEBORAH FAY FRANCIS<br>ADDRESS ON FILE<br>----<br>MCEVOY, DEBORAH FAYE FRANCIS<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY INC<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SHANNON, FAY FRANCIS<br>ADDRESS ON FILE<br>----<br>SHANNON, FAYE FRANCIS<br>ADDRESS ON FILE<br>----<br>SPARLIN, SHANE<br>ADDRESS ON FILE<br>----<br>SPRALIN, SHANE<br>ADDRESS ON FILE<br>----<br>SUNSET PRODUCTION CORP.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/17/1975 (AGMT REF # FO33435)<br>LETTER AGREEMENT DATED 12/15/2000 (AGMT REF # LA33262-3)<br>LETTER AGREEMENT DATED 2/27/2001 (AGMT REF # LA33435-4)<br>LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA33262)<br>LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA33435)<br>LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA34161)<br>LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA38131)<br>LETTER AGREEMENT DATED 3/14/2001 (AGMT REF # LA33435-2)<br>LETTER AGREEMENT DATED 3/14/2001 (AGMT REF # LA33435-3)<br>LETTER AGREEMENT DATED 5/2/2000 (AGMT REF # LA33262-1)<br>LETTER AGREEMENT DATED 7/26/2000 (AGMT REF # LA33262-2)<br>LETTER AGREEMENT DATED 7/31/2000 (AGMT REF # LA33262-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33262)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33435)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34161)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36895)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38131)<br>OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA33262-1)<br>OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA33435-1)<br>OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA34161-1)<br>OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA38131-1)<br>OPERATING AGREEMENT DATED 8/11/1975 (AGMT REF # OA36895)<br>OPERATING AGREEMENT DATED 8/12/1975 (AGMT REF # OA38131)<br>OPERATING AGREEMENT DATED 8/5/1975 (AGMT REF # OA33262)<br>OPERATING AGREEMENT DATED 8/6/1975 (AGMT REF # OA34161)<br>OPERATING AGREEMENT DATED 8/7/1975 (AGMT REF # OA33435)<br>PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE33262)<br>PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE33435)<br>PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE34161)<br>PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36895)<br>PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE38131)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR33262-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR33435-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR34161-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36895-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR38131-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33262-4)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33262-5)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33262-6)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33262-7)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33435-4)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33435-5)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33435-6)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33435-7)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34161-4)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34161-5)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34161-6)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34161-7)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36895-4)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36895-5)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36895-6)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR36895-7)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRANCIS #17-58 (36895)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #30-58 (38131)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #3-58 (33262)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #4-58 (33435)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO<br>----<br>FRANCIS #8-58 (34161)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1381-SVY<br>H&GN RR CO | (Continued) | (Continued)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34161)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34161-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36895)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36895-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR38131)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR38131-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33262-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33262-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33435-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33435-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR34161-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR34161-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36895-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36895-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR38131-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR38131-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR33262-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR33435-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR34161-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36895-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR38131-1) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANCIS #10-58 (34273) | ANADARKO PRODUCTION CO. | LETTER AGREEMENT DATED 2/2/1976 (AGMT REF # LA34160) |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/2/1976 (AGMT REF # LA36748-1) |
| SEC 58-BLK M1-ABS 1384-SVY | ---- | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA33623) |
| H&GN RR CO | ANADARKO PRODUCTION COMPANY | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA33635) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA34273) |
| FRANCIS #12-58 (36443) | ---- | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA36443) |
| HEMPHILL, TX | ATHERTON, NOVETA DARLENE | LETTER AGREEMENT DATED 5/17/2001 (AGMT REF # LA33635-2) |
| SEC 58-BLK M1-ABS 1384-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA36748) |
| H&GN RR CO | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33623) |
| ---- | BRAVO NATURAL RESOURCES, INC. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33635) |
| FRANCIS #13-58 (36748) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34160) |
| HEMPHILL, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34273) |
| SEC 58-BLK M1-ABS 1384-SVY | FRANCIS, ANTHONY WAYNE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36443) |
| H&GN RR CO | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36748) |
| ---- | ---- | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA33623-1) |
| FRANCIS #5-58 (33623) | FRANCIS, CECIL DALE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA33635-1) |
| HEMPHILL, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA34160) |
| SEC 58-BLK M1-ABS 1384-SVY | ---- | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA34273) |
| H&GN RR CO | FRANCIS, PATRICIA GAIL | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36443) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36748) |
| FRANCIS #6-58 (33635) | ---- | OPERATING AGREEMENT DATED 7/29/1975 (AGMT REF # OA34160) |
| HEMPHILL, TX | MCEVOY, DEBORAH FAY FRANCIS | OPERATING AGREEMENT DATED 8/8/1975 (AGMT REF # OA33623) |
| SEC 58-BLK M1-ABS 1384-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/9/1975 (AGMT REF # OA33635) |
| H&GN RR CO | ---- | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE33623) |
| ---- | MCEVOY, DEBORAH FAYE FRANCIS | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE33635) |
| FRANCIS #7-58 (34160) | ADDRESS ON FILE | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE34160) |
| HEMPHILL, TX | ---- | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE34273) |
| SEC 58-BLK M1-ABS 1384-SVY | MCKENNA, ROBERT D. | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36443) |
| H&GN RR CO | ADDRESS ON FILE | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36748) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR33623-2) |
| | NORTHERN NATURAL GAS CO. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR33635-2) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR34160-2) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR34273-2) |
| | NORTHERN NATURAL GAS COMPANY | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36443-2) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36748-2) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33623-4) |
| | PATINA OIL & GAS CORP. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33623-5) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33623-6) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33623-7) |
| | SHANNON, FAY FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33635-4) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33635-5) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33635-6) |
| | SHANNON, FAYE FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR33635-7) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34160-4) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34160-5) |
| | SPARLIN, SHANE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34160-6) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34160-7) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34273-4) |
| | SPRALIN, SHANE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34273-5) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34273-6) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # SDSR34273-7) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRANCIS #10-58 (34273)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1384-SVY<br>H&GN RR CO<br>----<br>FRANCIS #12-58 (36443)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1384-SVY<br>H&GN RR CO<br>----<br>FRANCIS #13-58 (36748)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1384-SVY<br>H&GN RR CO<br>----<br>FRANCIS #5-58 (33623)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1384-SVY<br>H&GN RR CO<br>----<br>FRANCIS #6-58 (33635)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1384-SVY<br>H&GN RR CO<br>----<br>FRANCIS #7-58 (34160)<br>HEMPHILL, TX<br>SEC 58-BLK M1-ABS 1384-SVY<br>H&GN RR CO | (Continued) | (Continued)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR33623)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR33623-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR33635)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR33635-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34160)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34160-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34273)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR34273-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36443)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36443-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36748)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36748-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33623-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33623-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33635-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR33635-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR34160-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR34160-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR34273-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR34273-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36443-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36443-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36748-8)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36748-9)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR33623-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR33635-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR34160-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR34273-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36443-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36748-1)<br>UNIT DESIGNATION DATED 10/22/1975 (AGMT REF # UD33623-1)<br>UNIT DESIGNATION DATED 10/22/1975 (AGMT REF # UD36443) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANCIS #11-58 (36003) | ADERHOLT, NOVETA FRANCIS | AGREEMENT DATED 2/25/1981 (AGMT REF # AGMT5929-1) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/15/2000 (AGMT REF # LA5929-3) |
| SEC 58-BLK M1-ABS 946-SVY | ---- | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA36003) |
| H&GN RR CO | AMOCO PRODUCTION CO. | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA36757) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA36758) |
| FRANCIS #14-58 (36758) | ---- | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA36896) |
| HEMPHILL, TX | ANADARKO PRODUCTION CO. | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA37543) |
| SEC 58-BLK M1-ABS 946-SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/3/1976 (AGMT REF # LA5929) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 3/14/2001 (AGMT REF # LA5929-5) |
| ---- | ANADARKO PRODUCTION COMPANY | LETTER AGREEMENT DATED 5/5/2000 (AGMT REF # LA5929-4) |
| FRANCIS #15-58 (36757) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/2/1982 (AGMT REF # LA5929-2) |
| HEMPHILL, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36003) |
| SEC 58-BLK M1-ABS 946-SVY | ATHERTON, NOVETA DARLENE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36757) |
| H&GN RR CO | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36758) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36896) |
| FRANCIS #16-58 (36896) | BRAVO NATURAL RESOURCES, INC. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37543) |
| HEMPHILL, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36003) |
| SEC 58-BLK M1-ABS 946-SVY | ---- | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36757) |
| H&GN RR CO | ELCO | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36758) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA36896-1) |
| FRANCIS #2-58 (5929) | ---- | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA37543-1) |
| HEMPHILL, TX | FRANCIS, ANTHONY WAYNE | OPERATING AGREEMENT DATED 7/28/1975 (AGMT REF # OA5929-1) |
| SEC 58-BLK M1-ABS 946-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/30/1975 (AGMT REF # OA36003) |
| H&GN RR CO | ---- | OPERATING AGREEMENT DATED 7/31/1975 (AGMT REF # OA36758) |
| ---- | FRANCIS, CECIL CLAY | OPERATING AGREEMENT DATED 8/1/1975 (AGMT REF # OA36757) |
| FRANCIS #29-58 (37543) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/2/1975 (AGMT REF # OA36896) |
| HEMPHILL, TX | FRANCIS, CECIL DALE | OPERATING AGREEMENT DATED 8/3/1975 (AGMT REF # OA37543) |
| SEC 58-BLK M1-ABS 946-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/4/1975 (AGMT REF # OA5929) |
| H&GN RR CO | ---- | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36003) |
|  | FRANCIS, EXIE D | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36757) |
|  | ADDRESS ON FILE | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36758) |
|  | ---- | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE36896) |
|  | FRANCIS, PATRICIA GAIL | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE37543) |
|  | ADDRESS ON FILE | PIPELINE EASEMENT DATED 9/10/2012 (AGMT REF # PE5929) |
|  | ---- | RIGHT OF WAY AGREEMENT DATED 12/12/2004 (AGMT REF # ROW36758) |
|  | FRANCIS, STEPHEN LYLE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36003-2) |
|  | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36757-2) |
|  | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR36758-2) |
|  | HAMBROIL, INC. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # |
|  | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SDSR36896-2) |
|  | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # SDSR37543-2) |
|  | HARRISON, THERESA ANN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/20/2012 (AGMT REF # |
|  | ADDRESS ON FILE | SDSR5929-2) |
|  | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | HARTEX ANADARKO-PERMIAN BASIN PARTNERSHIP | SDSR36003-4) |
|  | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ---- | SDSR36003-5) |
|  | HELTON, PATRICIA GAIL FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ADDRESS ON FILE | SDSR36003-6) |
|  | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | INTERNORTH, INC. | SDSR36003-7) |
|  | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ---- | SDSR36757-4) |
|  | MCEVOY, DEBORAH FAY FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ADDRESS ON FILE | SDSR36757-5) |
|  | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | MCEVOY, DEBORAH FAYE FRANCIS | SDSR36757-6) |
|  | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ---- | SDSR36757-7) |
|  | MCKENNA, ROBERT D. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ADDRESS ON FILE | SDSR36758-4) |
|  | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | MYCOSKIE, DIANE K. | SDSR36758-5) |
|  | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  | ---- | SDSR36758-6) |
|  |  | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  |  | SDSR36758-7) |
|  |  | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |
|  |  | SDSR36896-4) |
|  |  | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/11/2012 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FRANCIS #11-58 (36003) | NORTEX GAS & OIL CO. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR36003-3) |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 58-BLK M1-ABS 946-SVY | ----- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR36757-3) |
| H&GN RR CO | NORTHERN NATURAL GAS CO. | |
| ----- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR36758-3) |
| FRANCIS #14-58 (36758) | ----- | |
| HEMPHILL, TX | NORTHERN NATURAL GAS COMPANY | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR36896-3) |
| SEC 58-BLK M1-ABS 946-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ----- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR37543-3) |
| ----- | SHANNON, FAY FRANCIS | |
| FRANCIS #15-58 (36757) | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/6/2012 (AGMT REF # SDSR5929-3) |
| HEMPHILL, TX | ----- | |
| SEC 58-BLK M1-ABS 946-SVY | SHANNON, FAYE FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36003) |
| H&GN RR CO | ADDRESS ON FILE | |
| ----- | ----- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36003-1) |
| FRANCIS #16-58 (36896) | SHANNON, MELISSA ANNE | |
| HEMPHILL, TX | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36757) |
| SEC 58-BLK M1-ABS 946-SVY | ----- | |
| H&GN RR CO | SPARLIN, SHANE LYLE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36757-1) |
| ----- | ADDRESS ON FILE | |
| FRANCIS #2-58 (5929) | ----- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36758) |
| HEMPHILL, TX | SPARLIN, SHANE | |
| SEC 58-BLK M1-ABS 946-SVY | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36758-1) |
| H&GN RR CO | ----- | |
| ----- | SPICER, TWYLA FRANCIS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36896) |
| FRANCIS #29-58 (37543) | ADDRESS ON FILE | |
| HEMPHILL, TX | ----- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR36896-1) |
| SEC 58-BLK M1-ABS 946-SVY | SPRALIN, SHANE | |
| H&GN RR CO | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR37543) |
| | ----- | |
| | TORRES, MEGAN SUSANNE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR37543-1) |
| | ADDRESS ON FILE | |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR5929) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/18/2012 (AGMT REF # SDSR5929-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36003-8) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36003-9) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36757-8) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36757-9) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36758-8) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36758-9) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36896-8) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR36896-9) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR37543-8) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR37543-9) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR5929-8) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2012 (AGMT REF # SDSR5929-9) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36003-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36757-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36758-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR36896-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR37543-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/10/2012 (AGMT REF # SDSR5929-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEADOWS 5 #10 (37620)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5 #16 (38409)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5 #19 (37624)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5 #23 (38651)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>Meadows 5 #29H (44965)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5 #5 (36681)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5 #7 (37268)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5SE #11 (37266)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5SE #3 (36390)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M<br>----<br>MEADOWS 5SE #4 (37270)<br>HEMPHILL, TX<br>SEC 5-BLK 4-ABS 4-SVY AB&M | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>ED MEADOWS FAMILY LP<br>ADDRESS ON FILE<br>----<br>EDDIE MEADOWS FAMILY LP<br>ADDRESS ON FILE<br>----<br>GOEHRING, JOHN W<br>ADDRESS ON FILE<br>----<br>HAWKINS, JERRY D FAMILY LIVING<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MEADOWS, ELVIN<br>ADDRESS ON FILE<br>----<br>SUNSHINE EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 1/6/2011 (AGMT REF # Agmt44965-1)<br>AGREEMENT DATED 4/5/2011 (AGMT REF # Agmt44965)<br>LETTER AGREEMENT DATED 11/23/2004 (AGMT REF # LA36390)<br>LETTER AGREEMENT DATED 11/23/2004 (AGMT REF # LA36681-2)<br>LETTER AGREEMENT DATED 11/23/2004 (AGMT REF # LA37268-2)<br>LETTER AGREEMENT DATED 11/23/2004 (AGMT REF # LA37624-2)<br>LETTER AGREEMENT DATED 11/3/2004 (AGMT REF # LA37620-2)<br>LETTER AGREEMENT DATED 11/30/2004 (AGMT REF # LA37270-1)<br>LETTER AGREEMENT DATED 2/1/2006 (AGMT REF # LA38651-2)<br>LETTER AGREEMENT DATED 2/1/2006 (AGMT REF # LA38651-3)<br>LETTER AGREEMENT DATED 2/2/2006 (AGMT REF # LA36681-1)<br>LETTER AGREEMENT DATED 2/2/2006 (AGMT REF # LA37268-1)<br>LETTER AGREEMENT DATED 2/2/2006 (AGMT REF # LA37620-1)<br>LETTER AGREEMENT DATED 2/2/2006 (AGMT REF # LA37624-1)<br>LETTER AGREEMENT DATED 2/2/2006 (AGMT REF # LA38409)<br>LETTER AGREEMENT DATED 2/2/2006 (AGMT REF # LA38651-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36390)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36681)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37266)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37268)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37270)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37620)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37624)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38409)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38651)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44965)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/3/2004 (AGMT REF # MEO36390)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/25/2010 (AGMT REF # SDSR44965)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/9/2012 (AGMT REF # SDSR36390) |
| Arrington #5-62H (44759)<br>HEMPHILL, TX<br>SEC 62, BLK A2, ABS 968,<br>H&GN RR CO SVY | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO44759)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO44759) |
| ARRINGTON #2-62 (41060)<br>HEMPHILL, TX<br>SEC 62-BLK A2-ABS 968-SVY<br>H&GN RR CO<br>----<br>ARRINGTON #3-62 (41700)<br>HEMPHILL, TX<br>SEC 62-BLK A2-ABS 968-SVY<br>H&GN RR CO<br>----<br>ARRINGTON #4-62 (42270)<br>HEMPHILL, TX<br>SEC 62-BLK A2-ABS 968-SVY<br>H&GN RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ARRINGTON, WL AND MM PTNSHP TWO<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO41060)<br>AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO41700)<br>AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO42270)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO41060)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO41700)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO42270)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41060)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41700)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42270)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2007 (AGMT REF # MEO41060) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ARRINGTON #10-64 (34264)<br>HEMPHILL, TX<br>SEC 64, BLK A2, ABS 834,<br>H&GN RR CO SVY<br>----<br>ARRINGTON #11-64 (34673)<br>HEMPHILL, TX<br>SEC 64, BLK A2, ABS 834,<br>H&GN RR CO SVY<br>----<br>ARRINGTON #1-64 (1081)<br>HEMPHILL, TX<br>SEC 64, BLK A2, ABS 834,<br>H&GN RR CO SVY<br>----<br>ARRINGTON #3-64 (1082)<br>HEMPHILL, TX<br>SEC 64, BLK A2, ABS 834,<br>H&GN RR CO SVY<br>----<br>ARRINGTON #7-64 (4025)<br>HEMPHILL, TX<br>SEC 64, BLK A2, ABS 834,<br>H&GN RR CO SVY<br>----<br>ARRINGTON #9-64 (8267)<br>HEMPHILL, TX<br>SEC 64, BLK A2, ABS 834,<br>H&GN RR CO SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ALPAR RESOURCES INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>ENERGETICS OPERATING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HORIZON NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>OCEAN ENERGY INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/7/2002 (AGMT REF # LA34264-4)<br>LETTER AGREEMENT DATED 3/28/2002 (AGMT REF # LA34264-3)<br>LETTER AGREEMENT DATED 6/18/1984 (AGMT REF # LA1081)<br>LETTER AGREEMENT DATED 6/18/1984 (AGMT REF # LA1082)<br>LETTER AGREEMENT DATED 7/22/2002 (AGMT REF # LA34264-2)<br>LETTER AGREEMENT DATED 7/29/2002 (AGMT REF # LA34673-2)<br>LETTER AGREEMENT DATED 9/10/2002 (AGMT REF # LA34264)<br>LETTER AGREEMENT DATED 9/21/2001 (AGMT REF # LA34264-5)<br>LETTER AGREEMENT DATED 9/21/2001 (AGMT REF # LA34673-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34264)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/25/2002 (AGMT REF # MEO34264)<br>OPERATING AGREEMENT DATED 4/21/1972 (AGMT REF # OA1081)<br>OPERATING AGREEMENT DATED 4/21/1972 (AGMT REF # OA1082)<br>OPERATING AGREEMENT DATED 4/21/1972 (AGMT REF # OA34264)<br>OPERATING AGREEMENT DATED 4/21/1972 (AGMT REF # OA34673)<br>OPERATING AGREEMENT DATED 4/21/1972 (AGMT REF # OA4025)<br>OPERATING AGREEMENT DATED 4/21/1972 (AGMT REF # OA8267)<br>UNIT DESIGNATION DATED 6/30/1972 (AGMT REF # UD34673) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOBART 67 #10 (36850) | CIMAREX ENERGY CO | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA35036) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA35036-2) |
| SEC 67-BLK A2-ABS 119-SVY | ---- | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36533) |
| H&GN RR CO | CIMAREX ENERGY CO. | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36533-2) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36829) |
| HOBART 67 #11 (36829) | ---- | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36829-2) |
| HEMPHILL, TX | DEVON ENERGY PRODUCTION CO., L.P. | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36831) |
| SEC 67-BLK A2-ABS 119-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36831-2) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36850) |
| ---- | KERRIGAN, JOHN T. JR. | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA36850-2) |
| HOBART 67 #12 (36831) | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA37544) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA37544-2) |
| SEC 67-BLK A2-ABS 119-SVY | KRS OIL CO. | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA37644) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA37644-2) |
| ---- | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA38133) |
| HOBART 67 #13 (37544) | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA38133-2) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA40585) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA40585-2) |
| H&GN RR CO | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA42744) |
| ---- | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA42744-2) |
| HOBART 67 #14 (38133) | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA7862) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA7862-2) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 10/11/2007 (AGMT REF # LA7895-2) |
| H&GN RR CO | | LETTER AGREEMENT DATED 10/24/2003 (AGMT REF # LA007895) |
| ---- | | LETTER AGREEMENT DATED 10/8/2007 (AGMT REF # LA37644-1) |
| HOBART 67 #15 (40585) | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA35036) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA36533) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA36829) |
| H&GN RR CO | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA36831) |
| ---- | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA36850) |
| HOBART 67 #16 (37644) | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA37544) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA37644) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA38133) |
| H&GN RR CO | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA40585) |
| ---- | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA42744) |
| Hobart 67 #18 (42744) | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA7862) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA7895) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 3/31/2004 (AGMT REF # LA36850-3) |
| H&GN RR CO | | LETTER AGREEMENT DATED 4/29/2008 (AGMT REF # LA37644) |
| ---- | | LETTER AGREEMENT DATED 6/13/2005 (AGMT REF # LA37644-2) |
| HOBART 67 #2 (7862) | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA35036) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36829) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36831) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA36850) |
| ---- | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA37544) |
| HOBART 67 #3 (7895) | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA37644) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA38133) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA40585) |
| H&GN RR CO | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA42744) |
| ---- | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA7862) |
| HOBART 67 #8 (35036) | | LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA7895) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA35036) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA36533) |
| H&GN RR CO | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA36829) |
| ---- | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA36831) |
| HOBART 67 #9 (36533) | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA36850) |
| HEMPHILL, TX | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA37544) |
| SEC 67-BLK A2-ABS 119-SVY | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA37644) |
| H&GN RR CO | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA38133) |
| | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA40585) |
| | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA42744) |
| | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA7862) |
| | | LETTER AGREEMENT DATED 9/5/2006 (AGMT REF # LA7895) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KIKER-AMOCO #1-6 (6406)<br>HEMPHILL, TX<br>SEC 6-BLK M1-ABS 970-SVY<br>H&GN RR CO<br>----<br>KIKER-AMOCO #2-6 (6926)<br>HEMPHILL, TX<br>SEC 6-BLK M1-ABS 970-SVY<br>H&GN RR CO<br>----<br>KIKER-AMOCO #6-3H (45632)<br>HEMPHILL, TX<br>SEC 6-BLK M1-ABS 970-SVY<br>H&GN RR CO | AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>ANADARKO LAND & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>BARTEX EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BCS NATURAL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>BOB R. AND IMOGENE R. ZYBACH<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>EL PASO EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GULF OIL CORP.<br>ADDRESS ON FILE<br>----<br>HAMILTON BROTHERS OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEMISPHERE PROPERTIES CORP<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, H W JR<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, HAROLD WAYNE JR<br>ADDRESS ON FILE<br>----<br>HNG OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. A. BENNTT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>KIKER, CAROL ANN<br>ADDRESS ON FILE<br>----<br>KIKER, RICHARD L.<br>ADDRESS ON FILE<br>----<br>KIKER, RICHARD LEE JR.<br>ADDRESS ON FILE<br>---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 11/11/1983 (AGMT REF # AMI6406)<br>EXPLORATION AGREEMENT DATED 11/9/1983 (AGMT REF # EA6406-1)<br>EXPLORATION AGREEMENT DATED 9/15/1983 (AGMT REF # EA6406-3)<br>FARM-OUT AGREEMENT DATED 1/1/1984 (AGMT REF # FO6406-1)<br>FARM-OUT AGREEMENT DATED 11/2/1983 (AGMT REF # FO6406-2)<br>FARM-OUT AGREEMENT DATED 9/29/1983 (AGMT REF # FO6406-3)<br>LETTER AGREEMENT DATED 10/25/1983 (AGMT REF # LA6406-3)<br>LETTER AGREEMENT DATED 11/7/1983 (AGMT REF # LA6406-1-1)<br>LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA45632)<br>LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA45632-1)<br>LETTER AGREEMENT DATED 3/3/2009 (AGMT REF # LA45632-2)<br>LETTER AGREEMENT DATED 4/27/1982 (AGMT REF # LA6406-23)<br>LETTER AGREEMENT DATED 4/9/1982 (AGMT REF # LA6406-24)<br>LETTER AGREEMENT DATED 5/10/1982 (AGMT REF # LA6406-20)<br>LETTER AGREEMENT DATED 5/12/1982 (AGMT REF # LA6406-19)<br>LETTER AGREEMENT DATED 5/13/1982 (AGMT REF # LA6406-18)<br>LETTER AGREEMENT DATED 5/14/1982 (AGMT REF # LA6406-17)<br>LETTER AGREEMENT DATED 5/19/1986 (AGMT REF # LA6406-1)<br>LETTER AGREEMENT DATED 5/4/1982 (AGMT REF # LA6406-21)<br>LETTER AGREEMENT DATED 5/5/1982 (AGMT REF # LA6406-22)<br>LETTER AGREEMENT DATED 6/2/1982 (AGMT REF # LA6406-16)<br>LETTER AGREEMENT DATED 6/7/1982 (AGMT REF # LA6406-15)<br>LETTER AGREEMENT DATED 9/12/1983 (AGMT REF # LA6406-12)<br>LETTER AGREEMENT DATED 9/13/1983 (AGMT REF # LA6406-11)<br>LETTER AGREEMENT DATED 9/13/1983 (AGMT REF # LA6406-6)<br>LETTER AGREEMENT DATED 9/13/1983 (AGMT REF # LA6406-7)<br>LETTER AGREEMENT DATED 9/15/1983 (AGMT REF # LA6406-13)<br>LETTER AGREEMENT DATED 9/15/1983 (AGMT REF # LA6406-14)<br>LETTER AGREEMENT DATED 9/15/1983 (AGMT REF # LA6406-5)<br>LETTER AGREEMENT DATED 9/16/1983 (AGMT REF # LA6406-8)<br>LETTER AGREEMENT DATED 9/21/1983 (AGMT REF # LA6406-10)<br>LETTER AGREEMENT DATED 9/21/1983 (AGMT REF # LA6406-2)<br>LETTER AGREEMENT DATED 9/21/1983 (AGMT REF # LA6406-9)<br>LETTER AGREEMENT DATED 9/26/1983 (AGMT REF # LA6406-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO6926)<br>MISCELLANEOUS AGREEMENT DATED 3/31/2011 (AGMT REF # 135865000)<br>OPERATING AGREEMENT DATED 11/3/1983 (AGMT REF # OA45632)<br>OPERATING AGREEMENT DATED 11/3/1983 (AGMT REF # OA6406)<br>UNIT DESIGNATION DATED 10/31/1983 (AGMT REF # UD45632)<br>UNIT DESIGNATION DATED 10/31/1983 (AGMT REF # UD6406)<br>UNIT DESIGNATION DATED 10/31/1983 (AGMT REF # UD6926) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KIKER-AMOCO #1-6 (6406)<br>HEMPHILL, TX<br>SEC 6-BLK M1-ABS 970-SVY<br>H&GN RR CO<br>----<br>KIKER-AMOCO #2-6 (6926)<br>HEMPHILL, TX<br>SEC 6-BLK M1-ABS 970-SVY<br>H&GN RR CO<br>----<br>KIKER-AMOCO #6-3H (45632)<br>HEMPHILL, TX<br>SEC 6-BLK M1-ABS 970-SVY<br>H&GN RR CO | (Continued)<br>LEE KIKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCPHERREN & SNELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEM 1983 DRILLING FUND, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MIDLANDS GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAYNE, KIMBERLY KAY KIKER<br>ADDRESS ON FILE<br>----<br>POGO PRODUCING CO.<br>ADDRESS ON FILE<br>----<br>REYES, MARTHA HIGHTOWER<br>ADDRESS ON FILE<br>----<br>S.E.S. INVESTMENT LTD.<br>ADDRESS ON FILE<br>----<br>THE GHK CO.<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANIES<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING AND EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WESTWIND PROPERTIES<br>ADDRESS ON FILE<br>----<br>WINNIE KIKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS PETROLEUM CORP.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER #1-7 (5755) HEMPHILL, TX SEC 7, BLK A1, ABS 63, H&GN RR CO SVY ---- ALEXANDER #2-7 (34565) HEMPHILL, TX SEC 7, BLK A1, ABS 63, H&GN RR CO SVY ---- PARNELL 7 #1 (43195) HEMPHILL, TX SEC 7, BLK A1, ABS 63, H&GN RR CO SVY ---- Parnell 7 SL 4H (1059095) HEMPHILL, TX Sec 7, Block A-1, H&GN Survey , Abstract <Missing> ---- Parnell 7-3H (1059096) HEMPHILL, TX Sec 7, Block A-1, H&GN Survey , Abstract <Missing> ---- Parnell 7-5H (1060948) HEMPHILL, TX Sec 7, Block A1, H&GN Survey , Abstract <Missing> | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- CREST RESOURCES, INC. ADDRESS ON FILE ---- PAGE PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE ---- UNIT PETROLEUM CORPORATION ADDRESS ON FILE | AGREEMENT DATED 6/10/1977 (AGMT REF # AGMT5755) FARM-OUT AGREEMENT DATED 4/4/2014 (AGMT REF # FO43195) FARM-OUT AGREEMENT DATED 6/18/2014 (AGMT REF # FO1059095) FARM-OUT AGREEMENT DATED 6/18/2014 (AGMT REF # FO1059096) FARM-OUT AGREEMENT DATED 6/18/2014 (AGMT REF # FO43195) LETTER AGREEMENT DATED 3/6/2003 (AGMT REF # LA34565) OPERATING AGREEMENT DATED 1/26/1976 (AGMT REF # OA5755-2) OPERATING AGREEMENT DATED 10/10/1977 (AGMT REF # OA5755-3) OPERATING AGREEMENT DATED 7/2/1982 (AGMT REF # OA5755-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOWELL #10-72 (36680)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #14-72 (38453)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #15-72 (38454)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #1-72 (7369)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #3-72 (7371)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #4-72 (7372)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #5-72 (7373)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #6-72 (7374)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #7-72 (7375)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #8-72 (8655)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #9-72 (8656)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO | ADW PETROLEUM LP<br>ADDRESS ON FILE<br>----<br>ALBERT N. THORNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANADARKO TRADING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AUSTIN OIL PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B.M. DUMLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENARD M. DUMLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BERNARD DUMLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BERNARD M DUMLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BERNARD M. DUMLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BERNICE ARNELL PETERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEVERLY GRAHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLSON, CYNTHIA ANN FULLER &<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO., L.P.<br>ADDRESS ON FILE<br>----<br>DON W. PETERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY ALICE JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDDIE MEADOWS<br>----<br>EDITH A. JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FAMILY, A.D. WEATHERLY TRUST<br>ADDRESS ON FILE<br>----<br>G. GROVER JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRACE A. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREEN, CECIL EDWARD ESTATE<br>ADDRESS ON FILE<br>----<br>HOWELL, GARY &<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/28/1999 (AGMT REF # AGMT7369-3)<br>AGREEMENT DATED 1/29/1999 (AGMT REF # AGMT7369-2)<br>AGREEMENT DATED 11/8/1978 (AGMT REF # AGMT7373-1)<br>AGREEMENT DATED 12/8/1997 (AGMT REF # AGMT7369-4)<br>AGREEMENT DATED 3/1/1993 (AGMT REF # AGMT7369-5)<br>AGREEMENT DATED 4/8/1999 (AGMT REF # AGMT7369-1)<br>EXPLORATION AGREEMENT DATED 10/13/1970 (AGMT REF # EA7374-1)<br>EXPLORATION AGREEMENT DATED 10/13/1970 (AGMT REF # EA7375-2)<br>EXPLORATION AGREEMENT DATED 3/11/1971 (AGMT REF # EA7374-2)<br>EXPLORATION AGREEMENT DATED 3/11/1971 (AGMT REF # EA7375-3)<br>EXPLORATION AGREEMENT DATED 3/11/1971 (AGMT REF # EA8655-1)<br>EXPLORATION AGREEMENT DATED 3/11/1971 (AGMT REF # EA8655-3)<br>EXPLORATION AGREEMENT DATED 5/11/1978 (AGMT REF # EA7373-1)<br>EXPLORATION AGREEMENT DATED 5/15/1978 (AGMT REF # EA7373-2)<br>EXPLORATION AGREEMENT DATED 8/7/1972 (AGMT REF # EA7375-1)<br>EXPLORATION AGREEMENT DATED 8/7/1972 (AGMT REF # EA8655-2)<br>LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA36680)<br>LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA38453)<br>LETTER AGREEMENT DATED 8/25/2004 (AGMT REF # LA38454)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8656)<br>OPERATING AGREEMENT DATED 9/15/1970 (AGMT REF # OA36680-1)<br>OPERATING AGREEMENT DATED 9/15/1970 (AGMT REF # OA38454)<br>OPERATING AGREEMENT DATED 9/15/1970 (AGMT REF # OA8655-1)<br>RIGHT OF WAY AGREEMENT DATED 2/20/1975 (AGMT REF # ROW7374-1)<br>RIGHT OF WAY AGREEMENT DATED 2/20/1975 (AGMT REF # ROW7375-1)<br>RIGHT OF WAY AGREEMENT DATED 9/30/1975 (AGMT REF # ROW7373-1)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA36680)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA38453)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA38454)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA7369)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA7371)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA7372)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA7373)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA7374)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA7375)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA8655)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/7/1972 (AGMT REF # RUMA8656)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/1994 (AGMT REF # SDSR8655-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/1975 (AGMT REF # SDSR7374-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/1975 (AGMT REF # SDSR7375-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/25/1984 (AGMT REF # SDSR7374-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/25/1984 (AGMT REF # SDSR7374-3)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/25/1984 (AGMT REF # SDSR7375-2)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD36680-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD38453-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD38454-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD7369-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD7371-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD7372-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD7373-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD7374-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD7375-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD8655-1)<br>UNIT DESIGNATION DATED 9/16/1970 (AGMT REF # UD8656-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HOWELL #10-72 (36680) | HOWELL, WILLIAM H JR | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 72-BLK A2-ABS 1001-SVY | ---- | |
| H&GN RR CO | J.W. SMITH | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HOWELL #14-72 (38453) | ---- | |
| HEMPHILL, TX | JASE FAMILY, LTD. | |
| SEC 72-BLK A2-ABS 1001-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | JEREL NORRIS | |
| HOWELL #15-72 (38454) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HEMPHILL, TX | ---- | |
| SEC 72-BLK A2-ABS 1001-SVY | JONES, FRIOU P. & CHARLENE G. | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| HOWELL #1-72 (7369) | JUNE B. ALLENDER | |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 72-BLK A2-ABS 1001-SVY | ---- | |
| H&GN RR CO | KAREN NORRIS PITCOCK | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HOWELL #3-72 (7371) | ---- | |
| HEMPHILL, TX | KIKER, BONIBELLE | |
| SEC 72-BLK A2-ABS 1001-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | LETA MEADOWS | |
| HOWELL #4-72 (7372) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HEMPHILL, TX | ---- | |
| SEC 72-BLK A2-ABS 1001-SVY | LOLA BREWER | |
| H&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| HOWELL #5-72 (7373) | MARJORIE C. ROSS | |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 72-BLK A2-ABS 1001-SVY | ---- | |
| H&GN RR CO | MCKENNA, ROBERT D. | |
| ---- | ADDRESS ON FILE | |
| HOWELL #6-72 (7374) | ---- | |
| HEMPHILL, TX | MESA PETROLEUM CO. | |
| SEC 72-BLK A2-ABS 1001-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | MESA PETROLEUM COMPANY | |
| HOWELL #7-72 (7375) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 72-BLK A2-ABS 1001-SVY | NASH, MARJORIE RUTH LEWIS | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| HOWELL #8-72 (8655) | OCEAN ENERGY RESOURCES, INC | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 72-BLK A2-ABS 1001-SVY | ---- | |
| H&GN RR CO | PITCOCK, KAREN GAYLE | |
| ---- | ADDRESS ON FILE | |
| HOWELL #9-72 (8656) | ---- | |
| HEMPHILL, TX | RAY ALLENDER | |
| SEC 72-BLK A2-ABS 1001-SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| H&GN RR CO | ---- | |
| | REA SAPPINGTON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | REX W. ROSS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | ROSS P. BREWER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TASCOSA PETROLEUM CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HOWELL #10-72 (36680)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #14-72 (38453)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #15-72 (38454)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #1-72 (7369)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #3-72 (7371)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #4-72 (7372)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #5-72 (7373)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #6-72 (7374)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #7-72 (7375)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #8-72 (8655)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO<br>----<br>HOWELL #9-72 (8656)<br>HEMPHILL, TX<br>SEC 72-BLK A2-ABS 1001-SVY<br>H&GN RR CO | (Continued)<br>TASCOSA PRODUCTION CO. ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TASCOSA PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TASCOSA PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UMC PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WILLA R. DUMLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WRAY JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THORNE #1-73 (7380)<br>HEMPHILL, TX<br>SEC 73-BLK A2-ABS 122-SVY<br>H&GN RR CO<br>----<br>THORNE #4-73 (7383)<br>HEMPHILL, TX<br>SEC 73-BLK A2-ABS 122-SVY<br>H&GN RR CO<br>----<br>THORNE #5-73 (7384)<br>HEMPHILL, TX<br>SEC 73-BLK A2-ABS 122-SVY<br>H&GN RR CO<br>----<br>THORNE #6-73 (7385)<br>HEMPHILL, TX<br>SEC 73-BLK A2-ABS 122-SVY<br>H&GN RR CO<br>----<br>THORNE #7-73 (33616)<br>HEMPHILL, TX<br>SEC 73-BLK A2-ABS 122-SVY<br>H&GN RR CO | A. D. WEATHERLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ABRAHAM OIL AND GAS LTD.<br>ADDRESS ON FILE<br>----<br>ARRINGTON, GEORGE W.<br>ADDRESS ON FILE<br>----<br>BEVONI, JOYCE THORNE<br>ADDRESS ON FILE<br>----<br>G & J RANCH INC<br>ADDRESS ON FILE<br>----<br>JANE C. ARRINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCDANIELS, ROY DALE<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>SLOAN, RUTH ANN TRUST<br>ADDRESS ON FILE<br>----<br>TASCOSA PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THORNE, ALBERT W.<br>ADDRESS ON FILE<br>----<br>THORNE, STANLEY CHARLES<br>ADDRESS ON FILE<br>----<br>THORNE, STEPHEN L SR<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO33616)<br>AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO7380)<br>AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO7383)<br>AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO7384)<br>AMENDED FARM-OUT AGREEMENT DATED 11/12/2014 (AGMT REF # AFO7385)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO33616)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO7380)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO7383)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO7384)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO7385)<br>FARM-OUT AGREEMENT DATED 8/29/2011 (AGMT REF # FO33616)<br>OPERATING AGREEMENT DATED 9/15/1970 (AGMT REF # OA33616-1)<br>OPERATING AGREEMENT DATED 9/15/1970 (AGMT REF # OA7385-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/27/1985 (AGMT REF # SDSR7384-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/2011 (AGMT REF # SDA33616)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/2011 (AGMT REF # SDA7380)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/2011 (AGMT REF # SDA7383)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/2011 (AGMT REF # SDA7384)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/2011 (AGMT REF # SDA7385) |
| THORNE #2-75 (37573)<br>HEMPHILL, TX<br>SEC 75-BLK A2-ABS 123-SVY<br>H&GN RR CO | ABRAHAM, EDWARD C.<br>ADDRESS ON FILE<br>----<br>ABRAHAM, SALEM A.<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID J.<br>ADDRESS ON FILE<br>----<br>DOMINION EXPLORATION & PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/28/2005 (AGMT REF # LA37573-1)<br>LETTER AGREEMENT DATED 4/11/2005 (AGMT REF # LA37573-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37573)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/22/2005 (AGMT REF # MEO37573)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/13/2003 (AGMT REF # SDSR37573-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THORNE #4-76 (34703)<br>HEMPHILL, TX<br>SEC 76, BLK A2, ABS 942,<br>H&GN RR CO SVY<br>----<br>THORNE #76-1 (34702)<br>HEMPHILL, TX<br>SEC 76, BLK A2, ABS 942,<br>H&GN RR CO SVY | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/20/1980 (AGMT REF # OA34702)<br>OPERATING AGREEMENT DATED 3/20/1980 (AGMT REF # OA34703) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHEEK # 3-7 (8660) | ABRAHAM, MALOUF | AGREEMENT DATED 1/1/1986 (AGMT REF # AGMT7390-2) |
| HEMPHILL, TX | ADDRESS ON FILE | AGREEMENT DATED 8/29/1978 (AGMT REF # AGMT7390-1) |
| SEC 7-BLK 1-ABS 342-SVY | ---- | AGREEMENT DATED 8/29/1978 (AGMT REF # AGMT7390-3) |
| I&GN RR CO | ADEXCO, LTD. | AMENDED OPERATING AGREEMENT DATED 11/10/1975 (AGMT REF # AOA37271-1) |
| ---- | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/10/1975 (AGMT REF # AOA8660-1) |
| CHEEK #1-7 (7389) | ---- | AMENDED OPERATING AGREEMENT DATED 2/18/1971 (AGMT REF # AOA37695-1) |
| HEMPHILL, TX | ALEXANDER ENERGY CORPORATION | AMENDED OPERATING AGREEMENT DATED 2/18/1971 (AGMT REF # AOA7674-1) |
| SEC 7-BLK 1-ABS 342-SVY | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/15/1971 (AGMT REF # AOA7379-1) |
| I&GN RR CO | ALSOP IV, JOHN H | EXPLORATION AGREEMENT DATED 3/11/1971 (AGMT REF # EA7379-1) |
| ---- | ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 8/7/1972 (AGMT REF # EA7379-2) |
| CHEEK #2-7 (7390) | ANADARKO GATHERING COMPANY | FARM-OUT AGREEMENT DATED 10/22/2002 (AGMT REF # FO7674-1) |
| HEMPHILL, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/20/2002 (AGMT REF # FO7674-3) |
| SEC 7-BLK 1-ABS 342-SVY | ---- | FARM-OUT AGREEMENT DATED 11/21/2002 (AGMT REF # FO7674-6) |
| I&GN RR CO | ARKLA EXPLORATION COMPANY | FARM-OUT AGREEMENT DATED 11/6/2002 (AGMT REF # FO7674-2) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/29/2002 (AGMT REF # FO7674-5) |
| CHEEK #4-7 (37271) | ARTHUR RAY RISLEY | GAS BALANCING AGREEMENT DATED 3/29/1979 (AGMT REF # GB7379-1) |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/15/2002 (AGMT REF # LA7674-2) |
| SEC 7-BLK 1-ABS 342-SVY | ---- | LETTER AGREEMENT DATED 10/28/2002 (AGMT REF # LA7674-1) |
| I&GN RR CO | ASHER RESOURCES | LETTER AGREEMENT DATED 11/1/1975 (AGMT REF # LA7379-4) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/1975 (AGMT REF # LA7379-5) |
| CHEEK 507H (1052502) | ---- | LETTER AGREEMENT DATED 11/25/2002 (AGMT REF # LA7674-3) |
| HEMPHILL, TX | BEARTOOTH ENERGY PARTNERS, L.P. | LETTER AGREEMENT DATED 12/2/1978 (AGMT REF # LA7377-1) |
| SEC 7-BLK 1-ABS 342-SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/28/1997 (AGMT REF # LA7378-1) |
| I&GN RR CO | ---- | LETTER AGREEMENT DATED 2/28/1997 (AGMT REF # LA7379-1) |
| ---- | BERNARD M. DUMLER | LETTER AGREEMENT DATED 3/29/1979 (AGMT REF # LA7379-7) |
| RISLEY #2-7 (7377) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/29/1979 (AGMT REF # LA7379-9) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 4/13/1971 (AGMT REF # LA7379-2) |
| SEC 7-BLK 1-ABS 342-SVY | BUCHER PUMPING SERVICE | LETTER AGREEMENT DATED 4/13/1971 (AGMT REF # LA7379-3) |
| I&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/10/2005 (AGMT REF # LA37695-3) |
| ---- | CALPINE NATURAL GAS L.P. | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA37694) |
| RISLEY #3-7 (7378) | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA37695) |
| HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA37846) |
| SEC 7-BLK 1-ABS 342-SVY | CHEVRON U.S.A., INC. | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA7377) |
| I&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA7378) |
| ---- | ---- | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA7379) |
| RISLEY #4-7 (7379) | COOKSON HILLS CHRISTIAN SCHOOL, INC. | LETTER AGREEMENT DATED 5/12/2005 (AGMT REF # LA7674) |
| HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/17/2005 (AGMT REF # LA37695-1) |
| SEC 7-BLK 1-ABS 342-SVY | ---- | LETTER AGREEMENT DATED 5/18/2007 (AGMT REF # LA37694) |
| I&GN RR CO | CWA PRODUCTION COMPANY, INC. | LETTER AGREEMENT DATED 5/4/2005 (AGMT REF # LA37695-2) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/22/1971 (AGMT REF # LA7379-8) |
| RISLEY #5-7 (7674) | ---- | LETTER AGREEMENT DATED 7/15/1980 (AGMT REF # LA7379-6) |
| HEMPHILL, TX | DEVON ENERGY CORPORATION | LETTER AGREEMENT DATED 7/3/2001 (AGMT REF # LA7674-4) |
| SEC 7-BLK 1-ABS 342-SVY | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37694) |
| I&GN RR CO | DEVON LOUISIANA CORPORATION | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37695) |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37846) |
| RISLEY 6 #7 (37694) | ---- | OPERATING AGREEMENT DATED 12/6/1972 (AGMT REF # OA37271-1) |
| HEMPHILL, TX | DUNN, JR., SILAS K.E. | OPERATING AGREEMENT DATED 12/6/1972 (AGMT REF # OA7389-1) |
| SEC 7-BLK 1-ABS 342-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/6/1972 (AGMT REF # OA8660-1) |
| I&GN RR CO | ---- | OPERATING AGREEMENT DATED 2/18/1971 (AGMT REF # OA37846) |
| RISLEY 7 #7 (37695) | DUNN, WILLIAM CARL | OPERATING AGREEMENT DATED 2/18/1971 (AGMT REF # OA7379-1) |
| HEMPHILL, TX | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/14/1994 (AGMT REF # ROW7674-1) |
| SEC 7-BLK 1-ABS 342-SVY | ---- | RIGHT OF WAY AGREEMENT DATED 2/12/1996 (AGMT REF # ROW7674-2) |
| I&GN RR CO | FALL RIVER ROYALTY COMPANY | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/7/2014 (AGMT REF # SDSR1052502-2) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/12/2015 (AGMT REF # SDSR1052502) |
| | FIRST CHRISTIAN CHURCH OF CANADIAN TEXAS | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/23/1994 (AGMT REF # SDSR8660-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | FP PRODUCTION, L.P. | UNIT DESIGNATION DATED 10/11/1971 (AGMT REF # UD7379-1) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 10/11/1971 (AGMT REF # UD7674-1) |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CHEEK # 3-7 (8660) | HERMAN ENTERPRISE, LLC | |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 7-BLK 1-ABS 342-SVY | ---- | |
| I&GN RR CO | HOSKINS, LISA | |
| ---- | ADDRESS ON FILE | |
| CHEEK #1-7 (7389) | ---- | |
| HEMPHILL, TX | KANSAS-NEBRASKA NATURAL GAS COMPANY, INC. | |
| SEC 7-BLK 1-ABS 342-SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| I&GN RR CO | ---- | |
| ---- | LAHARGOUE, SANDRA CHEEK | |
| CHEEK #2-7 (7390) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 7-BLK 1-ABS 342-SVY | MARK CAFFEY | |
| I&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| CHEEK #4-7 (37271) | MCKENNA, ROBERT D. | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 7-BLK 1-ABS 342-SVY | ---- | |
| I&GN RR CO | MEREKEN ENERGY CORPORATION | |
| ---- | ADDRESS ON FILE | |
| CHEEK 507H (1052502) | ---- | |
| HEMPHILL, TX | MESA OPERATING LIMITED PARTNERSHIP | |
| SEC 7-BLK 1-ABS 342-SVY | ADDRESS ON FILE | |
| I&GN RR CO | ---- | |
| ---- | MESA PETROLEUM CO. | |
| RISLEY #2-7 (7377) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 7-BLK 1-ABS 342-SVY | MESA PETROLEUM COMPANY | |
| I&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| RISLEY #3-7 (7378) | MOSELEY RESOURCES LLC | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 7-BLK 1-ABS 342-SVY | ---- | |
| I&GN RR CO | OCEAN ENERGY, INC. | |
| ---- | ADDRESS ON FILE | |
| RISLEY #4-7 (7379) | ---- | |
| HEMPHILL, TX | PABLO ENERGY, INC | |
| SEC 7-BLK 1-ABS 342-SVY | ADDRESS ON FILE | |
| I&GN RR CO | ---- | |
| ---- | PRIME OPERATING, INC. | |
| RISLEY #5-7 (7674) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 7-BLK 1-ABS 342-SVY | RISLEY, DAVID LIFE ESTATE | |
| I&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| RISLEY #8-7 (37846) | RISLEY, DAVID | |
| HEMPHILL, TX | ADDRESS ON FILE | |
| SEC 7-BLK 1-ABS 342-SVY | ---- | |
| I&GN RR CO | RISLEY, LARRY | |
| ---- | ADDRESS ON FILE | |
| RISLEY 6 #7 (37694) | ---- | |
| HEMPHILL, TX | ROCKY FARRAR | |
| SEC 7-BLK 1-ABS 342-SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| I&GN RR CO | ---- | |
| ---- | RUSSELL, JUSTIN AND JESSICA | |
| RISLEY 7 #7 (37695) | ADDRESS ON FILE | |
| HEMPHILL, TX | ---- | |
| SEC 7-BLK 1-ABS 342-SVY | SEAGULL MIDCON INC | |
| I&GN RR CO | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, DAVID CARLSON JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STOLEN, NEOMA L. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CHEEK # 3-7 (8660) | TONY OLIVER | |
| HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 7-BLK 1-ABS 342-SVY | ---- | |
| I&GN RR CO | UPLAND RESOURCES, INC. | |
| ---- | ADDRESS ON FILE | |
| CHEEK #1-7 (7389) | ---- | |
| HEMPHILL, TX | VERHOEVE, JANICE A | |
| SEC 7-BLK 1-ABS 342-SVY | ADDRESS ON FILE | |
| I&GN RR CO | ---- | |
| ---- | WAYNE BAKER | |
| CHEEK #2-7 (7390) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HEMPHILL, TX | ---- | |
| SEC 7-BLK 1-ABS 342-SVY | WLA INVESTMENTS, INC. | |
| I&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | | |
| CHEEK #4-7 (37271) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| CHEEK 507H (1052502) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY #2-7 (7377) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY #3-7 (7378) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY #4-7 (7379) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY #5-7 (7674) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY #8-7 (37846) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY 6 #7 (37694) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |
| ---- | | |
| RISLEY 7 #7 (37695) | | |
| HEMPHILL, TX | | |
| SEC 7-BLK 1-ABS 342-SVY | | |
| I&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NOAH #0802P (37262)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY<br>----<br>NOAH #8-06P (36630)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY<br>----<br>NOAH #8-10P (36644)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY<br>----<br>NOAH #8-12P (34699)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY<br>----<br>NOAH #8-14P (36321)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY<br>----<br>NOAH 0813H (43575)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY<br>----<br>NOAH 0818H (49206)<br>HEMPHILL, TX<br>SEC 8, BLK 4, ABS 973, AB&M SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BRACKEN OPERATING, L.L.C<br>ADDRESS ON FILE<br>----<br>CHERRY-SMITH, EDNA GAYLE E<br>ADDRESS ON FILE<br>----<br>CORDLILERA ENERGY PARTNERS III, LLC<br>ADDRESS ON FILE<br>----<br>EDWARDS, ORBIE GARRETT<br>ADDRESS ON FILE<br>----<br>FAJKUS, TERICA GARLINE EDWARDS<br>ADDRESS ON FILE<br>----<br>HAPP, JOLENE A LANGWELL<br>ADDRESS ON FILE<br>----<br>JUSTICE, KATHRYN<br>ADDRESS ON FILE<br>----<br>LANGWELL, DON<br>ADDRESS ON FILE<br>----<br>LANGWELL, EDDIE DEAN<br>ADDRESS ON FILE<br>----<br>LANGWELL, JERRY DON<br>ADDRESS ON FILE<br>----<br>LANGWELL, LAWRENCE DWAYNE<br>ADDRESS ON FILE<br>----<br>LANGWELL, RANDY BOYD<br>ADDRESS ON FILE<br>----<br>LANGWELL, SHIRLEY JO LIFE EST<br>ADDRESS ON FILE<br>----<br>LANGWELL, STEVEN DWIGHT<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>NOAH, WILMA L<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>RAINEY, REBECCA ANN LANGWELL<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/19/2014 (AGMT REF # AOA49206)<br>LETTER AGREEMENT DATED 1/4/2010 (AGMT REF # LA43575)<br>LETTER AGREEMENT DATED 10/1/2011 (AGMT REF # LA34699)<br>LETTER AGREEMENT DATED 10/28/2008 (AGMT REF # LA43575-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34699)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36321)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36630)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36644)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37262)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43575)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/11/2001 (AGMT REF # MEO34699)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA34699)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA36321)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA36630)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA36644)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA37262)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA43575)<br>OPERATING AGREEMENT DATED 4/9/2002 (AGMT REF # OA49206) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILLINGIM TEAS #12-87 (36607) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | AMAREX, INC ADDRESS ON FILE | AGREEMENT DATED 12/5/1977 (AGMT REF # AGMT5749) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT # AOA34997-2) |
| FILLINGIM-TEAS #1 (5749) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | BAKER & TAYLOR DRILLING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36221-1) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36221-2) |
| FILLINGIM-TEAS #10-87 (36781) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | BEACHSTONE JOINT VENTURE LTD ADDRESS ON FILE ---- BEVO PRODUCTION CO. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36221-3) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36275-1) |
| FILLINGIM-TEAS #11-87 (36578) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | BLEAKLEY, ROBBIE N OR STEVEN ADDRESS ON FILE ---- BOURASSA, DORIS TEAS TRUST NO 1 ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36275-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36286-1) |
| FILLINGIM-TEAS #13-87 (36898) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | BOURASSA, DORIS TEAS TRUST NO 2 ADDRESS ON FILE ---- BOUTELLER, J. A. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36286-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36317-1) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36317-2) |
| FILLINGIM-TEAS #14-87 (37031) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | BROOKS, RHONDA ADDRESS ON FILE ---- CAMBRIDGE & NAIL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36338-1) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36338-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36549-1) |
| FILLINGIM-TEAS #15-87 (37283) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | CAMBRIDGE PARTNERSHIP, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CAMBRIDGE PTSP LTD ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36549-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36549-3) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36578-1) |
| FILLINGIM-TEAS #16-87 (37360) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | CASTILLO, CANNIE CHRISTINE ADDRESS ON FILE ---- CLEAR CREEK ROYALTY & LAND LTD ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36578-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36578-3) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36607-1) |
| FILLINGIM-TEAS #17-87 SWD (37280) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | COTTON PETROLEUM CORPORATION ADDRESS ON FILE ---- CROWNOVER, GAYNELLE L. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36607-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36607-3) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36781-1) |
| FILLINGIM-TEAS #2-87 (34997) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | DELAWARE ROYALTY CO ADDRESS ON FILE ---- DEVON LOUISIANA CORPORATION ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36781-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36781-3) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36898-1) |
| FILLINGIM-TEAS #3-87 (36221) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. ADDRESS ON FILE ---- DRY CREEK INVESTMENTS ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA36898-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37031-1) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37031-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37031-3) |
| FILLINGIM-TEAS #4-87 (36275) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | EBZERY, JAMES J ADDRESS ON FILE ---- EDDINGTON, RONALD CHRISTIE ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37031-4) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37280-1) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37280-2) |
| FILLINGIM-TEAS #5-87 (36286) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37280-3) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37283-1) |
| FILLINGIM-TEAS #6-87 (36317) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37283-2) AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # AOA37360-1) |
| FILLINGIM-TEAS #7-87 (36338) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | AMENDED OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FILLINGIM TEAS #12-87 | ELDER & VAUGHN | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA36549-3) |
| (36607) HEMPHILL, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA36578-3) |
| SEC 87-BLK M1-ABS 156-SVY | ---- | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA36607-3) |
| H&GN RR CO | ELDER, JOHN B. | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA36781-3) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA36898-3) |
| FILLINGIM-TEAS #1 (5749) | ---- | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA37031-3) |
| HEMPHILL, TX | FARRIS, VIOLET FILLINGIM | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA37280-3) |
| SEC 87-BLK M1-ABS 156-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA37283-3) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA37360-3) |
| ---- | FILLINGIM FAMILY TRUST | LETTER AGREEMENT DATED 4/29/2010 (AGMT REF # LA5749-3) |
| FILLINGIM-TEAS #10-87 | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA34997-1) |
| (36781) HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36221-1) |
| SEC 87-BLK M1-ABS 156-SVY | FILLINGIM, DALE E. | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36275-1) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36286-1) |
| ---- | ---- | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36317-1) |
| FILLINGIM-TEAS #11-87 | FILLINGIM, LAWRENCE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36338-1) |
| (36578) HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36549-1) |
| SEC 87-BLK M1-ABS 156-SVY | ---- | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36578-1) |
| H&GN RR CO | FILLINGIM, SHIRLEY M ESTATE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36607-1) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36781-1) |
| FILLINGIM-TEAS #13-87 | ---- | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA36898-1) |
| (36898) HEMPHILL, TX | FREE, EVALYN FILLINGIM | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA37031-1) |
| SEC 87-BLK M1-ABS 156-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA37280-1) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA37283-1) |
| ---- | G A OIL LLC | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA37360-1) |
| FILLINGIM-TEAS #14-87 | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/3/2010 (AGMT REF # LA5749-1) |
| (37031) HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA34997-2) |
| SEC 87-BLK M1-ABS 156-SVY | GUNTER, DAVID RAY | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36221-2) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36275-2) |
| ---- | ---- | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36286-2) |
| FILLINGIM-TEAS #15-87 | GUNTER, KENNETH RAY JR | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36317-2) |
| (37283) HEMPHILL, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36338-2) |
| SEC 87-BLK M1-ABS 156-SVY | ---- | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36549-2) |
| H&GN RR CO | HAMMOND, CONNIE R | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36578-2) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36607-2) |
| FILLINGIM-TEAS #16-87 | ---- | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36781-2) |
| (37360) HEMPHILL, TX | HANSEN, KAREN LAVERNA | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA36898-2) |
| SEC 87-BLK M1-ABS 156-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA37031-2) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA37280-2) |
| ---- | HERSHMAN, LAUREL L. | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA37283-2) |
| FILLINGIM-TEAS #17-87 SWD | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA37360-2) |
| (37280) HEMPHILL, TX | ---- | LETTER AGREEMENT DATED 5/4/2010 (AGMT REF # LA5749-2) |
| SEC 87-BLK M1-ABS 156-SVY | HESS FAMILY TRUST | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36221-1) |
| H&GN RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36221-2) |
| ---- | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36275-1) |
| FILLINGIM-TEAS #2-87 | HEXAGON INTERIM PARTNERSHIP | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36275-2) |
| (34997) HEMPHILL, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36286-1) |
| SEC 87-BLK M1-ABS 156-SVY | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36286-2) |
| H&GN RR CO | HUDLER, LAURA NEWMAN | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36317-1) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36317-2) |
| FILLINGIM-TEAS #3-87 | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36338-1) |
| (36221) HEMPHILL, TX | IRVINE, RICHARD E JR. | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36338-2) |
| SEC 87-BLK M1-ABS 156-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36549-1) |
| H&GN RR CO | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36549-2) |
| ---- | IRVINE, RICHARD E. | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36550-1) |
| FILLINGIM-TEAS #4-87 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36578-1) |
| (36275) HEMPHILL, TX | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36607-1) |
| SEC 87-BLK M1-ABS 156-SVY | IRVINE, RUTH FILLINGIM | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36607-2) |
| H&GN RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36781-1) |
| ---- | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36781-2) |
| FILLINGIM-TEAS #5-87 | J2 BROTHERS | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36898-1) |
| (36286) HEMPHILL, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA36898-2) |
| SEC 87-BLK M1-ABS 156-SVY | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37031-1) |
| H&GN RR CO | JACK H. VAUGHN | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37031-2) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37280-1) |
| FILLINGIM-TEAS #6-87 | ---- | |
| (36317) HEMPHILL, TX | | |
| SEC 87-BLK M1-ABS 156-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #7-87 | | |
| (36338) HEMPHILL, TX | | |
| SEC 87-BLK M1-ABS 156-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FILLINGIM TEAS #12-87 (36607) HEMPHILL, TX | KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37280-2) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37283-1) |
| ---- | KIRKPATRICK, NILA | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37283-2) |
| FILLINGIM-TEAS #1 (5749) HEMPHILL, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37360-1) |
|  | ---- | OPERATING AGREEMENT DATED 2/3/1978 (AGMT REF # OA37360-2) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | LEHMAN, DAVID D ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 1/26/2005 (AGMT REF # AOA37283-2) |
| ---- | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA34997) |
| FILLINGIM-TEAS #10-87 (36781) HEMPHILL, TX | LEHMAN, JAMES D ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36221) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36275) |
| ---- | LEHMAN, LEONARD I ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36286) |
| FILLINGIM-TEAS #11-87 (36578) HEMPHILL, TX | LEHMAN, THOMAS M ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36317) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36338) |
| ---- | LEHMAN, TIMOTHY E ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36549) |
| FILLINGIM-TEAS #13-87 (36898) HEMPHILL, TX | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36578) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | LIMESTONE INVESTMENTS COMPANY ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36607) |
| ---- | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36781) |
| FILLINGIM-TEAS #14-87 (37031) HEMPHILL, TX | LONG, MARGARET ANN ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA36898) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA37280) |
| ---- | LORINCZ, KAROL K ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA37283-1) |
| FILLINGIM-TEAS #15-87 (37283) HEMPHILL, TX | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA37360) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | LOWE ROYALTY PARTNERS, LP ADDRESS ON FILE | SUPPLEMENTAL EXHIBIT A TO OA DATED 12/21/2004 (AGMT REF # AOA5749) |
| ---- | ---- | SUPPLEMENTAL EXHIBIT A TO OA DATED 2/3/1978 (AGMT REF # AOA34997-1) |
| FILLINGIM-TEAS #16-87 (37360) HEMPHILL, TX | MACGUIRE, JOHN & BETTY LIV TR ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD34997) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36221) |
| ---- | MADDOX, BONNIE FILLINGIM ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36275) |
| FILLINGIM-TEAS #17-87 SWD (37280) HEMPHILL, TX | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36286) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | MALPA, LLC ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36317) |
| ---- | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36338) |
| FILLINGIM-TEAS #2-87 (34997) HEMPHILL, TX | MBR OIL & GAS #1, LTD. ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36549) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36578) |
| ---- | MCADAMS, ESTELLE FILLINGIM ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36607) |
| FILLINGIM-TEAS #3-87 (36221) HEMPHILL, TX | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36781) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | MCADAMS, LACY ALLEN ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD36898) |
| ---- | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD37031) |
| FILLINGIM-TEAS #4-87 (36275) HEMPHILL, TX | MELRO INTERESTS LLC ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD37280) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD37283) |
| ---- | MESA PETROLEUM ADDRESS ON FILE | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD37360) |
| FILLINGIM-TEAS #5-87 (36286) HEMPHILL, TX | ---- | UNIT DESIGNATION DATED 1/3/1979 (AGMT REF # UD5749) |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | MIDTEX ROYALTY, LP ADDRESS ON FILE |  |
| ---- | ---- |  |
| FILLINGIM-TEAS #6-87 (36317) HEMPHILL, TX | MYERS, ANNA DELL FILLINGIM ADDRESS ON FILE |  |
| SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- |  |
| ---- |  |  |
| FILLINGIM-TEAS #7-87 (36338) HEMPHILL, TX |  |  |
| SEC 87-BLK M1-ABS 156-SVY |  |  |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FILLINGIM TEAS #12-87 (36607) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | NAIL, A.L. ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #1 (5749) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | NANCE, PHYLLIS ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #10-87 (36781) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | NELSEN, KAREN ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #11-87 (36578) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | NELSEN, ROXANNE ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #13-87 (36898) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | NEWMAN, WILLIAM W REVOCABLE ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #14-87 (37031) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | OCEAN ENERGY, INC. ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #15-87 (37283) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | OLDHAM, MAXIENE NEWMAN ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #16-87 (37360) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | PRIORITY GAS PARTNERS, LP ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #17-87 SWD (37280) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | RENNER, JO ANN ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #2-87 (34997) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | RONALD CHRISTIE EDINGTON FAMILY TRUST DATED APRIL 26, 1991 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| FILLINGIM-TEAS #3-87 (36221) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | ROOT FAMILY LIV TR DTD 5/7/96 ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #4-87 (36275) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | ROOT, RAY & JAN REVOCABLE TRUST ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #5-87 (36286) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | SANDRIDGE EXPLORATION AND ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #6-87 (36317) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO ---- | SELPH, HARRY H. II ADDRESS ON FILE ---- | |
| FILLINGIM-TEAS #7-87 (36338) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY | SEXTON, CHRISTINE ROCKNEY ADDRESS ON FILE ---- | |

Additional Counter-Parties:

SEXTON, LYNDELL DEAN
ADDRESS ON FILE
----
SINGLETON, GAYLE L.
ADDRESS ON FILE
----
SLOAN, JOE M
ADDRESS ON FILE
----
TEAS BYPASS TRUST
ADDRESS ON FILE
----
TEAS MARITAL TRUST
ADDRESS ON FILE
----
TEXAS LAND & ROYALTY CO., LTD.
ADDRESS ON FILE
----
THE WARE FOUNDATION
ADDRESS ON FILE
----

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FILLINGIM TEAS #12-87 (36607) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | THOMAS, MOZELLE FILLINGIM ADDRESS ON FILE | |
| ---- | ---- | |
| FILLINGIM-TEAS #1 (5749) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | TRIGG DRILLING COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| FILLINGIM-TEAS #10-87 (36781) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | TRIGG DRILLING COMPANY, INC. ADDRESS ON FILE | |
| ---- | ---- | |
|  | VAUGHN OIL PROPERTIES, INC. ADDRESS ON FILE | |
| FILLINGIM-TEAS #11-87 (36578) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | ---- WEBER, MICHAEL ADDRESS ON FILE | |
| ---- | ---- | |
| FILLINGIM-TEAS #13-87 (36898) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | WEBER, SCOTT C ADDRESS ON FILE | |
| ---- | | |
| FILLINGIM-TEAS #14-87 (37031) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #15-87 (37283) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #16-87 (37360) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #17-87 SWD (37280) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #2-87 (34997) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #3-87 (36221) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #4-87 (36275) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #5-87 (36286) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #6-87 (36317) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY H&GN RR CO | | |
| ---- | | |
| FILLINGIM-TEAS #7-87 (36338) HEMPHILL, TX SEC 87-BLK M1-ABS 156-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GRACIE 117 #1H (46338)<br>HEMPHILL, TX<br>SEC 88, BLK 41, ABS 930,<br>H&TC RR CO SVY | JONES ENERGY LTD<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/20/1980 (AGMT REF # OA46338) |
| MEADOWS #89-1 (37724)<br>HEMPHILL, TX<br>SEC 89, BLK M1, ABS 157,<br>H&GN RR CO SVY | B&W EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>B&W EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>B&W OPERATING LLC<br>ADDRESS ON FILE<br>----<br>B&W OPERATING, L.L.C.<br>ADDRESS ON FILE<br>----<br>B&W OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION L.P.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LP<br>ADDRESS ON FILE<br>----<br>ELAND ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>ZEPHYR OPERATING CO, LLC<br>ADDRESS ON FILE<br>----<br>ZEPHYR OPERATING CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>ZEPHYR OPERATING CO., LLC<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/28/2005 (AGMT REF # AUD37724)<br>AMENDED UNIT DESIGNATION DATED 12/12/2005 (AGMT REF # AUD37724-1)<br>AMENDED UNIT DESIGNATION DATED 2/7/2008 (AGMT REF # AUD37724-3)<br>AMENDED UNIT DESIGNATION DATED 3/21/2005 (AGMT REF # AUD37724-2)<br>AMENDED UNIT DESIGNATION DATED 3/27/2006 (AGMT REF # AUD37724-1)<br>AMENDED UNIT DESIGNATION DATED 3/27/2006 (AGMT REF # AUD37724-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37724)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/29/2005 (AGMT REF # MEO37724)<br>OPERATING AGREEMENT DATED 5/1/2005 (AGMT REF # OA37724)<br>UNIT DESIGNATION DATED 3/27/2006 (AGMT REF # UD37724)<br>UNIT DESIGNATION DATED 5/24/2005 (AGMT REF # UD37724-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILLINGIM #1-89 (6405)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO<br>----<br>FILLINGIM #2-89 (39165)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO | ALVIS, NINA I.<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BLACKROCK ENERGY LLC<br>ADDRESS ON FILE<br>----<br>BNC, INC.<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BRADLEY, LINDA WATTS TRUST<br>ADDRESS ON FILE<br>----<br>BROOKS, RHONDA R.<br>ADDRESS ON FILE<br>----<br>BUCKTHAL, W.P.<br>ADDRESS ON FILE<br>----<br>COULTER, JAMIE<br>ADDRESS ON FILE<br>----<br>CROWNOVER, GAYNELLE L.<br>ADDRESS ON FILE<br>----<br>CROWNOVER, GAYNELLE<br>ADDRESS ON FILE<br>----<br>CROWNOVER, GAYNETTE<br>ADDRESS ON FILE<br>----<br>CURTIS STEEN<br>ADDRESS ON FILE<br>----<br>DAVIS, CHRISTINE V SMITH<br>ADDRESS ON FILE<br>----<br>DILLARD, A. R. JR.<br>ADDRESS ON FILE<br>----<br>DILLARD, A.R. JR. AND WILLIAM S. THOMAS, CO-TRUSTEES OF THE LOIS DEE DILLARD A TRUST<br>ADDRESS ON FILE<br>----<br>DILLARD, A.R. JR. AND WILLIAM S. THOMAS, CO-TRUSTEES OF THE NANCY JANE DILLARD A TRUST<br>ADDRESS ON FILE<br>----<br>DILLARD, JR., A.R.<br>ADDRESS ON FILE<br>----<br>DOYLE G. WHITAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOYLE G. WHITAKER, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FARRINGTON, III, WALTER L.<br>ADDRESS ON FILE<br>----<br>FILLINGIM FAMILY IRREVOC TRUST<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 10/4/1983 (AGMT REF # AOA6405)<br>AMENDED OPERATING AGREEMENT DATED 9/14/1988 (AGMT REF # AOA6405-2)<br>AMENDED UNIT DESIGNATION DATED 2/2/2005 (AGMT REF # AUD6405-1)<br>AMENDED UNIT DESIGNATION DATED 3/21/2005 (AGMT REF # AUD39165)<br>AMENDED UNIT DESIGNATION DATED 3/21/2005 (AGMT REF # AUD6405-2)<br>AMENDED UNIT DESIGNATION DATED 3/27/2006 (AGMT REF # AUD6405)<br>AMENDED UNIT DESIGNATION DATED 3/27/2006 (AGMT REF # AUD6405-3)<br>AMENDED UNIT DESIGNATION DATED 4/25/2005 (AGMT REF # AUD6405-1)<br>EXPLORATION AGREEMENT DATED 7/15/1977 (AGMT REF # EA6405-2)<br>EXPLORATION AGREEMENT DATED 9/21/1977 (AGMT REF # EA6405-1)<br>LETTER AGREEMENT DATED 1/26/1982 (AGMT REF # LA6405-1)<br>LETTER AGREEMENT DATED 10/12/1983 (AGMT REF # LA6405-7)<br>LETTER AGREEMENT DATED 10/4/1983 (AGMT REF # LA6405-6)<br>LETTER AGREEMENT DATED 11/24/1982 (AGMT REF # LA6405-3)<br>LETTER AGREEMENT DATED 11/7/1983 (AGMT REF # LA6405-12)<br>LETTER AGREEMENT DATED 2/20/1985 (AGMT REF # LA6405-4)<br>LETTER AGREEMENT DATED 2/20/1985 (AGMT REF # LA6405-8)<br>LETTER AGREEMENT DATED 2/28/1980 (AGMT REF # LA6405-11)<br>LETTER AGREEMENT DATED 6/20/1977 (AGMT REF # LA6405-10)<br>LETTER AGREEMENT DATED 7/16/2004 (AGMT REF # LA6405-15)<br>LETTER AGREEMENT DATED 7/16/2004 (AGMT REF # LA6405-16)<br>LETTER AGREEMENT DATED 7/17/2003 (AGMT REF # LA6405-14)<br>LETTER AGREEMENT DATED 8/15/1980 (AGMT REF # LA6405-2)<br>LETTER AGREEMENT DATED 9/12/1983 (AGMT REF # LA6405-5)<br>LETTER AGREEMENT DATED 9/13/1977 (AGMT REF # LA6405-9)<br>LETTER AGREEMENT DATED 9/14/1988 (AGMT REF # LA6405-13)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39165)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO6405)<br>OPERATING AGREEMENT DATED 5/10/1974 (AGMT REF # OA6405-4)<br>OPERATING AGREEMENT DATED 5/21/2004 (AGMT REF # OA6405-3)<br>OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA6405-1)<br>OPERATING AGREEMENT DATED 9/9/1983 (AGMT REF # OA6405-2)<br>UNIT DESIGNATION DATED 11/9/1983 (AGMT REF # UD6405-1)<br>UNIT DESIGNATION DATED 11/9/1983 (AGMT REF # UD6405-2)<br>UNIT DESIGNATION DATED 11/9/1983 (AGMT REF # UD6405-4)<br>UNIT DESIGNATION DATED 11/9/1983 (AGMT REF # UD6405-5)<br>UNIT DESIGNATION DATED 3/27/2006 (AGMT REF # UD6405)<br>UNIT DESIGNATION DATED 7/21/2004 (AGMT REF # UD6405-3)<br>UNIT DESIGNATION DATED 7/21/2004 (AGMT REF # UD6405-6) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILLINGIM #1-89 (6405)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO<br>----<br>FILLINGIM #2-89 (39165)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO | (Continued)<br>FILLINGIM, A.T.<br>ADDRESS ON FILE<br>----<br>FILLINGIM, BETTY<br>ADDRESS ON FILE<br>----<br>FILLINGIM, DALE E.<br>ADDRESS ON FILE<br>----<br>FILLINGIM, ELTON<br>ADDRESS ON FILE<br>----<br>FILLINGIM, HORACE A.<br>ADDRESS ON FILE<br>----<br>FILLINGIM, JUANITA B.<br>ADDRESS ON FILE<br>----<br>FILLINGIM, LAVERNA A.J.F. FOR WILLIS E. FILLINGIM<br>ADDRESS ON FILE<br>----<br>FILLINGIM, LAVERNA E ESTATE<br>ADDRESS ON FILE<br>----<br>FILLINGIM, LAVERNA<br>ADDRESS ON FILE<br>----<br>FILLINGIM, VEA<br>ADDRESS ON FILE<br>----<br>FILLINGIM, WILLA LAUREL<br>ADDRESS ON FILE<br>----<br>FRANKLIN, JAMES B.<br>ADDRESS ON FILE<br>----<br>FULKS, DOLLIE LOUISE ET AL<br>ADDRESS ON FILE<br>----<br>FULKS, DOLLIE LOUISE<br>ADDRESS ON FILE<br>----<br>GRINSTEAD, GARY R<br>ADDRESS ON FILE<br>----<br>GRINSTEAD, VIOLET STAPLES<br>ADDRESS ON FILE<br>----<br>GRINSTEAD, VOILET STAPLES<br>ADDRESS ON FILE<br>----<br>HALE, JUDY<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HERSHMAN, LAUREL LEE<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILLINGIM #1-89 (6405)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO<br>----<br>FILLINGIM #2-89 (39165)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO | (Continued)<br>HUGHES, DENNIS<br>ADDRESS ON FILE<br>----<br>HUGHES, RICHARD A<br>ADDRESS ON FILE<br>----<br>IDA L. BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRIS L. GLISAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. W. GORDON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.W. CAMPBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.W. GORDON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOANN L. STEEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN BROWN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN GLISAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN TRACY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEN WAGNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KIRKPATRICK, NILA I. ALVIS<br>ADDRESS ON FILE<br>----<br>KIRKPATRICK, NILA J. ALVIS<br>ADDRESS ON FILE<br>----<br>LANG, CARL R<br>ADDRESS ON FILE<br>----<br>LAUBHAN, RODNEY & LOIS REV TR<br>ADDRESS ON FILE<br>----<br>LAUBHAN, RODNEY<br>ADDRESS ON FILE<br>----<br>LAURANCE H. ARMOUR, JR. TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEHMAN, LAURA C.<br>ADDRESS ON FILE<br>----<br>MARSHALL & WINSTON, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILLINGIM #1-89 (6405)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO<br>----<br>FILLINGIM #2-89 (39165)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO | (Continued)<br>MATHISON, PAMELA M<br>ADDRESS ON FILE<br>----<br>MATHISON, PAMELA M.<br>ADDRESS ON FILE<br>----<br>MATHISON, PAMELA<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MEANS, MARTIN L.<br>ADDRESS ON FILE<br>----<br>NANCE, PHYLLIS A.<br>ADDRESS ON FILE<br>----<br>NATURAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>NEFF, JUDY CAROL<br>ADDRESS ON FILE<br>----<br>NEFF, SHIRLEY EVELYN FULKS<br>ADDRESS ON FILE<br>----<br>NEWMAN, EULA MAE<br>ADDRESS ON FILE<br>----<br>OLIVE HAWLEY AS TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PC, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD HUGHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT A. GEIST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROOT FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ROOT, RAYMOND LEON<br>ADDRESS ON FILE<br>----<br>SINGLETON, GAYLE L.<br>ADDRESS ON FILE<br>----<br>SMITH, JACK L<br>ADDRESS ON FILE<br>----<br>SMITH, JAMES H<br>ADDRESS ON FILE<br>----<br>SORRELLS, WAYNETTE WATTS TRUST<br>ADDRESS ON FILE<br>----<br>SORRELLS, WAYNETTE WATTS<br>ADDRESS ON FILE<br>----<br>STAPLES, GARY R.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILLINGIM #1-89 (6405)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO<br>----<br>FILLINGIM #2-89 (39165)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO | (Continued)<br>STAPLES, GARY<br>ADDRESS ON FILE<br>----<br>STAPLES, JERRAL B<br>ADDRESS ON FILE<br>----<br>STAPLES, JERRAL B.<br>ADDRESS ON FILE<br>----<br>STEGER ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>THE SINGER COMPANY-1977 DRILLING FUND, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TIDWELL, JESSICA ANN<br>ADDRESS ON FILE<br>----<br>TIDWELL, LINDA SUE<br>ADDRESS ON FILE<br>----<br>TRACY, JOHN JEFFREY<br>ADDRESS ON FILE<br>----<br>TRACY, TIM<br>ADDRESS ON FILE<br>----<br>TRACY, TIMOTHY<br>ADDRESS ON FILE<br>----<br>VISE, JOHN C.<br>ADDRESS ON FILE<br>----<br>W. P. BUCKTHAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLING, CATHERINE JEANETTE INDIVIDUALLY & AS TRUSTEE<br>ADDRESS ON FILE<br>----<br>WALLING, CATHERINE JEANETTE<br>ADDRESS ON FILE<br>----<br>WALLING, TED H<br>ADDRESS ON FILE<br>----<br>WALLING, TED H.<br>ADDRESS ON FILE<br>----<br>WARREN, SHIRLEY M<br>ADDRESS ON FILE<br>----<br>WARREN, SHIRLEY M.<br>ADDRESS ON FILE<br>----<br>WATTS, SHARON S<br>ADDRESS ON FILE<br>----<br>WATTS, WILLIAM O<br>ADDRESS ON FILE<br>----<br>WATTS, WILLIAM O. TRUST<br>ADDRESS ON FILE<br>----<br>WAYNE WATTS SORRELLS TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILLINGIM #1-89 (6405)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO<br>----<br>FILLINGIM #2-89 (39165)<br>HEMPHILL, TX<br>SEC 89-BLK M1-ABS 157-SVY<br>H&GN RR CO | (Continued)<br>WEATHERS, GEORGIA JANE FULKS<br>ADDRESS ON FILE<br>----<br>WEATHERS, RONALD EARL<br>ADDRESS ON FILE<br>----<br>WEBB, JENNIFER<br>ADDRESS ON FILE<br>----<br>WESSELY ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHISENHUNT, LINDA WATTS<br>ADDRESS ON FILE<br>----<br>WILLIA LAUREL FILLINGIM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOMACK, TANA JO EXEMPT TRUST<br>ADDRESS ON FILE<br>----<br>WOMACK, TANA JO<br>ADDRESS ON FILE<br>----<br>ZAMORANO, SHARON WATTS TRUST<br>ADDRESS ON FILE<br>----<br>ZEPHYR LONE STAR OPERATING COMPANY, LLC.<br>ADDRESS ON FILE<br>----<br>ZEPHYR OPERATING CO, LLC<br>ADDRESS ON FILE<br>----<br>ZEPHYR OPERATING CO., LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCMORDIE #1-8 (6542)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B<br>----<br>MCMORDIE #2-8 (6543)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B<br>----<br>McMordie 308H (45471)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>BETTY COFFEE & SONS LP ONE<br>ADDRESS ON FILE<br>----<br>BNC, INC.<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>COULTER, JAMIE B.<br>ADDRESS ON FILE<br>----<br>DI ENERGY, INC<br>ADDRESS ON FILE<br>----<br>D-I ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>G & G OPERATING UNIT 4<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G & G OPERATING<br>ADDRESS ON FILE<br>----<br>G&G OPERATING UNIT #4<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARNETT, CHRIS<br>ADDRESS ON FILE<br>----<br>GLOBAL NATURAL RESOURCES<br>ADDRESS ON FILE<br>----<br>HAWLEY, WALLACE M. TRUST U/A 7/30/1974<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER Q-TIP TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUDSON FUNDS LLC<br>ADDRESS ON FILE<br>----<br>J.W. CAMPBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, GRANT ROBERT<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KEN WAGNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 4/2/1979 (AGMT REF # AGMT45471)<br>AGREEMENT DATED 4/2/1979 (AGMT REF # AGMT6542-1)<br>EXPLORATION AGREEMENT DATED 2/28/1985 (AGMT REF # EA6543-7)<br>EXPLORATION AGREEMENT DATED 3/11/1985 (AGMT REF # EA6543-1)<br>EXPLORATION AGREEMENT DATED 5/4/1979 (AGMT REF # EA6543-2)<br>EXPLORATION AGREEMENT DATED 5/4/1979 (AGMT REF # EA6543-4)<br>EXPLORATION AGREEMENT DATED 5/4/1979 (AGMT REF # EA6543-6)<br>EXPLORATION AGREEMENT DATED 5/4/1979 (AGMT REF # EA6543-7)<br>EXPLORATION AGREEMENT DATED 5/7/1979 (AGMT REF # EA6543-5)<br>EXPLORATION AGREEMENT DATED 5/9/1979 (AGMT REF # EA6543-3)<br>LETTER AGREEMENT DATED 12/13/1984 (AGMT REF # LA6543-4)<br>LETTER AGREEMENT DATED 2/15/2010 (AGMT REF # LA6542)<br>LETTER AGREEMENT DATED 2/20/1985 (AGMT REF # LA6543-2)<br>LETTER AGREEMENT DATED 2/21/1985 (AGMT REF # LA6543-1)<br>LETTER AGREEMENT DATED 2/25/1985 (AGMT REF # LA6543-3)<br>LETTER AGREEMENT DATED 8/28/1985 (AGMT REF # LA6542-5)<br>LETTER AGREEMENT DATED 8/30/1985 (AGMT REF # LA6542-20)<br>LETTER AGREEMENT DATED 8/30/1985 (AGMT REF # LA6542-21)<br>LETTER AGREEMENT DATED 9/11/1985 (AGMT REF # LA6542-2)<br>LETTER AGREEMENT DATED 9/13/1985 (AGMT REF # LA6542-4)<br>LETTER AGREEMENT DATED 9/27/1985 (AGMT REF # LA6542-1)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-10)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-15)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-16)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-18)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-19)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-7)<br>LETTER AGREEMENT DATED 9/3/1985 (AGMT REF # LA6542-8)<br>LETTER AGREEMENT DATED 9/4/1985 (AGMT REF # LA6542-11)<br>LETTER AGREEMENT DATED 9/4/1985 (AGMT REF # LA6542-12)<br>LETTER AGREEMENT DATED 9/4/1985 (AGMT REF # LA6542-17)<br>LETTER AGREEMENT DATED 9/5/1985 (AGMT REF # LA6542-14)<br>LETTER AGREEMENT DATED 9/5/1985 (AGMT REF # LA6542-6)<br>LETTER AGREEMENT DATED 9/6/1985 (AGMT REF # LA6542-13)<br>LETTER AGREEMENT DATED 9/6/1985 (AGMT REF # LA6542-9)<br>LETTER AGREEMENT DATED 9/7/1985 (AGMT REF # LA6542-3)<br>OPERATING AGREEMENT DATED 1/24/1979 (AGMT REF # OA6542-1)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # JOA45471)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # JOA6542)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # JOA6543)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA45471)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA6542)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA6543)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/27/2010 (AGMT REF # SDSR45471) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCMORDIE #1-8 (6542)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B<br>----<br>MCMORDIE #2-8 (6543)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B<br>----<br>McMordie 308H (45471)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B | (Continued)<br>LEONARD HUDSON DRILLING CO., INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEONARD HUDSON DRILLING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYNNE BRACKEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM, JR, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCO OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>MOODY ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PANTS SOUTH, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PANTS SOUTH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARK AVENUE EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PARNELL, SIDNEY A.<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PRESIDIO EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RED DEER CATTLE, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RED DEER CATTLE, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTE FE ENERGY OPERATING PARTNERS, L.P<br>ADDRESS ON FILE<br>----<br>SHILOH OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>TARPON ENGINEERING CORP<br>ADDRESS ON FILE<br>----<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>TOM COFFEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRIPLE K TRUST<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WESTERN RESERVES OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCMORDIE #1-8 (6542)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B<br><br>----<br>MCMORDIE #2-8 (6543)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B<br><br>McMordie 308H (45471)<br>HEMPHILL, TX<br>SEC 8-BLK -ABS 944-SVY B&B | (Continued)<br>YALE OIL ASSOCIATION, INC.<br>ADDRESS ON FILE | (Continued) |
| CAMPBELL, JW 2-9 (41861)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>CAMPBELL, JW 3-9 (42666)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #1-9 (38682)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #2-9 (38729)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #3-9 (38868)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #9-4 (39895)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #9-5 (41634)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #9-6 (41635)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #9-7 (41591)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO<br>----<br>WIGGINS #9-8 (41592)<br>HEMPHILL, TX<br>SEC 9-BLK 1-ABS 344-SVY<br>I&GN RR CO | ADAMS, DAVID J.<br>ADDRESS ON FILE<br>----<br>CARTER, BRUCE L.<br>ADDRESS ON FILE<br>----<br>CATTALO, LTD.<br>ADDRESS ON FILE<br>----<br>DILLMAN, GEORGE DARRELL<br>ADDRESS ON FILE<br>----<br>DILLMAN, ROBERT D.<br>ADDRESS ON FILE<br>----<br>DOMINION EXPLORATION & PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>DOMINION EXPLORATION & PRODUTION, INC<br>ADDRESS ON FILE<br>----<br>EAVES, SARAH DILLMAN<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>PABLO ENERGY, L.L.C<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO41861)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO42666)<br>LETTER AGREEMENT DATED 1/18/2006 (AGMT REF # LA38682)<br>LETTER AGREEMENT DATED 2/23/2006 (AGMT REF # LA38682-1)<br>LETTER AGREEMENT DATED 2/5/2008 (AGMT REF # LA42666)<br>LETTER AGREEMENT DATED 4/10/2007 (AGMT REF # LA41591)<br>LETTER AGREEMENT DATED 4/9/2007 (AGMT REF # LA41592)<br>LETTER AGREEMENT DATED 5/2/2008 (AGMT REF # LA42666-1)<br>LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA41634)<br>LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA41635)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38682)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38729)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38868)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39895)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41591)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41592)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41634)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41635)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/9/2008 (AGMT REF # ME42666)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/6/2006 (AGMT REF # MEO37458)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/6/2006 (AGMT REF # MEO39895)<br>OPERATING AGREEMENT DATED 12/1/1990 (AGMT REF # OA41861)<br>OPERATING AGREEMENT DATED 12/1/1990 (AGMT REF # OA42666)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA38682-1)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA38868-1)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA39895)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA41591)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA41592)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA41634)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # OA41635)<br>UNIT DESIGNATION DATED 7/7/2008 (AGMT REF # UD41861)<br>UNIT DESIGNATION DATED 7/7/2008 (AGMT REF # UD42666) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YEAGER #1-9 (5947) HEMPHILL, TX SEC 9-BLK 4-ABS 6-SVY AB&M ---- YEAGER #2-9 (33738) HEMPHILL, TX SEC 9-BLK 4-ABS 6-SVY AB&M ---- YEAGER #3-9 (34159) HEMPHILL, TX SEC 9-BLK 4-ABS 6-SVY AB&M ---- YEAGER #4-9H (34274) HEMPHILL, TX SEC 9-BLK 4-ABS 6-SVY AB&M ---- YEAGER #5-9H (42940) HEMPHILL, TX SEC 9-BLK 4-ABS 6-SVY AB&M | BUTLER, NAOMI GAYLYNN ADDRESS ON FILE ---- EDWARDS, LAURA 1997 CHILDREN'S TRUST ADDRESS ON FILE ---- LANE, JOHN E. ADDRESS ON FILE ---- LANE, LEX A ADDRESS ON FILE ---- LANE, SEANA A ADDRESS ON FILE ---- LANE, SEANA A. ADDRESS ON FILE ---- PORTER, CHRISTOPHER LANCE ADDRESS ON FILE ---- THOMPSON, SHARON L. ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/28/2008 (AGMT REF # SDSR42940) |
| WASHITA RANCH 19 #1-H (43191) HEMPHILL, TX SEC 19, BLK A1, ABS 69, H&GN RR CO SVY ---- WASHITA RANCH 22 #1-H (42373) HEMPHILL, TX SEC 22, BLK A1, ABS 868, H&GN RR CO SVY ---- WASHITA RANCH 22 #2-H (42020) HEMPHILL, TX SEC 7, BLK 4, ABS 5, AB&M SVY ---- WASHITA RANCH 22 #6-H (43300) HEMPHILL, TX SEC 22, BLK A1, ABS 868, H&GN RR CO SVY | CIMAREX ENERGY CO ADDRESS ON FILE ---- CORDILLERA ENERGY PARTNERS ILL, LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE | LETTER AGREEMENT DATED 9/17/2008 (AGMT REF # LA43191) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42020) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42373) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43191) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43300) OPERATING AGREEMENT DATED 7/15/1997 (AGMT REF # OA42373) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ZYBACH #1-26 (40564) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- ZYBACH #2-26 (39527) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- ZYBACH #3-26 (37581) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- ZYBACH #4-26 (38826) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- ZYBACH #6-26 (38989) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- Zybach 26 #5H (45761) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- Zybach 26 #7H (46162) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- Zybach 26 #8H (46701) HEMPHILL, TX SEC 26, BLK M1, ABS 846, H&GN RR CO SVY ---- ZYBACH 26 SL #10H (47736) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY ---- Zybach 26 SL #9H (47632) HEMPHILL, TX SEC 26, BLK M1, ABS 1311, H&GN RR CO SVY | ANDERSON CHILDREN'S TRUST ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE ---- HELTON, JIMMY C & JO ANN HELTON ADDRESS ON FILE ---- HENRY, ANNA MCMORDIE ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- MCMORDIE, JONI ADDRESS ON FILE ---- WARE, TOL ADDRESS ON FILE ---- WATKINS FAMILY TR DTD 6/8/11 ADDRESS ON FILE ---- WATKINS, JOHN ROBERT ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37581) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38826) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38989) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39527) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40564) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45761) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46162) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46701) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47632) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47736) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/1/2002 (AGMT REF # MEO37581) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/3/1998 (AGMT REF # MEO38826) OPERATING AGREEMENT DATED 9/1/1987 (AGMT REF # OA37581) OPERATING AGREEMENT DATED 9/1/1987 (AGMT REF # OA38826) OPERATING AGREEMENT DATED 9/1/1987 (AGMT REF # OA38989) OPERATING AGREEMENT DATED 9/1/1987 (AGMT REF # OA40564) |
| TUBB #3704 (26842) HOWARD, TX SEC 37, BLK 33 01S, ABS 376, T&P RR CO SVY ---- Tubb A #1 (26951) HOWARD, TX SEC 37, BLK 33 01S, ABS 376, T&P RR CO SVY | CROWNQUEST OPERATING LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2007 (AGMT REF # 138570000) |
| SCHWAB (2747) LIPSCOMB, TX Sec 20, Block SS, WISER W P Survey , Abstract <Missing> | ACE COMPANY III ADDRESS ON FILE ---- JACK G JONES ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1980 (AGMT REF # OA2747) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FISCHER UNIT (5796) LIPSCOMB, TX SEC 100-BLK 10-ABS 1096-SVY HT&B RR CO | GIDNEY, EMELIA D ADDRESS ON FILE ---- MASON, BYRON & MASON, LA VETA ADDRESS ON FILE ---- MASON, GEORGE STEPHEN JR ADDRESS ON FILE ---- NORTHERN NATURAL GAS PRODUCING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- STONE, LISA MASON ADDRESS ON FILE ---- THE PERMIAN CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/4/1964 (AGMT REF # LA5796-1) |
| NORTHERN SWENN UNIT (5807) LIPSCOMB, TX SEC 101-BLK 10-ABS 13-SVY HT&B RR CO | BOWDOIN COLLEGE ADDRESS ON FILE ---- HENRY SWENN, SR. ET UX CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTHERN NATURAL GAS CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTHERN NATURAL GAS PRODUCING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SHAMROCK ROYALTY LLC ADDRESS ON FILE ---- SOCONY MOBIL OIL COMPANY INC ADDRESS ON FILE ---- SOCONY MOBIL OIL COMPANY ADDRESS ON FILE ---- STRAUB, GLENDA ADDRESS ON FILE ---- SWENN, GAYLENE LOUISE LIFE TENANT ADDRESS ON FILE ---- SWENN, MELVIN ADDRESS ON FILE ---- THE PERMIAN CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WAYS, MARY CATHRINE ADDRESS ON FILE | LETTER AGREEMENT DATED 9/4/1964 (AGMT REF # LA5807-1) OPERATING AGREEMENT DATED 3/25/1964 (AGMT REF # OA5807) OPERATING AGREEMENT DATED 3/25/1964 (AGMT REF # OA5807-1) UNIT DESIGNATION DATED 11/3/1964 (AGMT REF # UD5807-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DRAPER L M #2-1041 (7111)<br>LIPSCOMB, TX<br>SEC 1040-BLK 43-ABS 1195-<br>SVY H&TC RR CO | AMARILLO OIL CO.<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HERD PARTNERS, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLBRAE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>MILLBRAEENERGY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>REDFERN DEVELOPMENT CORP.<br>ADDRESS ON FILE<br>----<br>REDFERN DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/25/2001 (AGMT REF # LA7111-2)<br>LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA7111-3)<br>LETTER AGREEMENT DATED 5/29/1980 (AGMT REF # LA7111-1)<br>OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA7111)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7111) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DRAPER #1 (7022) LIPSCOMB, TX<br>SEC 1041-BLK 43-ABS 395-SVY H&TC RR CO | ALVIN G. BORN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMARILLO OIL CO.<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BILL DOZIER THORNTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BORN, ALVIN GENE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BORN, ALVIN GENE<br>ADDRESS ON FILE<br>----<br>CHASE, LOUISE BUMGARDNER LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>EARL A. WHEATLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRED BORN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERD PARTNERS, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. MCKENZIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONELLE WHEATLEY THORNTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY LOUISE MCKENZIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKENZIE, JOHN LAWRENCE<br>ADDRESS ON FILE<br>----<br>MILLBRAE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>MILLBRAEENERGY<br>ADDRESS ON FILE<br>----<br>NAWASA L. WHEATLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REDFERN DEVELOPMENT CORP.<br>ADDRESS ON FILE<br>----<br>REDFERN DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>ROANE, SAMUEL HOUSTON<br>ADDRESS ON FILE<br>----<br>SOPHIA BORN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 5/16/1977 (AGMT REF # LA7022-2)<br>LETTER AGREEMENT DATED 5/21/1984 (AGMT REF # LA7022-4)<br>LETTER AGREEMENT DATED 5/25/2001 (AGMT REF # LA7022-1)<br>LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA7022-5)<br>LETTER AGREEMENT DATED 6/16/1993 (AGMT REF # LA7022-3)<br>OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA7022)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7022)<br>UNIT DESIGNATION DATED 5/23/1963 (AGMT REF # UD7022) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DRAPER #1 (7022) LIPSCOMB, TX<br>SEC 1041-BLK 43-ABS 395-SVY H&TC RR CO | (Continued)<br>THORNTON, JONELLE WHEATLEY<br>ADDRESS ON FILE<br>----<br>VENUS OIL CO.<br>ADDRESS ON FILE<br>----<br>WEINKAUF PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>WHEATLEY, BILLY L<br>ADDRESS ON FILE<br>----<br>WHEATLEY, EARL A.<br>ADDRESS ON FILE<br>----<br>WHEATLEY, KEITH RODNEY<br>ADDRESS ON FILE<br>----<br>WHEATLEY, MACKEY D<br>ADDRESS ON FILE<br>----<br>WHITE STAR ROYALTY CO<br>ADDRESS ON FILE<br>----<br>WILMA WHEATLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRY-WHEATLEY #1 (7031) LIPSCOMB, TX SEC 1042-BLK 43-ABS 1193- SVY H&TC RR CO ---- FRY-WHEATLEY #2-1042 (7122) LIPSCOMB, TX SEC 1042-BLK 43-ABS 1193- SVY H&TC RR CO | ALVIN G. BORN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BERNARD, DANIEL ADDRESS ON FILE ---- BILL DOZIER THORNTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHRIS MILLER, JR. & WIFE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CLEVENGER, JANICE ADDRESS ON FILE ---- EARL A. WHEATLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FARMS, JANG ADDRESS ON FILE ---- FERGUSON, GWEN ADDRESS ON FILE ---- FRED BORN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HERD PARTNERS, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JONELLE WHEATLEY THORNTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MELVIN & ELIZABETH MILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MILLBRAE ENERGY LLC ADDRESS ON FILE ---- MILLBRAEENERGY ADDRESS ON FILE ---- MILLER, ERNEST LEROY ADDRESS ON FILE ---- MILLER, ESTHER ADDRESS ON FILE ---- MILLER, MELVIN ADDRESS ON FILE ---- NAWASA L. WHEATLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ODESSA NATURAL CORP. ADDRESS ON FILE ---- PEARCE, ANN ADDRESS ON FILE ---- PIONEER PRODUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORP. ADDRESS ON FILE ---- | AGREEMENT DATED 10/8/1980 (AGMT REF # AGMT7122-1) AGREEMENT DATED 4/2/1982 (AGMT REF # AGMT7031) AGREEMENT DATED 4/2/1982 (AGMT REF # AGMT7122-2) LETTER AGREEMENT DATED 5/16/1977 (AGMT REF # LA7031-2) LETTER AGREEMENT DATED 5/25/2001 (AGMT REF # LA7031-1) LETTER AGREEMENT DATED 5/25/2001 (AGMT REF # LA7122) LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA7031-3) LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA7122-1) PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7031) PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7122) SURFACE USE AGREEMENT DATED 3/9/2006 (AGMT REF # SA7031) UNIT DESIGNATION DATED 6/1/1964 (AGMT REF # UD7031) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRY-WHEATLEY #1 (7031)<br>LIPSCOMB, TX<br>SEC 1042-BLK 43-ABS 1193-<br>SVY H&TC RR CO<br>----<br>FRY-WHEATLEY #2-1042<br>(7122) LIPSCOMB, TX<br>SEC 1042-BLK 43-ABS 1193-<br>SVY H&TC RR CO | (Continued)<br>R .L. FRY & ETHEL FRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SERRA OIL AND GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHANER, NANCY<br>ADDRESS ON FILE<br>----<br>SOPHIA BORN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILMA WHEATLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| BEULAH #2 (33584)<br>LIPSCOMB, TX<br>SEC 1047-BLK 43-ABS 398-<br>SVY H&TC RR CO | ALLEN, LOTTIE FAY<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL CO.<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BAKER & TAYLOR DRILLING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FASKEN & BROOKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, BEULAH BELLE<br>ADDRESS ON FILE<br>----<br>MILLER, FORREST LOWELL<br>ADDRESS ON FILE<br>----<br>MILLER, ROBERT WARREN<br>ADDRESS ON FILE<br>----<br>MR. WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ODESSA NATURAL GASOLINE CO.<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>REICH, MATTHEW<br>ADDRESS ON FILE | AGREEMENT DATED 5/7/1990 (AGMT REF # AGMT33584)<br>LETTER AGREEMENT DATED 7/24/1961 (AGMT REF # LA33584-1)<br>LETTER AGREEMENT DATED 8/1/1961 (AGMT REF # LA33584-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33584)<br>OPERATING AGREEMENT DATED 2/17/1961 (AGMT REF # OA33584) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SCHULTZ HERMAN #1 (7016) LIPSCOMB, TX SEC 1048-BLK 43-ABS 1219- SVY H&TC RR CO ---- SCHULTZ HERMAN #2-1048 (7131) LIPSCOMB, TX SEC 1048-BLK 43-ABS 1219- SVY H&TC RR CO ---- SCHULTZ HERMAN 1048 #5H (45326) LIPSCOMB, TX SEC 1048-BLK 43-ABS 1219- SVY H&TC RR CO ---- SCHULTZ, HERMAN #3H (43652) LIPSCOMB, TX SEC 1048-BLK 43-ABS 1219- SVY H&TC RR CO | AMARILLO OIL CO. ADDRESS ON FILE ---- AMARILLO OIL COMPANY ADDRESS ON FILE ---- ANEMA, LESLIE KATHRYN ADDRESS ON FILE ---- FASKEN, DAVID ADDRESS ON FILE ---- HUMBLE OIL & REFINING CO. ADDRESS ON FILE ---- HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE ---- JONES ENERGY LTD. ADDRESS ON FILE ---- LANGLEY, ASHLEY P ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE CO. ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- PIONEER PRODUCTION CORP ADDRESS ON FILE ---- PIONEER PRODUCTION CORP. ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- SCHULTZ, SARAH K ADDRESS ON FILE ---- SCHULTZ, WILLIAM P ADDRESS ON FILE ---- SMITH, JERRY AND BRENDA ADDRESS ON FILE | AGREEMENT DATED 5/1/2008 (AGMT REF # AGMT45326) EXPLORATION AGREEMENT DATED 5/1/2008 (AGMT REF # EA45326) FARM-OUT AGREEMENT DATED 10/15/1962 (AGMT REF # FO7016) FARM-OUT AGREEMENT DATED 11/8/1961 (AGMT REF # FO7016) FARM-OUT AGREEMENT DATED 11/8/1961 (AGMT REF # FO7131) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA43652) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA45326) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7016) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7131) OPERATING AGREEMENT DATED 5/1/2008 (AGMT REF # OA45326) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOSSETTS #1-1052 (5931)<br>LIPSCOMB, TX<br>SEC 1052-BLK 43-ABS 1126-<br>SVY H&TC RR CO | CHOLLA, A PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CORNFORD, DARRYL NEWTON<br>ADDRESS ON FILE<br>----<br>DRAKE, CHRISTY LUANN<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>SKIPPER, DUWANE AND<br>ADDRESS ON FILE<br>----<br>TURNER, JAMES DOUGLAS<br>ADDRESS ON FILE<br>----<br>WEINKAUF PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>WRIGHT, CATHRYN A<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/17/1997 (AGMT REF # LA5931)<br>OPERATING AGREEMENT DATED DATED 1/30/1981 (AGMT REF # OA5931) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEIL #1-1053 (5932) LIPSCOMB, TX SEC 1053-BLK 43-ABS 401-SVY H&TC RR CO ---- HEIL #2 (30881) LIPSCOMB, TX SEC 1053-BLK 43-ABS 401-SVY H&TC RR CO | ALEXANDER, SANDRA ALICE ADDRESS ON FILE ---- BACKMAN JR, JACK ADDRESS ON FILE ---- BACKMAN, JON SCOTT ADDRESS ON FILE ---- BACKMAN, WILLIAM RAYMOND ADDRESS ON FILE ---- BEASLEY, WANDA RENEAU ADDRESS ON FILE ---- BELL, VERNOR E. & DELORES J. ADDRESS ON FILE ---- BORN, MARVIN V. & DARLENE E. ADDRESS ON FILE ---- BROOKS, TERRY LYNN COX ADDRESS ON FILE ---- CHOLLA, A PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COX, ADDIE LEE TERRY ADDRESS ON FILE ---- COX, BENNY G TERRY ADDRESS ON FILE ---- CTJ CO. ADDRESS ON FILE ---- DONALD G. WEINKAUF CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENRON OIL & GAS CO. ADDRESS ON FILE ---- FIELDHOUSE, ELAINE ADDRESS ON FILE ---- GEARHART JR, J A ADDRESS ON FILE ---- GEARHART, CHARLES WARREN ADDRESS ON FILE ---- GEARHART, DENNIS R ADDRESS ON FILE ---- GEARHART, GEORGE MARSHALL ADDRESS ON FILE ---- GEARHART, JAMES LEWIS ADDRESS ON FILE ---- GEARHART, MARY ADDRESS ON FILE ---- GEARHART, SHERI KAY ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 12/17/1997 (AGMT REF # LA30881-1) LETTER AGREEMENT DATED 12/17/1997 (AGMT REF # LA5932) LETTER AGREEMENT DATED 5/10/1996 (AGMT REF # LA30881-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30881) OPERATING AGREEMENT DATED 1/30/1981 (AGMT REF # OA5932) OPERATING AGREEMENT DATED 10/22/1979 (AGMT REF # OA30881) OPERATING AGREEMENT DATED 10/22/1979 (AGMT REF # OA5932) SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/19/1996 (AGMT REF # SDSR30881) UNIT DESIGNATION DATED 9/25/1979 (AGMT REF # UD30881) UNIT DESIGNATION DATED 9/25/1979 (AGMT REF # UD5932) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEIL #1-1053 (5932)<br>LIPSCOMB, TX<br>SEC 1053-BLK 43-ABS 401-SVY H&TC RR CO<br>----<br>HEIL #2 (30881) LIPSCOMB, TX<br>SEC 1053-BLK 43-ABS 401-SVY H&TC RR CO | (Continued)<br>GEARHART, WILLIAM ALLEN<br>ADDRESS ON FILE<br>----<br>GRUNAU, GEORGE<br>ADDRESS ON FILE<br>----<br>HEIL, RENE AARON<br>ADDRESS ON FILE<br>----<br>ISON, BEVERLY T.<br>ADDRESS ON FILE<br>----<br>JAKE WILHITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, JAMES W<br>ADDRESS ON FILE<br>----<br>JOSEPHINE JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER, PHOEBE R REV LIVING<br>ADDRESS ON FILE<br>----<br>KIEFFER, NANCY J<br>ADDRESS ON FILE<br>----<br>KREUTZIGER, AMI ISON<br>ADDRESS ON FILE<br>----<br>MAY DRILLING PARTNERSHIP 1979-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCCREARY, LAVINA P<br>ADDRESS ON FILE<br>----<br>MCCROSKEY, NELDA<br>ADDRESS ON FILE<br>----<br>MCINNIS, JESSICA GEARHART<br>ADDRESS ON FILE<br>----<br>MOORE, JACQUELINE<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLD CELINA CEMETERY<br>ADDRESS ON FILE<br>----<br>PEDERSEN, TERESA DALE<br>ADDRESS ON FILE<br>----<br>PHILLIPS, DON R.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEIL #1-1053 (5932)<br>LIPSCOMB, TX<br>SEC 1053-BLK 43-ABS 401-<br>SVY H&TC RR CO<br>----<br>HEIL #2 (30881) LIPSCOMB,<br>TX<br>SEC 1053-BLK 43-ABS 401-<br>SVY H&TC RR CO | (Continued)<br>RENEAU, GARY ALLAN<br>ADDRESS ON FILE<br>----<br>ROBERTS, WILLIAM J<br>ADDRESS ON FILE<br>----<br>ROBINSON, BETTY JO<br>ADDRESS ON FILE<br>----<br>ROBINSON, R. J. &<br>ADDRESS ON FILE<br>----<br>SCHOENHALS, KENDALL & DIANA K.<br>ADDRESS ON FILE<br>----<br>SHORT, REBECCA RUTH HEIL<br>ADDRESS ON FILE<br>----<br>TERRY, CHARLES L.<br>ADDRESS ON FILE<br>----<br>TERRY, LYNDA GAYLE<br>ADDRESS ON FILE<br>----<br>THOMPSON, KATHY COX<br>ADDRESS ON FILE<br>----<br>WEINKAUF FAMILY, LTD., L.L.C<br>ADDRESS ON FILE<br>----<br>WILHITE, STEVE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WYNN, CECIL E ESTATE<br>ADDRESS ON FILE<br>----<br>YUCCA PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRASS #1-105 (6218)<br>LIPSCOMB, TX<br>SEC 105-BLK 10-ABS 15-SVY<br>HT&B RR CO<br>----<br>FRASS #5-105H (43653)<br>LIPSCOMB, TX<br>SEC 105-BLK 10-ABS 15-SVY<br>HT&B RR CO | COTTON PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>JONES ENERGY DRILLING FUND, LLC<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD.<br>ADDRESS ON FILE<br>----<br>KEENER OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>KEENER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEENER, INC.<br>ADDRESS ON FILE<br>----<br>MCDANIEL, BETTY FRASS<br>ADDRESS ON FILE<br>----<br>MCDANIEL, CAROL E.<br>ADDRESS ON FILE<br>----<br>MCDANIEL, SCOTT B ESTATE<br>ADDRESS ON FILE<br>----<br>MCGUIRE, ELLA MAE FRASS<br>ADDRESS ON FILE<br>----<br>ZINN, ESTHER B<br>ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 10/7/2008 (AGMT REF # EA43653-2)<br>EXPLORATION AGREEMENT DATED 10/7/2008 (AGMT REF # EA6218-2)<br>LETTER AGREEMENT DATED 12/17/2008 (AGMT REF # LA6218)<br>OPERATING AGREEMENT DATED 10/19/1979 (AGMT REF # OA43653)<br>OPERATING AGREEMENT DATED 10/19/1979 (AGMT REF # OA6218)<br>OPERATING AGREEMENT DATED 6/8/1979 (AGMT REF # OA43653-2)<br>OPERATING AGREEMENT DATED 6/8/1979 (AGMT REF # OA6218-2)<br>OPERATING AGREEMENT DATED 7/6/1979 (AGMT REF # OA6218) |
| MCGEE 1120 - 1 (5938)<br>LIPSCOMB, TX<br>SEC 1120-BLK 43-ABS 1165-SVY H&TC RR CO | ANDERSON, SHARLA MAY<br>ADDRESS ON FILE<br>----<br>GRAVES, ELMER & GRAVES, JANICE<br>ADDRESS ON FILE<br>----<br>HENDERSON, EVA BEA<br>ADDRESS ON FILE<br>----<br>MAY DRILLING PROGRAM 1979-1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCGEE, P TROY<br>ADDRESS ON FILE<br>----<br>MCGEE, TAM K<br>ADDRESS ON FILE<br>----<br>PERSON, TOMMA R<br>ADDRESS ON FILE<br>----<br>RINKER, GERTRUDE M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SCOTT, DAN DOUGLAS<br>ADDRESS ON FILE<br>----<br>SCOTT, DAVID RAY<br>ADDRESS ON FILE<br>----<br>SCOTT, STEVEN MASON<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/17/1979 (AGMT REF # OA5938) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARKLEY, FANNIE #1 (5795)<br>LIPSCOMB, TX<br>SEC 1157-BLK 43-ABS 57-SVY<br>H&TC RR CO<br>----<br>MARKLEY, FANNIE #4 (43601)<br>LIPSCOMB, TX<br>SEC 1157-BLK 43-ABS 57-SVY<br>H&TC RR CO | BLUE WHALE PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>COMMUNITY PUBLIC SERVICE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KADDATZ, LEE BRITAIN<br>ADDRESS ON FILE<br>----<br>KITCHEL ESTATE NON-EXEMPT TR<br>ADDRESS ON FILE<br>----<br>MARATHON OIL (WEST TEXAS) LP<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORP.<br>ADDRESS ON FILE<br>----<br>SHELTON, BARBARA<br>ADDRESS ON FILE<br>----<br>SHIDLER, MARK L & MITZI, H/W<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL CO., INC.<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/1963 (AGMT REF # LA5795-2)<br>LETTER AGREEMENT DATED 4/5/1963 (AGMT REF # LA5795-3)<br>LETTER AGREEMENT DATED 7/5/1963 (AGMT REF # LA5795-1)<br>RIGHT OF WAY AGREEMENT DATED 4/12/1968 (AGMT REF # ROW5795) |
| PARKER # 1-147 (31486)<br>LIPSCOMB, TX<br>SEC 147, BLK 43, ABS 88,<br>H&TC RR CO SVY | DIAMOND SHAMROCK CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STRAT LAND EXPLORATION<br>ADDRESS ON FILE<br>----<br>YUCCA PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | NATURAL GAS SALE AND PURCHASE AGREEMENT DATED 5/2/1980 (AGMT REF # NGSPA31486)<br>OPERATING AGREEMENT DATED 1/2/1985 (AGMT REF # OA31486-1)<br>OPERATING AGREEMENT DATED 7/8/1985 (AGMT REF # OA31486)<br>OPERATING AGREEMENT DATED 7/8/1985 (AGMT REF # OA31486-2)<br>OPERATING AGREEMENT DATED 8/15/1979 (AGMT REF # OA31486-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AUDREY (5793) LIPSCOMB, TX<br>SEC 164-BLK 10-ABS 1094-SVY H&GN RR CO | ARDREY, JAMES B.<br>ADDRESS ON FILE<br>----<br>ARDREY, WILLIAM L. &<br>ADDRESS ON FILE<br>----<br>ARDREY, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>BAILEY, JAMES W<br>ADDRESS ON FILE<br>----<br>COLINE OIL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GANN, MISTY L.<br>ADDRESS ON FILE<br>----<br>HENRY, EVELYN F<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORP.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS PRODUCING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROGSTAD, JANET L<br>ADDRESS ON FILE<br>----<br>SWENN, MONTY L.<br>ADDRESS ON FILE<br>----<br>THE PERMIAN CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. C. ARDREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/22/1963 (AGMT REF # LA5793-1)<br>LETTER AGREEMENT DATED 3/14/1968 (AGMT REF # LA5793-2)<br>LETTER AGREEMENT DATED 9/4/1964 (AGMT REF # LA5793-3)<br>UNIT DESIGNATION DATED 2/26/1965 (AGMT REF # UD5793) |
| HARHAUSEN ESTATE B #1 (5799) LIPSCOMB, TX<br>SEC 166-BLK 10-ABS 1116-SVY H&GN RR CO<br>----<br>HARHAUSEN ESTATE B #2 (5851) LIPSCOMB, TX<br>SEC 166-BLK 10-ABS 1116-SVY H&GN RR CO | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/24/2001 (AGMT REF # LA5799-1)<br>LETTER AGREEMENT DATED 1/24/2001 (AGMT REF # LA5851-1)<br>LETTER AGREEMENT DATED 6/28/1995 (AGMT REF # LA5799-2)<br>LETTER AGREEMENT DATED 6/28/1995 (AGMT REF # LA5851-2) |
| HARHAUSEN ESTATE #1 (5798) LIPSCOMB, TX<br>SEC 166-BLK 10-ABS 1407-SVY H&GN RR CO<br>----<br>HARHAUSEN ESTATE #2 (36444) LIPSCOMB, TX<br>SEC 166-BLK 10-ABS 1407-SVY H&GN RR CO | BOATRIGHT, MARY C.<br>ADDRESS ON FILE<br>----<br>COLLIER, BERNICE<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/24/2001 (AGMT REF # LA5798-1)<br>LETTER AGREEMENT DATED 6/28/1995 (AGMT REF # LA5798-2)<br>LETTER AGREEMENT DATED 7/17/2000 (AGMT REF # LA5798-3)<br>RIGHT OF WAY AGREEMENT DATED 5/11/1964 (AGMT REF # ROW5798-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SANSING #1-172 (7395) LIPSCOMB, TX SEC 172-BLK 43-ABS 1153-SVY H&TC RR CO | CHRISMAN, KAREN BARBARA ADDRESS ON FILE ---- CLEARY PETROLEUM CORPORATION ADDRESS ON FILE ---- CROW, SUSAN & CROW, ROBERT ADDRESS ON FILE ---- HOOVER AND BRACKEN OIL PROPERTIES, INC. ADDRESS ON FILE ---- HOOVER, WILLIAM DAN ADDRESS ON FILE ---- HURTER, CARL V & DOROTHY S ADDRESS ON FILE ---- LISTON, MARY K IRREVOCABLE ADDRESS ON FILE ---- LISTON, MARY K. REVOCABLE TRUST ADDRESS ON FILE ---- MESA PETROLEUM CO. ADDRESS ON FILE ---- STEELE, NELL BETH ADDRESS ON FILE ---- STRAT LAND EXPLORATION CO. ADDRESS ON FILE ---- STRAT LAND EXPLORATION COMPANY ADDRESS ON FILE ---- THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- W.R. WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WR GRACE & CO. SUCCESSOR IN INTEREST BY MERGER TO HOOVER & BRACKEN OIL PROPERTIES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/18/1978 (AGMT REF # AGMT7395-1) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA7395) LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA7395-1) LETTER AGREEMENT DATED 7/11/1997 (AGMT REF # LA7395-2) LETTER AGREEMENT DATED 7/18/2003 (AGMT REF # LA7395-1) OPERATING AGREEMENT DATED 3/23/1978 (AGMT REF # OA7395) OPERATING AGREEMENT DATED 3/23/1978 (AGMT REF # OA7395-1) OPERATING AGREEMENT DATED 3/23/1978 (AGMT REF # OA7395-2) UNIT DESIGNATION DATED 7/26/1978 (AGMT REF # UD7395) UNIT DESIGNATION DATED 8/8/1978 (AGMT REF # UD7395-1) UNIT DESIGNATION DATED 8/8/1978 (AGMT REF # UD7395-2) |
| HOOVER ESTATE #1-175 (7394) LIPSCOMB, TX SEC 175-BLK 43-ABS 102-SVY H&TC RR CO | BARBARA JUNE DEVERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BUZA LYNN HOOVER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARACARA GENERAL ADDRESS ON FILE ---- MESA PETROLEUM COMPANY ADDRESS ON FILE ---- STRAT LAND EXPLORATION CO. ADDRESS ON FILE ---- STRAT LAND EXPLORATION COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 1/2/2003 (AGMT REF # LA7394) LETTER AGREEMENT DATED 8/28/1997 (AGMT REF # LA7394-1) UNIT DESIGNATION DATED 8/31/1976 (AGMT REF # UD7394-1) |
| Stanley 280 1H (1059090) LIPSCOMB, TX SEC 249, BLK 43, ABS 125, H&TC RR CO SVY | DYCO PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | FARMOUT AGREEMENT DATED 6/1/2014 (AGMT REF # 145386000) FARM-OUT AGREEMENT DATED 6/1/2014 (AGMT REF # FO1059090) OPERATING AGREEMENT DATED 5/1/2014 (AGMT REF # 145761000) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HILL #2-416 (11455) LIPSCOMB, TX SEC 416-BLK 43-ABS 1067- SVY H&TC RR CO | CHOATE, MARY E ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- WEST, JOHN MORGAN JR ADDRESS ON FILE ---- WEST, TERRI LYNN BREAUX ADDRESS ON FILE ---- WILLIAMSON, GORDON LAYNE ADDRESS ON FILE | LETTER AGREEMENT DATED 9/23/2004 (AGMT REF # LA11455) LETTER AGREEMENT DATED 9/23/2004 (AGMT REF # LA11455-1) LETTER AGREEMENT DATED 9/23/2004 (AGMT REF # LA11455-2) LETTER AGREEMENT DATED 9/23/2004 (AGMT REF # LA11455-3) |
| LONGHOFER #2-470 (5936) LIPSCOMB, TX SEC 470-BLK 43-ABS 1044- SVY H&TC RR CO ---- LONGHOFER #3H-470 (45310) LIPSCOMB, TX SEC 470-BLK 43-ABS 1044- SVY H&TC RR CO | DAWKINS, NANCY ADDRESS ON FILE ---- DIAMOND SHAMROCK CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JONES ENERGY LTD ADDRESS ON FILE ---- JONES ENERGY ADDRESS ON FILE ---- MAY PETROLEUM, INC. ADDRESS ON FILE ---- TOM MCGEE CORPORATION ADDRESS ON FILE | AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA45310) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA5936) OPERATING AGREEMENT DATED 6/25/1979 (AGMT REF # OA5936) OPERATING AGREEMENT DATED 6/25/1979 (AGMT REF # OA5936-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LONGHOFER #1-470 (5935)<br>LIPSCOMB, TX<br>SEC 470-BLK 43-ABS 801-SVY<br>H&TC RR CO | AMARILLO AREA FOUNDATION INC<br>ADDRESS ON FILE<br>----<br>BERRY, BRENDA<br>ADDRESS ON FILE<br>----<br>BERRY, KYLE KENNETH ESTATE<br>ADDRESS ON FILE<br>----<br>BITTER END ROYALTIES, LP<br>ADDRESS ON FILE<br>----<br>BROWN, WILLIAM E TRUST DTD 7/21/2005<br>ADDRESS ON FILE<br>----<br>CAPITOL EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DARDEN RESOURCES INC<br>ADDRESS ON FILE<br>----<br>DAWKINS, JOHN E.<br>ADDRESS ON FILE<br>----<br>DAWKINS, MARSHALL THOMAS<br>ADDRESS ON FILE<br>----<br>DAWKINS, PATTILOU PUCKETT<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORPORATION<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DONALD G. WEINKAUF<br>ADDRESS ON FILE<br>----<br>DONALD G. WEINKAUF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREEDOM PACIFIC TRUST<br>ADDRESS ON FILE<br>----<br>GORDA SOUND ROYALTIES LP<br>ADDRESS ON FILE<br>----<br>HENSON, EVALEEN ESTATE<br>ADDRESS ON FILE<br>----<br>HOLLIS, SHARON JOYCE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD<br>ADDRESS ON FILE<br>----<br>JONES ENERGY<br>ADDRESS ON FILE<br>----<br>KIRBY EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIRBY EXPORATION COMPANY<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/18/1980 (AGMT REF # AGMT5935)<br>AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA5935)<br>FARM-OUT AGREEMENT DATED 1/1/1985 (AGMT REF # FO5935-3)<br>FARM-OUT AGREEMENT DATED 10/2/1984 (AGMT REF # FO5935)<br>FARM-OUT AGREEMENT DATED 12/15/1982 (AGMT REF # FO5935-5)<br>FARM-OUT AGREEMENT DATED 6/29/1982 (AGMT REF # FO5935-4)<br>FARM-OUT AGREEMENT DATED 8/21/1979 (AGMT REF # FO5935)<br>FARM-OUT AGREEMENT DATED 9/21/1979 (AGMT REF # FO5935-2)<br>FARM-OUT AGREEMENT DATED 9/29/1979 (AGMT REF # FO5935-1)<br>LETTER AGREEMENT DATED 1/14/1983 (AGMT REF # LA5935-5)<br>LETTER AGREEMENT DATED 1/21/1983 (AGMT REF # LA5935-7)<br>LETTER AGREEMENT DATED 1/25/1983 (AGMT REF # LA5935-6)<br>LETTER AGREEMENT DATED 1/7/1985 (AGMT REF # LA5935-3)<br>LETTER AGREEMENT DATED 11/1/1984 (AGMT REF # LA5935-2)<br>LETTER AGREEMENT DATED 3/18/1987 (AGMT REF # LA5935-8)<br>LETTER AGREEMENT DATED 9/2/1980 (AGMT REF # LA5935-1)<br>LETTER AGREEMENT DATED 9/21/1982 (AGMT REF # LA5935-4)<br>OPERATING AGREEMENT DATED 1/4/1978 (AGMT REF # OA5935)<br>OPERATING AGREEMENT DATED 1/4/1978 (AGMT REF # OA5935-4)<br>OPERATING AGREEMENT DATED 5/9/1985 (AGMT REF # OA5935-3)<br>OPERATING AGREEMENT DATED 6/25/1979 (AGMT REF # OA5935)<br>OPERATING AGREEMENT DATED 6/25/1979 (AGMT REF # OA5935-1)<br>OPERATING AGREEMENT DATED 9/17/1979 (AGMT REF # 144748000)<br>OPERATING AGREEMENT DATED 9/17/1979 (AGMT REF # OA5935)<br>OPERATING AGREEMENT DATED 9/17/1979 (AGMT REF # OA5935-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/21/2014 (AGMT REF # SDSR5935) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHOFER #1-470 (5935)<br>LIPSCOMB, TX<br>SEC 470-BLK 43-ABS 801-SVY<br>H&TC RR CO | (Continued)<br>LONGHOFER, EDDIE<br>ADDRESS ON FILE<br>----<br>LOST CREEK ENERGY LP<br>ADDRESS ON FILE<br>----<br>MAY DRILLING PARTNERSHIP 1978-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY DRILLING PARTNERSHIP 1979-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY DRILLING PROGRAM 1978-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY DRILLING PROGRAM 1979-1<br>ADDRESS ON FILE<br>----<br>MAY DRILLING PROGRAM 1979-1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY ENERGY PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY LIMITED PARTNERSHIP 1982-Y/E<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY PETROLEUM INC. 1978 PRIVATE DRILLING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM INC., 1979A<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>OTC PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEARL STATES INC.<br>ADDRESS ON FILE<br>----<br>PUCKETT, HUNTER WOLFLIN<br>ADDRESS ON FILE<br>----<br>PUCKETT, JOSEPH SHELBY<br>ADDRESS ON FILE<br>----<br>RAVE ENERGY INC<br>ADDRESS ON FILE<br>----<br>ROBRO ROYALTY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>ROSEWOOD RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>TAURUS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>THE UNIVERSITY OF TEXAS-PAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHOFER #1-470 (5935)<br>LIPSCOMB, TX<br>SEC 470-BLK 43-ABS 801-SVY<br>H&TC RR CO | (Continued)<br>TXO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WEINKAUF PETROLEUM<br>ADDRESS ON FILE<br>----<br>WEINKAUF PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>WHITE OAK ENERGY ROYALTY PARNERS LP<br>ADDRESS ON FILE<br>----<br>WIEINKAUF PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRADFORD #1A (1243)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO<br>----<br>BRADFORD, R.C. #2-A (8723)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO<br>----<br>BRADFORD, R.C. #3-A (8274)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ARCHER, REX D.<br>ADDRESS ON FILE<br>----<br>BECKER, ARTHUR JR.<br>ADDRESS ON FILE<br>----<br>BECKER, DAN G<br>ADDRESS ON FILE<br>----<br>BECKER, LEROY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BECKER, LEROY<br>ADDRESS ON FILE<br>----<br>BECKER, STEPHEN H<br>ADDRESS ON FILE<br>----<br>BLEW, ARRON<br>ADDRESS ON FILE<br>----<br>BLEW, RYAN<br>ADDRESS ON FILE<br>----<br>BORDERS, MICHAEL WILSON<br>ADDRESS ON FILE<br>----<br>BORDERS, REBECCA JO<br>ADDRESS ON FILE<br>----<br>BORN, LEROY<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>BROWN, JON S<br>ADDRESS ON FILE<br>----<br>BUDIG, GENE<br>ADDRESS ON FILE<br>----<br>CALVERT EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CASON JR, LYLE REASE<br>ADDRESS ON FILE<br>----<br>CASON, CONTESSA JOAN<br>ADDRESS ON FILE<br>----<br>CASON, LEAL EUGENE<br>ADDRESS ON FILE<br>----<br>CHEW PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>CROWN OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIS, CHASITY<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 5/12/1966 (AGMT REF # AGMT1243-1)<br>AMENDED OPERATING AGREEMENT DATED 1/28/1983 (AGMT REF # AOA8274-1)<br>AMENDED OPERATING AGREEMENT DATED 1/28/1983 (AGMT REF # AOA8723-1)<br>AMENDED OPERATING AGREEMENT DATED 6/2/1966 (AGMT REF # AOA1243)<br>AMENDED OPERATING AGREEMENT DATED 6/2/1966 (AGMT REF # AOA1243-1)<br>AMENDED OPERATING AGREEMENT DATED 6/2/1966 (AGMT REF # AOA8274)<br>AMENDED OPERATING AGREEMENT DATED 6/2/1966 (AGMT REF # AOA8723)<br>FARM-OUT AGREEMENT DATED 7/10/1982 (AGMT REF # FO1243-1)<br>FARM-OUT AGREEMENT DATED 7/10/1982 (AGMT REF # FO8723-1)<br>LETTER AGREEMENT DATED 1/28/1983 (AGMT REF # LA1243-3)<br>LETTER AGREEMENT DATED 1/28/1983 (AGMT REF # LA1243-7)<br>LETTER AGREEMENT DATED 1/28/1983 (AGMT REF # LA8723-1)<br>LETTER AGREEMENT DATED 1/28/1983 (AGMT REF # LA8723-9)<br>LETTER AGREEMENT DATED 10/25/1982 (AGMT REF # LA1243-8)<br>LETTER AGREEMENT DATED 10/4/1982 (AGMT REF # LA1243-4)<br>LETTER AGREEMENT DATED 11/22/1982 (AGMT REF # LA8723-3)<br>LETTER AGREEMENT DATED 11/24/1982 (AGMT REF # LA1243-2)<br>LETTER AGREEMENT DATED 11/24/1982 (AGMT REF # LA8723-5)<br>LETTER AGREEMENT DATED 12/17/1982 (AGMT REF # LA8723-8)<br>LETTER AGREEMENT DATED 12/2/1982 (AGMT REF # LA8723-2)<br>LETTER AGREEMENT DATED 12/3/1982 (AGMT REF # LA1243-1)<br>LETTER AGREEMENT DATED 12/3/1982 (AGMT REF # LA8723-4)<br>LETTER AGREEMENT DATED 12/30/1982 (AGMT REF # LA8723-7)<br>LETTER AGREEMENT DATED 12/6/1982 (AGMT REF # LA8723-6)<br>LETTER AGREEMENT DATED 4/24/2006 (AGMT REF # LA1243-4)<br>LETTER AGREEMENT DATED 4/24/2006 (AGMT REF # LA8274-4)<br>LETTER AGREEMENT DATED 4/24/2006 (AGMT REF # LA8723-4)<br>LETTER AGREEMENT DATED 5/26/1982 (AGMT REF # LA1243-6)<br>LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA1243-3)<br>LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA8274-3)<br>LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA8723-3)<br>LETTER AGREEMENT DATED 6/6/2003 (AGMT REF # LA1243-2)<br>LETTER AGREEMENT DATED 6/6/2003 (AGMT REF # LA8274-1)<br>LETTER AGREEMENT DATED 6/6/2003 (AGMT REF # LA8274-2)<br>LETTER AGREEMENT DATED 6/6/2003 (AGMT REF # LA8723-2)<br>LETTER AGREEMENT DATED 7/19/1982 (AGMT REF # LA1243-5)<br>LETTER AGREEMENT DATED 7/6/2006 (AGMT REF # LA1243-5)<br>LETTER AGREEMENT DATED 7/6/2006 (AGMT REF # LA8274-5)<br>LETTER AGREEMENT DATED 7/6/2006 (AGMT REF # LA8723-5)<br>LETTER AGREEMENT DATED 9/18/2003 (AGMT REF # LA1243)<br>LETTER AGREEMENT DATED 9/18/2003 (AGMT REF # LA8274)<br>LETTER AGREEMENT DATED 9/18/2003 (AGMT REF # LA8723)<br>OPERATING AGREEMENT DATED 5/12/1966 (AGMT REF # OA1243-2)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA1243-1)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA8274)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA8274-1)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA8723)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA8723-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/27/1993 (AGMT REF # SDSR8274-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/23/1992 (AGMT REF # SDSR8723-1)<br>UNIT AGREEMENT DATED 5/12/1966 (AGMT REF # UA1243)<br>UNITIZATION AGREEMENT DATED 5/12/1966 (AGMT REF # UA1243) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRADFORD #1A (1243)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO<br>----<br>BRADFORD, R.C. #2-A (8723)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO<br>----<br>BRADFORD, R.C. #3-A (8274)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO | (Continued)<br>ENERGY EQUITY CO<br>ADDRESS ON FILE<br>----<br>F&M OIL CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FALKOWSKI, DARREN<br>ADDRESS ON FILE<br>----<br>HELEN F. SPENCER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERNDON DRILLING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWARD, BENJAMIN DAVID<br>ADDRESS ON FILE<br>----<br>ISAAC D. HUNT, DECEASED C/O T.B. WILCOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ISAAC HUNT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES A. BORDERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN H. MAGILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNETH A. SPENCER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAGILL, JOHN H. JR.<br>ADDRESS ON FILE<br>----<br>MARGARET ANN REILLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, BENJAMIN JR &<br>ADDRESS ON FILE<br>----<br>MONTEGO MINERALS<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATOMAS NORTH AMERICA, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUEZADA, CANDACE L<br>ADDRESS ON FILE<br>----<br>R.P. BARFIELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REX ARCHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, SHIRLEY A. REVOC TRST<br>ADDRESS ON FILE<br>----<br>SETH HERNDON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRADFORD #1A (1243)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO<br>----<br>BRADFORD, R.C. #2-A (8723)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO<br>----<br>BRADFORD, R.C. #3-A (8274)<br>LIPSCOMB, TX<br>SEC 686-BLK 43-ABS 814-SVY<br>H&TC RR CO | (Continued)<br>SICKA, BARBARA<br>ADDRESS ON FILE<br>----<br>SMILEY, BELINDA SUE BORDERS<br>ADDRESS ON FILE<br>----<br>SOURCE ROCK MINERALS LP<br>ADDRESS ON FILE<br>----<br>STOS, SANDY<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE BLACKNELL OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE BLACKWELL OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TIDEMARK EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>UNAPACHE CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNAPACHE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UR OF AMERICA LTD.<br>ADDRESS ON FILE<br>----<br>WAYMAN, MICKEY<br>ADDRESS ON FILE<br>----<br>WICO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| BECKER B #1 (39814)<br>LIPSCOMB, TX<br>SEC 687, BLK 43, ABS 274,<br>H&TC RR CO SVY<br>----<br>BRADFORD B #1 (3798)<br>LIPSCOMB, TX<br>SEC 687, BLK 43, ABS 274,<br>H&TC RR CO SVY<br>----<br>BRADFORD B #4 (6747)<br>LIPSCOMB, TX<br>SEC 687, BLK 43, ABS 274,<br>H&TC RR CO SVY<br>----<br>BRADFORD B #7-687 (39135)<br>LIPSCOMB, TX<br>SEC 687, BLK 43, ABS 274,<br>H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/18/2015 (AGMT REF # FO39135)<br>OPERATING AGREEMENT DATED 9/6/1972 (AGMT REF # OA3798)<br>OPERATING AGREEMENT DATED 9/6/1972 (AGMT REF # OA39135)<br>OPERATING AGREEMENT DATED 9/6/1972 (AGMT REF # OA39814)<br>OPERATING AGREEMENT DATED 9/6/1972 (AGMT REF # OA6747) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARTIN, SUSAN J. #2 (7116) LIPSCOMB, TX SEC 808, BLK 43, ABS 896, H&TC RR CO SVY ---- MARTIN, SUSAN J. #3 (6883) LIPSCOMB, TX SEC 808, BLK 43, ABS 896, H&TC RR CO SVY ---- MARTIN, SUSAN J. #5 (31173) LIPSCOMB, TX SEC 808, BLK 43, ABS 896, H&TC RR CO SVY ---- MARTIN, SUSAN J. #6-808 (38061) LIPSCOMB, TX SEC 808, BLK 43, ABS 896, H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- DIAMOND SHAMROCK CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORP. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/26/1965 (AGMT REF # AOA38061) AMENDED OPERATING AGREEMENT DATED 2/26/1965 (AGMT REF # AOA6883) AMENDED OPERATING AGREEMENT DATED 2/26/1965 (AGMT REF # AOA7116) LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA31173) LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA38061) LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA6883) LETTER AGREEMENT DATED 11/13/2003 (AGMT REF # LA7116) LETTER AGREEMENT DATED 4/10/2004 (AGMT REF # LA31173-1) LETTER AGREEMENT DATED 4/10/2004 (AGMT REF # LA38061-1) LETTER AGREEMENT DATED 4/10/2004 (AGMT REF # LA6883-1) LETTER AGREEMENT DATED 4/10/2004 (AGMT REF # LA7116-1) LETTER AGREEMENT DATED 6/22/1978 (AGMT REF # LA6883-2) OPERATING AGREEMENT DATED 1/8/1965 (AGMT REF # OA31173) OPERATING AGREEMENT DATED 1/8/1965 (AGMT REF # OA38061) OPERATING AGREEMENT DATED 1/8/1965 (AGMT REF # OA6883) OPERATING AGREEMENT DATED 1/8/1965 (AGMT REF # OA7116) |
| MARTIN #6-809 (36325) LIPSCOMB, TX SEC 809, BLK 43, ABS 321, H&TC RR CO SVY ---- MARTIN, J.B. #1-809 (7070) LIPSCOMB, TX SEC 809, BLK 43, ABS 321, H&TC RR CO SVY ---- MARTIN, J.B. #2-809 (7107) LIPSCOMB, TX SEC 809, BLK 43, ABS 321, H&TC RR CO SVY ---- MARTIN, J.B. #3-809 (8704) LIPSCOMB, TX SEC 809, BLK 43, ABS 321, H&TC RR CO SVY ---- MARTIN, J.B. #4-809 (8705) LIPSCOMB, TX SEC 809, BLK 43, ABS 321, H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- DIAMOND SHAMROCK CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORP. ADDRESS ON FILE | LETTER AGREEMENT DATED 3/27/1981 (AGMT REF # LA7070-2) LETTER AGREEMENT DATED 3/27/1981 (AGMT REF # LA7107) LETTER AGREEMENT DATED 6/22/1978 (AGMT REF # LA7070-1) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA36325) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA8704) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA8705) |
| BRADFORD A #5-810 (33521) LIPSCOMB, TX SEC 810, BLK 43, ABS 1088, H&TC RR CO SVY ---- BRADFORD A #6-810 (36283) LIPSCOMB, TX SEC 810, BLK 43, ABS 1088, H&TC RR CO SVY ---- BRADFORD, LYDIA A #1-810 (7072) LIPSCOMB, TX SEC 810, BLK 43, ABS 1088, H&TC RR CO SVY ---- BRADFORD, LYDIA A #2-810 (7115) LIPSCOMB, TX SEC 810, BLK 43, ABS 1088, H&TC RR CO SVY ---- BRADFORD, LYDIA A #4-810 (8707) LIPSCOMB, TX SEC 810, BLK 43, ABS 1088, H&TC RR CO SVY | AMARILLO OIL CO. ADDRESS ON FILE ---- BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- DIAMOND SHAMROCK CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORP. ADDRESS ON FILE | LETTER AGREEMENT DATED 1/1/1978 (AGMT REF # LA7072-4) LETTER AGREEMENT DATED 1/1/1981 (AGMT REF # LA7072-3) LETTER AGREEMENT DATED 1/1/1981 (AGMT REF # LA7115) LETTER AGREEMENT DATED 1/30/1973 (AGMT REF # LA7072-1) LETTER AGREEMENT DATED 11/22/1972 (AGMT REF # LA7072-2) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA33521) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA36283) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA7072) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA7115) OPERATING AGREEMENT DATED 1/21/1964 (AGMT REF # OA8707) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SCHULTZ E #4-870 (8709)<br>LIPSCOMB, TX<br>SEC 870, BLK 43, ABS 1199,<br>H&TC RR CO SVY | EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EVERETT BRADLEY SCHULTZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LENORE A. SCHULTZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL CORP.<br>ADDRESS ON FILE<br>----<br>SERRA OIL AND GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 10/16/1992 (AGMT REF #<br>AOA8709)<br>EXPLORATION AGREEMENT DATED 10/8/1980 (AGMT REF # EA8709)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA8709)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA8709)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA8709-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/14/1992 (AGMT REF #<br>SDSR8709) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SCHULTZ E #1 (7030)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #2-870 (7136)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #3-870 (5963)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #6-H (43235)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #7-870H (45867)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E 870 #5 (33333)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CARRIE RUTH SCHULTZ LLC<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CONTINENTAL TREND RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES LP<br>ADDRESS ON FILE<br>----<br>EVERETT BRADLEY SCHULTZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD.<br>ADDRESS ON FILE<br>----<br>LOIS ANN HOOVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAMMOTH CREEK ROYALTY PTSHP<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC.<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL CO.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL CORPORATION<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE CORPORATION<br>ADDRESS ON FILE<br>----<br>SCHULTZ, CHARLES HERMAN DVM<br>ADDRESS ON FILE<br>----<br>SCHULTZ, JOHN MARK & ANITA, REV<br>ADDRESS ON FILE<br>----<br>SCHULTZ, LEONORE A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SCHULTZ, LEONORE A.<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/8/1980 (AGMT REF # AGMT7030)<br>EXPLORATION AGREEMENT DATED 10/8/1980 (AGMT REF # EA7030-1)<br>FARM-OUT AGREEMENT DATED 10/3/1963 (AGMT REF # FO5963)<br>FARM-OUT AGREEMENT DATED 10/3/1963 (AGMT REF # FO7030)<br>FARM-OUT AGREEMENT DATED 10/3/1963 (AGMT REF # FO7030-1)<br>LETTER AGREEMENT DATED 12/18/1997 (AGMT REF # LA5963-3)<br>LETTER AGREEMENT DATED 12/20/2000 (AGMT REF # LA33333-1)<br>LETTER AGREEMENT DATED 12/20/2000 (AGMT REF # LA33333-2)<br>LETTER AGREEMENT DATED 4/14/1992 (AGMT REF # LA5963)<br>LETTER AGREEMENT DATED 4/3/1992 (AGMT REF # LA5963-1)<br>LETTER AGREEMENT DATED 4/3/1992 (AGMT REF # LA5963-2)<br>LETTER AGREEMENT DATED 6/13/2008 (AGMT REF # LA43235)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA33333)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA43235)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA43235-1)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA45867)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA5963-1)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA7030)<br>LETTER AGREEMENT DATED 8/17/2006 (AGMT REF # LA7136)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33333)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA43235)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA45867)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA5963)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7030)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7030-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7136)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7136-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/28/1992 (AGMT REF # SDSR5963-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SCHULTZ E #1 (7030)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #2-870 (7136)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #3-870 (5963)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #6-H (43235)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E #7-870H (45867)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO<br>----<br>SCHULTZ E 870 #5 (33333)<br>LIPSCOMB, TX<br>SEC 870-BLK 43-ABS 1199-<br>SVY H&TC RR CO | (Continued)<br>SCHULTZ, ROBERT ALLEN III<br>ADDRESS ON FILE<br>----<br>SCHULTZ, TWILA FAYE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SCSN ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>SERRA OIL & GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SERRA OIL AND GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GEX #1-873 (5930) LIPSCOMB, TX SEC 873-BLK 43-ABS 339-SVY H&TC RR CO ---- GEX B #4 (31184) LIPSCOMB, TX SEC 873-BLK 43-ABS 339-SVY H&TC RR CO | CHOLLA, A PARTNERSHIP WEINKAUF PETROLEUM, INC., GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHOLLA, A PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COTTON PETROLEUM CORPORATION ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- GEORGE W. ARRINGTON OIL COMPANY, INC. WILLIAM L. ARRINGTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JONES ENERGY LTD. ADDRESS ON FILE ---- MAY DRILLING PARTNERSHIP 1980-2, A LIMITED PARTNERSHIP MAY PETROLEUM, INC., GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY DRILLING PARTNERSHIP 1980-2, A LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY DRILLING PARTNERSHIP 1980-B, A LIMITED PARTNERSHIP MAY PETROLEUM, INC., GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY PETROLEUM, INC. ADDRESS ON FILE ---- MAY PRIVATE DRILLING PARTNERSHIP 1980-B CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY WP 1980 JOINT VENTURE MAY PETROLEUM, INC., GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY WP 1980 JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY/NHI DRILLING PARTNERSHIP, A LIMITED PARTNERSHIP MAY PETROLEUM, INC., GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAY/NHI DRILLING PARTNERSHIP, A LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WEINKAUF PETROLEUM, INC. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/4/1982 (AGMT REF # AUD31184-1) AMENDED UNIT DESIGNATION DATED 3/4/1982 (AGMT REF # AUD5930-1) LETTER AGREEMENT DATED 12/30/1980 (AGMT REF # LA5930-1) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA31184) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA5930) LETTER AGREEMENT DATED 5/25/2007 (AGMT REF # LA31184-3) LETTER AGREEMENT DATED 5/25/2007 (AGMT REF # LA5930-3) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA31184-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA5930-2) OPERATING AGREEMENT DATED 10/17/1980 (AGMT REF # OA031184) OPERATING AGREEMENT DATED 10/17/1980 (AGMT REF # OA31184) OPERATING AGREEMENT DATED 10/17/1980 (AGMT REF # OA31184-1) OPERATING AGREEMENT DATED 10/17/1980 (AGMT REF # OA5930) OPERATING AGREEMENT DATED 10/17/1980 (AGMT REF # OA5930-1) OPERATING AGREEMENT DATED 7/14/1980 (AGMT REF # OA5930-2) UNIT DESIGNATION DATED 12/30/1980 (AGMT REF # UD31184-1) UNIT DESIGNATION DATED 12/30/1980 (AGMT REF # UD5930-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SCHULTZ D #1 (7024) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO ---- SCHULTZ D #2-889 (7133) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO ---- SCHULTZ D #3-889 (33331) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO ---- SCHULTZ D #4-889 (33336) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO ---- SCHULTZ D #5-889 (33639) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO ---- SCHULTZ D #6H (43338) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO ---- SCHULTZ D #8H-889 (44926) LIPSCOMB, TX SEC 889-BLK 43-ABS 347-SVY H&TC RR CO | AMARILLO OIL COMPANY ADDRESS ON FILE ---- FASKEN, DAVID ADDRESS ON FILE ---- HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE ---- JONES ENERGY LTD ADDRESS ON FILE ---- JONES ENERGY LTD. ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- PAN AMERICAN PETROLEUM CORP ADDRESS ON FILE ---- PAN AMERICAN PETROLEUM CORPORATION ADDRESS ON FILE ---- PIONEER PRODUCTION CORP. ADDRESS ON FILE ---- RICHARD S. BROOKS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SCHILPEROORT, MELINDA KAY & ADDRESS ON FILE ---- SCHULTZ, ROBERT A. ADDRESS ON FILE ---- SQUIRE, ROBERT CRAIG & JANET ADDRESS ON FILE ---- STRAT LAND EXPLORATION CO. ADDRESS ON FILE ---- SUN OIL COMPANY ADDRESS ON FILE ---- THE PERMIAN CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TRANSWESTERN PIPELINE COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA33331) AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA33336) AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA33639) AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA43338) AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA44926) AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA7024) AMENDED EXPLORATION AGREEMENT DATED 12/14/2011 (AGMT REF # AEA7133) AMENDED OPERATING AGREEMENT DATED 10/8/1957 (AGMT REF # AOA7024) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA033336) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA33331) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA33331-1) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA33336) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA33336-1) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA33639) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA33639-1) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA43338) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA44926) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA7024) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA7024-1) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA7133) AMENDED OPERATING AGREEMENT DATED 2/17/1958 (AGMT REF # AOA7133-1) FARM-OUT AGREEMENT DATED 5/15/1963 (AGMT REF # FO7024-1) FARM-OUT AGREEMENT DATED 5/8/1963 (AGMT REF # FO7024) FARM-OUT AGREEMENT DATED 5/8/1963 (AGMT REF # FO7133) FARM-OUT AGREEMENT DATED 5/8/1963 (AGMT REF # FO7133-1) LETTER AGREEMENT DATED 12/17/2008 (AGMT REF # LA43338) LETTER AGREEMENT DATED 12/6/1963 (AGMT REF # LA7024-3) LETTER AGREEMENT DATED 5/16/1963 (AGMT REF # LA7024-2) LETTER AGREEMENT DATED 5/16/1963 (AGMT REF # LA7024-6) LETTER AGREEMENT DATED 5/16/1963 (AGMT REF # LA7133-1) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33331-3) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33336-3) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33639-3) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA43338-3) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA44926-3) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA7024-3) LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA7133-3) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA33331) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA33336) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA33639) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA43338-1) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA44926) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA7024) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA7133) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33331-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33336-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33639-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA43338-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA44926-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA7024-2) LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA7133-2) LETTER AGREEMENT DATED 7/11/1963 (AGMT REF # LA7024-4) LETTER AGREEMENT DATED 7/9/1963 (AGMT REF # LA7024-5) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SCHULTZ D #1 (7024)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO<br>----<br>SCHULTZ D #2-889 (7133)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO<br>----<br>SCHULTZ D #3-889 (33331)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO<br>----<br>SCHULTZ D #4-889 (33336)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO<br>----<br>SCHULTZ D #5-889 (33639)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO<br>----<br>SCHULTZ D #6H (43338)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO<br>----<br>SCHULTZ D #8H-889 (44926)<br>LIPSCOMB, TX<br>SEC 889-BLK 43-ABS 347-SVY<br>H&TC RR CO | (Continued) | (Continued)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33331-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33336-1)<br>UNIT DESIGNATION DATED 12/19/1962 (AGMT REF # UD7024-1)<br>UNIT DESIGNATION DATED 12/31/1962 (AGMT REF # UD7024-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PURDUM #2 (4902)<br>LIPSCOMB, TX<br>SEC 901, BLK 43, ABS 353,<br>H&TC RR CO SVY<br>----<br>PURDUM UNIT 901-3H<br>(47583) LIPSCOMB, TX<br>SEC 901, BLK 43, ABS 353,<br>H&TC RR CO SVY | BASIC ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>CLAYTON, CHERYL PULS<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OPERATING CO.<br>ADDRESS ON FILE<br>----<br>COOK, JOANIE G.<br>ADDRESS ON FILE<br>----<br>COOK, R.R. & F.L. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>FALCON PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>FORD, KENNETH A & SAMMY J<br>ADDRESS ON FILE<br>----<br>HOWARD, BRENDA M<br>ADDRESS ON FILE<br>----<br>HUNTER, ETHEL PAULINE REV TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, TERRY LEE<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD<br>ADDRESS ON FILE<br>----<br>LE NORMAN OPERATING LLC AND TLP ENERGY LLC<br>ADDRESS ON FILE<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>LENORMAN OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>MOON, RONALD P. AND<br>ADDRESS ON FILE<br>----<br>PEIL, EDITH DELAIN<br>ADDRESS ON FILE<br>----<br>PETRUS OIL COMPANY L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRIDE, CHARLES H.<br>ADDRESS ON FILE<br>----<br>PULS, STEVEN W<br>ADDRESS ON FILE<br>----<br>REICH, MATTHEW<br>ADDRESS ON FILE<br>----<br>RJC PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TLP ENERGY, LLC<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 4/4/2012 (AGMT REF # 142358000)<br>FARM-OUT AGREEMENT DATED 4/4/2012 (AGMT REF # FO47583)<br>FARM-OUT AGREEMENT DATED 4/4/2012 (AGMT REF # FO47583-1)<br>FARM-OUT AGREEMENT DATED 9/13/2012 (AGMT REF # FO47583)<br>LETTER AGREEMENT DATED 1/1/1989 (AGMT REF # LA4902-1)<br>LETTER AGREEMENT DATED 1/17/1989 (AGMT REF # LA04902)<br>LETTER AGREEMENT DATED 1/17/1989 (AGMT REF # LA4902)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4902)<br>OPERATING AGREEMENT DATED 11/2/1976 (AGMT REF # OA47583)<br>OPERATING AGREEMENT DATED 11/2/1976 (AGMT REF # OA4902) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAINE BROTHERS CO. #1 U&L (8912) LIPSCOMB, TX SEC 906-BLK 43-ABS 1131-SVY H&TC RR CO ---- PAINE BROTHERS CO. #2X (8913) LIPSCOMB, TX SEC 906-BLK 43-ABS 1131-SVY H&TC RR CO | MEDALLION PRODUCTION COMPANY ADDRESS ON FILE ---- MILLER CONSULTING, INC. ADDRESS ON FILE ---- PAINE CREDIT TRUST ADDRESS ON FILE ---- PAINE, BETTY JO ADDRESS ON FILE ---- RICE, ELLA RUTH ADDRESS ON FILE ---- SPENCE, LEE PAINE LIVING TRUST ADDRESS ON FILE | LETTER AGREEMENT DATED 2/12/1996 (AGMT REF # LA8912-1) LETTER AGREEMENT DATED 4/17/1995 (AGMT REF # LA8912-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOOVER ESTATE #1-90 (7393) LIPSCOMB, TX SEC 90-BLK 43-ABS 748-SVY H&TC RR CO ---- HOOVER UNIT #1 (7392) LIPSCOMB, TX SEC 90-BLK 43-ABS 748-SVY H&TC RR CO | ARTERBURN, MARTIN M & LAVERNA M ADDRESS ON FILE ---- BEAIRD, MARGARET C TRUST ADDRESS ON FILE ---- BRIANT, GEORGE DON & ADDRESS ON FILE ---- CALLAHAN, OBIE ADDRESS ON FILE ---- CHARTER ROYALTY 94-1 ACQ FUND ADDRESS ON FILE ---- CLEMON, TERESA M. ADDRESS ON FILE ---- COLE, FLORENCE SEBITS ADDRESS ON FILE ---- COLLINS AND YOUNG LLC ADDRESS ON FILE ---- DEVERS, BARBARA JUNE ESTATE ADDRESS ON FILE ---- DEVERS, MARK ALLEN ADDRESS ON FILE ---- FILIDES, TERRANCE W ADDRESS ON FILE ---- GORDON, JACK A JR ADDRESS ON FILE ---- GORDON, ROBERT LEE ADDRESS ON FILE ---- HANGER, ERMIN A ADDRESS ON FILE ---- HUSHAW, LORRAINE FRANCES ADDRESS ON FILE ---- JIM BILL ANDERSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSON, ANTHONY S ADDRESS ON FILE ---- JOHNSON, CRAIG ADDRESS ON FILE ---- JOHNSON, EDWARD DEXTER ADDRESS ON FILE ---- JOHNSON, KEITH ADDRESS ON FILE ---- JOHNSON, WILLIAM K ADDRESS ON FILE ---- MCMANUS, ANGELA K. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 3/28/1996 (AGMT REF # LA7393-3) LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA7393-1) LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA7393-4) LETTER AGREEMENT DATED 8/28/1997 (AGMT REF # LA7393-2) RIGHT OF WAY AGREEMENT DATED 3/23/1994 (AGMT REF # ROW7393-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/29/2012 (AGMT REF # SDSR7393-4) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/23/1994 (AGMT REF # SDSR7393-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/24/1994 (AGMT REF # SDSR7393-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/23/1994 (AGMT REF # SDSR7393-3) UNIT DESIGNATION DATED 11/14/1974 (AGMT REF # UD7392-1) UNIT DESIGNATION DATED 8/11/1975 (AGMT REF # UD7393-2) UNIT DESIGNATION DATED 8/31/1976 (AGMT REF # UD7393-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HOOVER ESTATE #1-90<br>(7393) LIPSCOMB, TX<br>SEC 90-BLK 43-ABS 748-SVY<br>H&TC RR CO<br>----<br>HOOVER UNIT #1 (7392)<br>LIPSCOMB, TX<br>SEC 90-BLK 43-ABS 748-SVY<br>H&TC RR CO | (Continued)<br>MEDALLION PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MERRIMAN, ANITA COLLEEN LIFE<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>MNC PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>MONTAGNE, JOSEPH H.<br>ADDRESS ON FILE<br>----<br>MONTAGNE, MICHAEL J & CAROL SUE<br>ADDRESS ON FILE<br>----<br>MONTAGNE, MICHELE<br>ADDRESS ON FILE<br>----<br>MONTAGNE, WILLIAM E.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY CONSULTING, LLC<br>ADDRESS ON FILE<br>----<br>MORRISON ENERGY INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>OGLE, ELIZABETH J GORDON<br>ADDRESS ON FILE<br>----<br>QUIENTESA ROYALTY LP<br>ADDRESS ON FILE<br>----<br>RUANA, ALTHEA W.<br>ADDRESS ON FILE<br>----<br>SALISBURY, EDNAEARL SEBITS<br>ADDRESS ON FILE<br>----<br>SEBITS, ELIZABETH M<br>ADDRESS ON FILE<br>----<br>SHAMROCK ROYALTY LLC, FOR<br>ADDRESS ON FILE<br>----<br>SOOL LTD<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>VOSS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>VOSS, PATRICIA A.<br>ADDRESS ON FILE<br>----<br>VOSS, THOMAS W.<br>ADDRESS ON FILE<br>----<br>W.R. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HOOVER ESTATE #1-90<br>(7393) LIPSCOMB, TX<br>SEC 90-BLK 43-ABS 748-SVY<br>H&TC RR CO<br>----<br>HOOVER UNIT #1 (7392)<br>LIPSCOMB, TX<br>SEC 90-BLK 43-ABS 748-SVY<br>H&TC RR CO | (Continued)<br>W.S. AND E.C. JONES TRUST BANK IV KANSAS N.A.,<br>TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARREN, BETTY J.<br>ADDRESS ON FILE<br>----<br>WATSON, MARIA JOHNSON<br>ADDRESS ON FILE<br>----<br>WBA RESOURCES LTD<br>ADDRESS ON FILE | (Continued) |
| ANDREW #1-93 (12692)<br>LIPSCOMB, TX<br>SEC 93, BLK 43, ABS 75, H&TC<br>RR CO SVY<br>----<br>ANDREW #2-93 (12916)<br>LIPSCOMB, TX<br>SEC 93, BLK 43, ABS 75, H&TC<br>RR CO SVY<br><br>JONES W UNIT#1-93 HB<br>(11508) LIPSCOMB, TX<br>SEC 93, BLK 43, ABS 75, H&TC<br>RR CO SVY | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, L.P.<br>ADDRESS ON FILE<br>----<br>HURTER, CARL V & DOROTHY S<br>ADDRESS ON FILE<br>----<br>JONES, WALTER & EVAN ESTATE<br>ADDRESS ON FILE<br>----<br>MOBIL PRODUCING TEXAS & NEW MEXICO INC.<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION<br>ADDRESS ON FILE<br>----<br>W. R. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA11508-2)<br>LETTER AGREEMENT DATED 7/23/1986 (AGMT REF # LA11508-1)<br>LETTER AGREEMENT DATED 7/23/1986 (AGMT REF # LA12692)<br>LETTER AGREEMENT DATED 7/23/1986 (AGMT REF # LA12916)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # OA11508)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # OA12692)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # OA12916)<br>UNIT DESIGNATION DATED 7/10/1998 (AGMT REF # UD12916) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KRAFT #1 (2122) LIPSCOMB, TX<br>SEC 93-BLK 10-ABS 17-SVY<br>HT&B RR CO<br>----<br>KRAFT #2 (3990) LIPSCOMB, TX<br>SEC 93-BLK 10-ABS 17-SVY<br>HT&B RR CO | BLANKENSHIP, CONNIE J<br>ADDRESS ON FILE<br>----<br>BOONE, CHERYL<br>ADDRESS ON FILE<br>----<br>BRADFORD, CLAUDIA ANN<br>ADDRESS ON FILE<br>----<br>BREON, LARRY WAYNE<br>ADDRESS ON FILE<br>----<br>BUCHNER, LAVETA<br>ADDRESS ON FILE<br>----<br>BURDITT, BOB LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BURKE, SHELLEY<br>ADDRESS ON FILE<br>----<br>BURRELL, MARGOT O<br>ADDRESS ON FILE<br>----<br>COOK, CAROL<br>ADDRESS ON FILE<br>----<br>CUMMINS JR, ROBERT L<br>ADDRESS ON FILE<br>----<br>CURTIS, JOVETTA<br>ADDRESS ON FILE<br>----<br>CURTIS, VAN ELDON<br>ADDRESS ON FILE<br>----<br>D & J HERBER FAMILY LLC<br>ADDRESS ON FILE<br>----<br>DILLINGHAM RANCH L.C.<br>ADDRESS ON FILE<br>----<br>HERBER, MARTHA<br>ADDRESS ON FILE<br>----<br>JACK L. BURRELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK L. BURRELL, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KLIEWER, RANDY NEAL<br>ADDRESS ON FILE<br>----<br>KLIEWER, RONALD F<br>ADDRESS ON FILE<br>----<br>LINCOLN, JANELL<br>ADDRESS ON FILE<br>----<br>MAXFIELD, RALPH<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 3/26/1986 (AGMT REF # FO3990)<br>FARM-OUT AGREEMENT DATED 6/30/1986 (AGMT REF # FO3990-1)<br>LETTER AGREEMENT DATED 12/29/2000 (AGMT REF # LA2122-1)<br>LETTER AGREEMENT DATED 12/29/2000 (AGMT REF # LA3990-1)<br>OPERATING AGREEMENT DATED 9/5/1967 (AGMT REF # FO2122)<br>OPERATING AGREEMENT DATED 9/5/1967 (AGMT REF # OA2122)<br>OPERATING AGREEMENT DATED 9/5/1967 (AGMT REF # OA3990)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/15/1986 (AGMT REF # SDSR3990-1)<br>UNIT DESIGNATION DATED 6/19/1967 (AGMT REF # UD2122)<br>UNIT DESIGNATION DATED 8/21/1967 (AGMT REF # UD2122-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KRAFT #1 (2122) LIPSCOMB, TX<br>SEC 93-BLK 10-ABS 17-SVY HT&B RR CO<br>----<br>KRAFT #2 (3990) LIPSCOMB, TX<br>SEC 93-BLK 10-ABS 17-SVY HT&B RR CO | (Continued)<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MEIER, WYVONNA JULENE<br>ADDRESS ON FILE<br>----<br>MIDWEST RESOURCES 2003-1 O&G<br>ADDRESS ON FILE<br>----<br>PEIL, JOSEPHINE KLIEWER<br>ADDRESS ON FILE<br>----<br>ROBERT L. CUMMINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RONALD KLIEWER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RYAN, LOU ANN<br>ADDRESS ON FILE<br>----<br>SCHULTZ, KELLY P<br>ADDRESS ON FILE<br>----<br>SINGHISEN, JAMES G.<br>ADDRESS ON FILE<br>----<br>SINGHISEN, MARK EDWARD<br>ADDRESS ON FILE<br>----<br>SINGHISEN, RUBY T<br>ADDRESS ON FILE<br>----<br>TUFTS, CATHY JO<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WELLS, CAROL YVONNE<br>ADDRESS ON FILE<br>----<br>WORRELL, CHARLENE KLIEWER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHUTTERLY #2 (8918)<br>LIPSCOMB, TX<br>SEC 942-BLK 43-ABS 1236-<br>SVY H&TC RR CO | APACHE CORP.<br>ADDRESS ON FILE<br>----<br>BALABAN, JENNIFER RENEE<br>ADDRESS ON FILE<br>----<br>BASS, WILLIAM & PAULINE JTWROS<br>ADDRESS ON FILE<br>----<br>BILL GILMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHANDLER, FLAVEL SUE<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>DAVIS, HOWARD C.<br>ADDRESS ON FILE<br>----<br>DEAN, ALAN H.<br>ADDRESS ON FILE<br>----<br>DEAN, LARA M.<br>ADDRESS ON FILE<br>----<br>DEAN, LT. MICHAEL D.<br>ADDRESS ON FILE<br>----<br>DEAN, MICHAEL D. &<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK REFINING AND MARKETING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FORD, WILL H. & ROSEMARY A.<br>ADDRESS ON FILE<br>----<br>FREENY, MARSHA N.<br>ADDRESS ON FILE<br>----<br>GRAY, CHARLES A<br>ADDRESS ON FILE<br>----<br>GREAT AMERICAN PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRUENBERG, JOHN L. REV TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, JESS, JR. IRREV TRUST<br>ADDRESS ON FILE<br>----<br>MILAM, JOHN B.<br>ADDRESS ON FILE<br>----<br>MILAM, WILLIAM G.<br>ADDRESS ON FILE<br>----<br>NYE, CHARLES N.<br>ADDRESS ON FILE<br>----<br>NYE, CLARK W.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/30/1986 (AGMT REF # LA8918-1)<br>LETTER AGREEMENT DATED 4/3/2006 (AGMT REF # LA8918)<br>PURCHASE AND SALE AGREEMENT DATED 2/10/1986 (AGMT REF # PSA8918-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHUTTERLY #2 (8918)<br>LIPSCOMB, TX<br>SEC 942-BLK 43-ABS 1236-SVY H&TC RR CO | (Continued)<br>RATLIFF, ALAN<br>ADDRESS ON FILE<br>----<br>ROBSON HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>SUBLETT, LORENA P.<br>ADDRESS ON FILE<br>----<br>TANNER, JAMES K.<br>ADDRESS ON FILE<br>----<br>THE BAKER FAMILY 2005 REV TR<br>ADDRESS ON FILE<br>----<br>WESTERN PETROLEUM CO., INC.<br>ADDRESS ON FILE | (Continued) |
| PAINE, SIM #2 (8916)<br>LIPSCOMB, TX<br>SEC 943-BLK 43-ABS 360-SVY H&TC RR CO | APACHE CORP.<br>ADDRESS ON FILE<br>----<br>HEADINGTON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUN OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/3/2006 (AGMT REF # LA8916)<br>PURCHASE AND SALE AGREEMENT DATED 2/28/1990 (AGMT REF # PSA8916-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIM #1 (4894) LIPSCOMB, TX SEC 944-BLK 43-ABS 1149-SVY H&TC RR CO | B AND C PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>B AND C PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBARA L LAWSON LLC<br>ADDRESS ON FILE<br>----<br>BEVO PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>BEVO PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARRIGAN, NANCIE DEE PAINE<br>ADDRESS ON FILE<br>----<br>DAY, CINDY KAY PAINE<br>ADDRESS ON FILE<br>----<br>HUBER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>JULIAN, DAVID H MARITAL GST<br>ADDRESS ON FILE<br>----<br>MACE, JAMES T.<br>ADDRESS ON FILE<br>----<br>MANGANO, DIANE (MACE)<br>ADDRESS ON FILE<br>----<br>MARTIN, CHERRIE LEE PAINE<br>ADDRESS ON FILE<br>----<br>PAINE, MARY L LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PAINE, W JAMES<br>ADDRESS ON FILE<br>----<br>RALPH ELLIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAN RICKS, INC<br>ADDRESS ON FILE<br>----<br>RAN RICKS, INC.<br>ADDRESS ON FILE<br>----<br>REICH, MATTHEW<br>ADDRESS ON FILE<br>----<br>SIM PAINE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STONE, JUDSON F.<br>ADDRESS ON FILE<br>----<br>VANA, JAMES E<br>ADDRESS ON FILE<br>----<br>WHITE, DOVEE JO<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 4/7/1989 (AGMT REF # AGMT4894-1)<br>AMENDED FARM-OUT AGREEMENT DATED 9/13/1989 (AGMT REF # AFO4894)<br>FARM-OUT AGREEMENT DATED 8/29/1989 (AGMT REF # FO4894)<br>LETTER AGREEMENT DATED 6/2/1989 (AGMT REF # LA4894-2)<br>LETTER AGREEMENT DATED 8/9/1989 (AGMT REF # LA4894-3)<br>LETTER AGREEMENT DATED 9/20/1989 (AGMT REF # LA4894-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4894) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SIM #1 (4894) LIPSCOMB, TX<br>SEC 944-BLK 43-ABS 1149-SVY H&TC RR CO | (Continued)<br>WOLDERT, THOMAS MORONEY 1992 TR<br>ADDRESS ON FILE<br>----<br>WORSHAM, SUSAN D.<br>ADDRESS ON FILE | (Continued) |
| LOESCH, FRED  #2 (8911)<br>LIPSCOMB, TX<br>SEC 945-BLK 43-ABS 361-SVY H&TC RR CO | BENSCH FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BENSCH, CURTIS<br>ADDRESS ON FILE<br><br>BENSCH, LYNDEN<br>ADDRESS ON FILE<br>----<br>BENSCH, STUART K<br>ADDRESS ON FILE<br>----<br>BUSCHMAN, GLENDA BENSCH<br>ADDRESS ON FILE<br>----<br>COXWELL, COLLEEN GAYLE LOESCH<br>ADDRESS ON FILE<br>----<br>FRED LOESCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE OIL & GAS ONSHORE, LLC<br>ADDRESS ON FILE<br>----<br>LOESCH FAMILY<br>ADDRESS ON FILE<br>----<br>LOESCH, CLIFTON RAY<br>ADDRESS ON FILE<br><br>LOESCH, DELMAR DWIGHT<br>ADDRESS ON FILE<br>----<br>LOESCH, F.R. IRREVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>LOESCH, THE F R FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MANNING, DENISE FAE<br>ADDRESS ON FILE<br>----<br>SUN OPERATING LTD PTSP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/10/2000 (AGMT REF # LA8911)<br>LETTER AGREEMENT DATED 8/10/2000 (AGMT REF # LA8911-1)<br>LETTER AGREEMENT DATED 8/23/2000 (AGMT REF # LA8911-2) |
| SHUTTERLY 954 #2H (13440)<br>LIPSCOMB, TX<br>SEC 954, BLK 43, ABS 1158, H&TC RR CO SVY<br>----<br>SHUTTERLY 954 #3H (13441)<br>LIPSCOMB, TX<br>SEC 954, BLK 43, ABS 1158, H&TC RR CO SVY | MILLBRAE ENERGY LLC<br>ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA13440)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA13441) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILE #2-956 (7124)<br>LIPSCOMB, TX<br>SEC 956-BLK 43-ABS 1181-<br>SVY H&TC RR CO<br>----<br>FILE #4-956 (5918)<br>LIPSCOMB, TX<br>SEC 956-BLK 43-ABS 1181-<br>SVY H&TC RR CO<br>----<br>FILE UNIT #1 (7029)<br>LIPSCOMB, TX<br>SEC 956-BLK 43-ABS 1181-<br>SVY H&TC RR CO<br>----<br>FILE UNIT #3-956 (5974)<br>LIPSCOMB, TX<br>SEC 956-BLK 43-ABS 1181-<br>SVY H&TC RR CO<br>----<br>FILE UNIT #5-956 (33659)<br>LIPSCOMB, TX<br>SEC 956-BLK 43-ABS 1181-<br>SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BERTRAM, CARNELIA M & LAMBERT M<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>COBB, GARY C<br>ADDRESS ON FILE<br>----<br>COBB, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES LP<br>ADDRESS ON FILE<br>----<br>FASKEN, DAVID<br>ADDRESS ON FILE<br>----<br>FILE, BILL<br>ADDRESS ON FILE<br>----<br>KAREN L. MINYEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MINYEN, GARY & KAREN<br>ADDRESS ON FILE<br>----<br>MINYEN, GARY D.<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>SCHEER, ALICE FILE<br>ADDRESS ON FILE<br>----<br>TINDELL, VERLA VEE<br>ADDRESS ON FILE<br>----<br>YINGLING OIL INC.<br>ADDRESS ON FILE | AGREEMENT DATED 6/27/1963 (AGMT REF # AGMT7124-1)<br>AMENDED OPERATING AGREEMENT DATED 10/8/1963 (AGMT REF #<br>AOA5918-1)<br>LETTER AGREEMENT DATED 12/18/1997 (AGMT REF # LA7029-2)<br>LETTER AGREEMENT DATED 12/18/1997 (AGMT REF # LA7124-1)<br>LETTER AGREEMENT DATED 12/4/2003 (AGMT REF # LA33659)<br>LETTER AGREEMENT DATED 12/4/2003 (AGMT REF # LA5918)<br>LETTER AGREEMENT DATED 12/4/2003 (AGMT REF # LA5974)<br>LETTER AGREEMENT DATED 12/4/2003 (AGMT REF # LA7029)<br>LETTER AGREEMENT DATED 12/4/2003 (AGMT REF # LA7124)<br>LETTER AGREEMENT DATED 6/27/1963 (AGMT REF # LA33659-1)<br>LETTER AGREEMENT DATED 6/27/1963 (AGMT REF # LA5918-1)<br>LETTER AGREEMENT DATED 6/27/1963 (AGMT REF # LA7029-1)<br>LETTER AGREEMENT DATED 6/29/2003 (AGMT REF # LA5974-1)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA33659)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5918)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5918-1)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5974)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5974-1)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7029)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/9/1992 (AGMT REF #<br>SDSR5918-1)<br>UNIT DESIGNATION DATED 9/23/1963 (AGMT REF # UD7029-1)<br>UNIT DESIGNATION DATED 9/23/1963 (AGMT REF # UD7124-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REDELSPERGER #1-957 (7026) LIPSCOMB, TX SEC 957-BLK 43-ABS 367-SVY H&TC RR CO ---- REDELSPERGER #3-957 (7138) LIPSCOMB, TX SEC 957-BLK 43-ABS 367-SVY H&TC RR CO ---- REDELSPERGER #7-957 (33466) LIPSCOMB, TX SEC 957-BLK 43-ABS 367-SVY H&TC RR CO ---- REDELSPERGER 957 #8 (33620) LIPSCOMB, TX SEC 957-BLK 43-ABS 367-SVY H&TC RR CO | AMARILLO OIL COMPANY ADDRESS ON FILE ---- CRESCENDO RESOURCES LP ADDRESS ON FILE ---- FASKEN, DAVID ADDRESS ON FILE ---- JONES ENERGY LTD ADDRESS ON FILE ---- JONES ENERGY ADDRESS ON FILE ---- ODESSA NATURAL CORPORATION ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- RICHARD S. BROOKS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SERRA OIL AND GAS PROGRAM 1980-2 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SHELL OIL COMPANY ADDRESS ON FILE ---- YINGLING OIL INC. ADDRESS ON FILE | AGREEMENT DATED 6/4/1983 (AGMT REF # AGMT33466-1) AGREEMENT DATED 7/15/1963 (AGMT REF # AGMT7026-1) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA33466) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA33620) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA7026) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA7138) EXPLORATION AGREEMENT DATED 10/8/1980 (AGMT REF # EA7026-1) LETTER AGREEMENT DATED 12/18/1997 (AGMT REF # LA7138-1) LETTER AGREEMENT DATED 2/27/2001 (AGMT REF # LA33466-1) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA33620) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA33620-1) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7026) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7026-1) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7138-1) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD33466) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD33466-1) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD33620) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD33620-1) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD7026) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD7026-1) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD7138) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REDELSPERGER #4-958 (7112) LIPSCOMB, TX SEC 958-BLK 43-ABS 1201-SVY H&TC RR CO ---- REDELSPERGER #5-958 (5955) LIPSCOMB, TX SEC 958-BLK 43-ABS 1201-SVY H&TC RR CO ---- SCHULTZ UNIT #2-958 (7114) LIPSCOMB, TX SEC 958-BLK 43-ABS 1201-SVY H&TC RR CO ---- SCHULTZ UNIT #3-958 (8718) LIPSCOMB, TX SEC 958-BLK 43-ABS 1201-SVY H&TC RR CO ---- SCHULTZ UNIT #5H (43344) LIPSCOMB, TX SEC 958-BLK 43-ABS 1201-SVY H&TC RR CO ---- Schultz Unit #7H-958 (45625) LIPSCOMB, TX SEC 958-BLK 43-ABS 1201-SVY H&TC RR CO | AMARILLO OIL COMPANY ADDRESS ON FILE ---- BERAN, JANICE L ADDRESS ON FILE ---- CRESCENDO RESOURCES LP ADDRESS ON FILE ---- DERSCH, MARILYN S ADDRESS ON FILE ---- FASKEN, DAVID ADDRESS ON FILE ---- FAYE KLIEWER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GRIGGS, GLORIA ANN REVOCABLE ADDRESS ON FILE ---- GRIGGS, SABRINA KAYE ADDRESS ON FILE ---- HAFERKAMP JR, ALFRED ADDRESS ON FILE ---- HAFERKAMP, ROGER ADDRESS ON FILE ---- HERBER, JOHN A ADDRESS ON FILE ---- HERBER, LESLIE J ADDRESS ON FILE ---- HERBER, MARK A ADDRESS ON FILE ---- JONES ENERGY LTD ADDRESS ON FILE ---- JONES ENERGY ADDRESS ON FILE ---- KLIEWER, LEEROY ADDRESS ON FILE ---- MARATHON OIL CO ADDRESS ON FILE ---- NORRIS, SHARON L ADDRESS ON FILE ---- ODESSA NATURAL CORPORATION ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- PSHIGODA, DONALD L FAMILY TR A ADDRESS ON FILE ---- REDELSPERGER FAMILY TRUST ADDRESS ON FILE ---- | AGREEMENT DATED 10/1/1963 (AGMT REF # AGMT7112-1) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA5955) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA7112) EXPLORATION AGREEMENT DATED 10/8/1980 (AGMT REF # EA7112-1) LETTER AGREEMENT DATED 12/18/1997 (AGMT REF # LA7112-1) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA45625) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA8718) OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA8718-1) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7114) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA45625) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5955) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5955-1) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5955-2) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7112) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7112-1) OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7114-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/22/1992 (AGMT REF # SDSR8718-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/1993 (AGMT REF # SDSR8718-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/3/1992 (AGMT REF # SDSR5955-1) UNIT DESIGNATION DATED 10/26/2010 (AGMT REF # UD7112) UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD43344) UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD5955) UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD7114) UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD8718) UNIT DESIGNATION DATED 5/15/1963 (AGMT REF # UD8718) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD5955) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD7112-1) UNIT DESIGNATION DATED 7/30/1963 (AGMT REF # UD7112-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REDELSPERGER #4-958<br>(7112) LIPSCOMB, TX<br>SEC 958-BLK 43-ABS 1201-<br>SVY H&TC RR CO<br>----<br>REDELSPERGER #5-958<br>(5955) LIPSCOMB, TX<br>SEC 958-BLK 43-ABS 1201-<br>SVY H&TC RR CO<br>----<br>SCHULTZ UNIT #2-958 (7114)<br>LIPSCOMB, TX<br>SEC 958-BLK 43-ABS 1201-<br>SVY H&TC RR CO<br>----<br>SCHULTZ UNIT #3-958 (8718)<br>LIPSCOMB, TX<br>SEC 958-BLK 43-ABS 1201-<br>SVY H&TC RR CO<br>----<br>SCHULTZ UNIT #5H (43344)<br>LIPSCOMB, TX<br>SEC 958-BLK 43-ABS 1201-<br>SVY H&TC RR CO<br>----<br>Schultz Unit #7H-958 (45625)<br>LIPSCOMB, TX<br>SEC 958-BLK 43-ABS 1201-<br>SVY H&TC RR CO | (Continued)<br>REDELSPERGER, ARLEN J LIVING TR<br>ADDRESS ON FILE<br>----<br>REDELSPERGER, ARLEN J<br>ADDRESS ON FILE<br>----<br>REDELSPERGER, BETTY I<br>ADDRESS ON FILE<br>----<br>REDELSPERGER, DAVID ELDON<br>ADDRESS ON FILE<br>----<br>REDELSPERGER, LELAND DEVON<br>ADDRESS ON FILE<br>----<br>REDELSPERGER, ROBERT ARDEN<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DEBRA K<br>ADDRESS ON FILE<br>----<br>ROSS, MARY J<br>ADDRESS ON FILE<br>----<br>SERRA OIL AND GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SKELTON, DIANA<br>ADDRESS ON FILE<br>----<br>WYAND, KATHY DIANE<br>ADDRESS ON FILE<br>----<br>YINGLING OIL INC.<br>ADDRESS ON FILE<br>----<br>ZIEGLER, MARLA LUANN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SCHULTZ C #1 (7021)<br>LIPSCOMB, TX<br>SEC 960-BLK 43-ABS 1178-<br>SVY H&TC RR CO<br>----<br>SCHULTZ C #2-960 (7127)<br>LIPSCOMB, TX<br>SEC 960-BLK 43-ABS 1178-<br>SVY H&TC RR CO<br>----<br>SCHULTZ C #3-960 (33335)<br>LIPSCOMB, TX<br>SEC 960-BLK 43-ABS 1178-<br>SVY H&TC RR CO<br>----<br>SCHULTZ C #4-960 (33334)<br>LIPSCOMB, TX<br>SEC 960-BLK 43-ABS 1178-<br>SVY H&TC RR CO<br>----<br>SCHULTZ C #5-960 (33654)<br>LIPSCOMB, TX<br>SEC 960-BLK 43-ABS 1178-<br>SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FASKEN, BARBARA<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD.<br>ADDRESS ON FILE<br>----<br>MOLP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ODESSA NATURAL CORPORATION<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>SCHULTZ, ROBERT A.<br>ADDRESS ON FILE<br>----<br>SERRA OIL & GAS PROGRAM<br>ADDRESS ON FILE<br>----<br>SERRA OIL AND GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | EXPLORATION AGREEMENT DATED 10/8/1980 (AGMT REF # EA7021-1)<br>FARM-OUT AGREEMENT DATED 10/1/1962 (AGMT REF # FO7021-1)<br>FARM-OUT AGREEMENT DATED 10/1/1962 (AGMT REF # FO7127-2)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7127-1)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33334)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33335)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33654)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA7021)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA7127)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA33334)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA33334-1)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA33335)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA33335-1)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA33654)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA33654-1)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA7021)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA7021-1)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA7127)<br>LETTER AGREEMENT DATED 5/27/2005 (AGMT REF # LA7127-1)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33334-2)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33335-2)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33654-2)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA7021-2)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA7127-2)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33334)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33334-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33335)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33335-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33654)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33654-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7021)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7127)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7127-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33334-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33334-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33334-3)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33334-4)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2000 (AGMT REF # SDSR33335-1) |
| SCHULTZ B #1 (7020)<br>LIPSCOMB, TX<br>SEC 961-BLK 43-ABS 369-SVY<br>H&TC RR CO<br>----<br>SCHULTZ B #2-961 (7128)<br>LIPSCOMB, TX<br>SEC 961-BLK 43-ABS 369-SVY<br>H&TC RR CO<br>----<br>SCHULTZ B #5-961 (33668)<br>LIPSCOMB, TX<br>SEC 961-BLK 43-ABS 369-SVY<br>H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FASKEN, DAVID<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD.<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL CORPORATION<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>SCHULTZ, GEORGE W JR<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7128-1)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA33668)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA7020)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA7128)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA33668-2)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA7020-2)<br>LETTER AGREEMENT DATED 6/5/2006 (AGMT REF # LA7128-2)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33668)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33668-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7020)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7128)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7128-1)<br>UNIT DESIGNATION DATED 12/31/1962 (AGMT REF # UD7020) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BARTON JOE #1 (7025)<br>LIPSCOMB, TX<br>SEC 974-BLK 43-ABS 936-SVY<br>H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HARRELSON, MERVYN<br>ADDRESS ON FILE<br>----<br>HARRELSON, MILDRED TRUST<br>ADDRESS ON FILE<br>----<br>MIDWEST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>W.R. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA7025-1)<br>OPERATING AGREEMENT DATED 4/25/1963 (AGMT REF # OA7025) |
| GEX #4-975 (5966)<br>LIPSCOMB, TX<br>SEC 975, BLK 43, ABS 376,<br>H&TC RR CO SVY | EL PASO EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FASKEN, DAVID<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC.<br>ADDRESS ON FILE<br>----<br>MESA OPERATING L.P.<br>ADDRESS ON FILE<br>----<br>WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 10/21/1963 (AGMT REF # AOA5966)<br>FARM-OUT AGREEMENT DATED 7/18/1989 (AGMT REF # FO5966)<br>LETTER AGREEMENT DATED 4/3/1992 (AGMT REF # LA5966-2)<br>LETTER AGREEMENT DATED 6/19/1989 (AGMT REF # LA5966-6)<br>LETTER AGREEMENT DATED 6/26/1989 (AGMT REF # LA5966-3)<br>LETTER AGREEMENT DATED 6/27/1989 (AGMT REF # LA5966-5)<br>LETTER AGREEMENT DATED 7/13/1989 (AGMT REF # LA5966-4)<br>LETTER AGREEMENT DATED 8/30/1989 (AGMT REF # LA5966-1)<br>OPERATING AGREEMENT DATED 10/21/1963 (AGMT REF # OA5966) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GEX #2 (4852) LIPSCOMB, TX SEC 975-BLK 43-ABS 376-SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BROOKS, RICHARD S. TRUSTEE<br>ADDRESS ON FILE<br>----<br>DAVID FASKEN AND THE DAVID FASKEN ESTATE C/O WILLIAM D. PATTERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUCHARME, RITA MAE ESTATE<br>ADDRESS ON FILE<br>----<br>DYE, BETTY R LIVING TRUST<br>ADDRESS ON FILE<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>FASKEN, BARBARA<br>ADDRESS ON FILE<br>----<br>FINCH, VICTORIA TRUST<br>ADDRESS ON FILE<br>----<br>GEX, JOHN A FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>GORE CREEK CAPITAL LTD.<br>ADDRESS ON FILE<br>----<br>H.T. WILKINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD BURKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD E. BURKE C/O HEXAGON OIL AND GAS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOPPER, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCENDAFFER MINERALS LLC<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC.<br>ADDRESS ON FILE<br>----<br>MESA LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MESA OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NOESGES, ROSE MARIE SIMONES<br>ADDRESS ON FILE<br>----<br>OAKWOOD PETROLEUMS LTD.<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/30/1990 (AGMT REF # FO4852-2)<br>FARM-OUT AGREEMENT DATED 7/21/1989 (AGMT REF # FO4852)<br>FARM-OUT AGREEMENT DATED 8/14/1989 (AGMT REF # FO4852-8)<br>FARM-OUT AGREEMENT DATED 9/1/1989 (AGMT REF # FO4852-1)<br>LETTER AGREEMENT DATED 6/19/1989 (AGMT REF # LA4852-12)<br>LETTER AGREEMENT DATED 6/27/1989 (AGMT REF # LA4852-11)<br>LETTER AGREEMENT DATED 6/27/1989 (AGMT REF # LA4852-18)<br>LETTER AGREEMENT DATED 7/13/1989 (AGMT REF # LA4852-10)<br>LETTER AGREEMENT DATED 7/17/1989 (AGMT REF # LA4852-9)<br>LETTER AGREEMENT DATED 7/21/1989 (AGMT REF # LA4852-17)<br>LETTER AGREEMENT DATED 7/21/1989 (AGMT REF # LA4852-7)<br>LETTER AGREEMENT DATED 8/11/1989 (AGMT REF # LA4852-1)<br>LETTER AGREEMENT DATED 8/11/1989 (AGMT REF # LA4852-2)<br>LETTER AGREEMENT DATED 8/14/1989 (AGMT REF # LA4852-15)<br>LETTER AGREEMENT DATED 8/14/1989 (AGMT REF # LA4852-16)<br>LETTER AGREEMENT DATED 8/14/1989 (AGMT REF # LA4852-20)<br>LETTER AGREEMENT DATED 8/2/1989 (AGMT REF # LA4852-21)<br>LETTER AGREEMENT DATED 8/22/1989 (AGMT REF # LA4852-6)<br>LETTER AGREEMENT DATED 8/25/1989 (AGMT REF # LA4852-13)<br>LETTER AGREEMENT DATED 8/25/1989 (AGMT REF # LA4852-3)<br>LETTER AGREEMENT DATED 8/28/1989 (AGMT REF # LA4852-19)<br>LETTER AGREEMENT DATED 8/28/1989 (AGMT REF # LA4852-4)<br>LETTER AGREEMENT DATED 8/30/1989 (AGMT REF # LA4852-14)<br>LETTER AGREEMENT DATED 8/30/1989 (AGMT REF # LA4852-5)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4852)<br>OPERATING AGREEMENT DATED 10/21/1963 (AGMT REF # OA4852)<br>OPERATING AGREEMENT DATED 10/21/1963 (AGMT REF # OA4852-1)<br>OPERATING AGREEMENT DATED 10/21/1963 (AGMT REF # OA4852-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GEX #2 (4852) LIPSCOMB, TX<br>SEC 975-BLK 43-ABS 376-SVY<br>H&TC RR CO | (Continued)<br>REICH, MATTHEW<br>ADDRESS ON FILE<br>----<br>RHOMBERG, BERNADINE<br>ADDRESS ON FILE<br>----<br>RHOMBERG, JOSEPH A<br>ADDRESS ON FILE<br>----<br>SCHLIEM, FLORENCE J.<br>ADDRESS ON FILE<br>----<br>SIMONES, BRUCE ROBERT<br>ADDRESS ON FILE<br>----<br>SIMONES, FLORENCE J TRUST<br>ADDRESS ON FILE<br>----<br>SIMONES, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>SION EXPLORATION, INC. C/O OAKWOOD<br>PETROLEUM USA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| SCHULTZ #3-976 (7645)<br>LIPSCOMB, TX<br>SEC 976-BLK 43-ABS 1144-<br>SVY H&TC RR CO<br>----<br>SCHULTZ A #1 (7019)<br>LIPSCOMB, TX<br>SEC 976-BLK 43-ABS 1144-<br>SVY H&TC RR CO<br>----<br>SCHULTZ A #2-976 (7134)<br>LIPSCOMB, TX<br>SEC 976-BLK 43-ABS 1144-<br>SVY H&TC RR CO<br>----<br>SCHULTZ B #4-976 (33667)<br>LIPSCOMB, TX<br>SEC 976-BLK 43-ABS 1144-<br>SVY H&TC RR CO<br>----<br>SCHULTZ BROS F #1 (RE-<br>ENTRY) (7192) LIPSCOMB, TX<br>SEC 976-BLK 43-ABS 1144-<br>SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>MESA OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL CORPORATION<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>SERRA OIL AND GAS PROGRAM 1980-2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILEY, EDDIE E & JANET E<br>ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 10/8/1980 (AGMT REF # EA7645-1)<br>FARM-OUT AGREEMENT DATED 10/1/1962 (AGMT REF # FO7192-1)<br>FARM-OUT AGREEMENT DATED 10/1/1962 (AGMT REF # FO7645-1)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO33667-1)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7019-1)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7134)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7134-1)<br>LETTER AGREEMENT DATED 9/5/1990 (AGMT REF # LA7192-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33667)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7019)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7019-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7192)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7645)<br>UNIT DESIGNATION DATED 12/19/1962 (AGMT REF # UD7019-2)<br>UNIT DESIGNATION DATED 12/31/1962 (AGMT REF # UD33667-1)<br>UNIT DESIGNATION DATED 12/31/1962 (AGMT REF # UD7019)<br>UNIT DESIGNATION DATED 12/31/1962 (AGMT REF # UD7019-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRY #4-977 (5506) LIPSCOMB, TX<br>SEC 977-BLK 43-ABS 377-SVY H&TC RR CO<br>----<br>FRY #5-977 (33386)<br>LIPSCOMB, TX<br>SEC 977-BLK 43-ABS 377-SVY H&TC RR CO<br>----<br>FRY J L #2-977 (7130)<br>LIPSCOMB, TX<br>SEC 977-BLK 43-ABS 377-SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>AREA, STEVE<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CHARLIE STEPHENSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FASKEN, BARBARA T.<br>ADDRESS ON FILE<br>----<br>FRY, LLOYD<br>ADDRESS ON FILE<br>----<br>FRY, RUSSELL LLOYD<br>ADDRESS ON FILE<br>----<br>H.T. WILKINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN HALE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLER ESTATE PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>SERRA OIL AND GAS PROGRAM 1980-1<br>ADDRESS ON FILE<br>----<br>VANTAGE POINT ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>W.O. KELLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 5/15/1992 (AGMT REF # FO5506-2)<br>FARM-OUT AGREEMENT DATED 6/18/1991 (AGMT REF # FO5506-4)<br>FARM-OUT AGREEMENT DATED 6/19/1991 (AGMT REF # FO5506-1)<br>FARM-OUT AGREEMENT DATED 9/15/1991 (AGMT REF # FO5506-3)<br>LETTER AGREEMENT DATED 6/1/1991 (AGMT REF # LA5506-3)<br>LETTER AGREEMENT DATED 6/8/2006 (AGMT REF # LA33386)<br>LETTER AGREEMENT DATED 6/8/2006 (AGMT REF # LA5506)<br>LETTER AGREEMENT DATED 6/8/2006 (AGMT REF # LA7130)<br>LETTER AGREEMENT DATED 6/9/2006 (AGMT REF # LA33386-1)<br>LETTER AGREEMENT DATED 6/9/2006 (AGMT REF # LA5506-1)<br>LETTER AGREEMENT DATED 6/9/2006 (AGMT REF # LA7130-1)<br>OPERATING AGREEMENT DATED 5/19/1961 (AGMT REF # OA33386)<br>OPERATING AGREEMENT DATED 5/19/1961 (AGMT REF # OA5506)<br>OPERATING AGREEMENT DATED 5/19/1961 (AGMT REF # OA5506-2)<br>OPERATING AGREEMENT DATED 5/19/1961 (AGMT REF # OA7130-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/2/1991 (AGMT REF # SDSR5506-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROYLES M W #1 (7011)<br>LIPSCOMB, TX<br>SEC 978-BLK 43-ABS 1200-<br>SVY H&TC RR CO | ALLEN, RAY WARREN<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BAKER & TAYLOR DRILLING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FASKEN, DAVID<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/10/1961 (AGMT REF # LA7011-1)<br>LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA7011)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/21/2000 (AGMT REF # MEO7011)<br>OPERATING AGREEMENT DATED 2/17/1961 (AGMT REF # OA7011)<br>OPERATING AGREEMENT DATED 2/17/1961 (AGMT REF # OA7011-1)<br>UNIT DESIGNATION DATED 6/13/1961 (AGMT REF # UD7011-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROYLES M W #2-978 (7183) LIPSCOMB, TX SEC 978-BLK 43-ABS 1327-SVY H&TC RR CO ---- BROYLES, M.W. #3-978 (8708) LIPSCOMB, TX SEC 978-BLK 43-ABS 1327-SVY H&TC RR CO ---- BROYLES, M.W. 978 #4 (33553) LIPSCOMB, TX SEC 978-BLK 43-ABS 1327-SVY H&TC RR CO | ALLEN, LOTTIE FAY BROYLES ADDRESS ON FILE ---- AMARILLO OIL COMPANY ADDRESS ON FILE ---- BAKER & TAYLOR DRILLING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BRG PETROLEUM CORP. ADDRESS ON FILE ---- BROOKS, RICHARD ADDRESS ON FILE ---- EL PASO EXPLORATION COMPANY ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- FASKEN, BARBARA ADDRESS ON FILE ---- FASKEN, DAVID ADDRESS ON FILE ---- MADDEN JR., WALES ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- MERIDIAN OIL & GAS INC. ADDRESS ON FILE ---- MERIDIAN OIL ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- SCHUSTERMAN, STACY ADDRESS ON FILE ---- SERRA OIL AND GAS PROGRAM 1980-2 ATTN: JOHN B. CHILDRESS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- STRAT LAND EXPLORATION CO. ADDRESS ON FILE ---- UNION OIL COMPANY OF CALIFORNIA ADDRESS ON FILE ---- VANTAGE POINT ENERGY, INC. ADDRESS ON FILE ---- | AMENDED EXPLORATION AGREEMENT DATED 1/25/1982 (AGMT REF # AEA7183-1) FARM-OUT AGREEMENT DATED 4/3/1992 (AGMT REF # FO8708-1) LETTER AGREEMENT DATED 4/1/2001 (AGMT REF # LA33553-1) LETTER AGREEMENT DATED 4/1/2001 (AGMT REF # LA33553-2) LETTER AGREEMENT DATED 4/3/1992 (AGMT REF # LA8708-1) LETTER AGREEMENT DATED 5/12/1961 (AGMT REF # LA7183-4) LETTER AGREEMENT DATED 5/20/1961 (AGMT REF # LA7183-2) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA33553) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA7183) LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA8708) LETTER AGREEMENT DATED 7/31/1961 (AGMT REF # LA7183-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33553) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/21/2000 (AGMT REF # MEO33553) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/21/2000 (AGMT REF # MEO7183) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/21/2000 (AGMT REF # MEO8708) OPERATING AGREEMENT DATED 2/17/1961 (AGMT REF # OA33553) OPERATING AGREEMENT DATED 2/17/1961 (AGMT REF # OA7183) OPERATING AGREEMENT DATED 2/17/1961 (AGMT REF # OA8708) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/1/1992 (AGMT REF # SDSR8708-1) UNIT DESIGNATION DATED 6/13/1961 (AGMT REF # UD33553-1) UNIT DESIGNATION DATED 6/13/1961 (AGMT REF # UD7183-4) UNIT DESIGNATION DATED 6/17/1961 (AGMT REF # UD7183-3) UNIT DESIGNATION DATED 6/19/1961 (AGMT REF # UD7183-1) UNIT DESIGNATION DATED 6/19/1961 (AGMT REF # UD7183-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROYLES M W #2-978 (7183)<br>LIPSCOMB, TX<br>SEC 978-BLK 43-ABS 1327-<br>SVY H&TC RR CO<br>----<br>BROYLES, M.W. #3-978<br>(8708) LIPSCOMB, TX<br>SEC 978-BLK 43-ABS 1327-<br>SVY H&TC RR CO<br>----<br>BROYLES, M.W. 978 #4<br>(33553) LIPSCOMB, TX<br>SEC 978-BLK 43-ABS 1327-<br>SVY H&TC RR CO | (Continued)<br>WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| SCHULTZ #4-979 (33468)<br>LIPSCOMB, TX<br>SEC 979-BLK 43-ABS 378-SVY<br>H&TC RR CO<br>----<br>SCHULTZ #5-979 (33598)<br>LIPSCOMB, TX<br>SEC 979-BLK 43-ABS 378-SVY<br>H&TC RR CO<br>----<br>SCHULTZ UNIT #1 (7023)<br>LIPSCOMB, TX<br>SEC 979-BLK 43-ABS 378-SVY<br>H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE CORPORATION<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/19/1981 (AGMT REF # AUD33468-2)<br>AMENDED UNIT DESIGNATION DATED 10/19/1981 (AGMT REF # AUD33598-2)<br>AMENDED UNIT DESIGNATION DATED 5/1/2008 (AGMT REF # AUD33468)<br>AMENDED UNIT DESIGNATION DATED 5/1/2008 (AGMT REF # AUD33468-1)<br>AMENDED UNIT DESIGNATION DATED 5/1/2008 (AGMT REF # AUD33598)<br>AMENDED UNIT DESIGNATION DATED 5/1/2008 (AGMT REF # AUD33598-1)<br>AMENDED UNIT DESIGNATION DATED 5/24/1982 (AGMT REF # AUD33468-3)<br>AMENDED UNIT DESIGNATION DATED 5/24/1982 (AGMT REF # AUD33598-3)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7023)<br>FARM-OUT AGREEMENT DATED 8/16/1962 (AGMT REF # FO7023-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33468)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33468-1)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA33598)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7023)<br>OPERATING AGREEMENT DATED 10/15/1962 (AGMT REF # OA7023-1)<br>UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD33468)<br>UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD33598)<br>UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD33598-1)<br>UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD33598-2)<br>UNIT DESIGNATION DATED 5/13/1963 (AGMT REF # UD7023) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IMKE UNIT 982 #4 (33688)<br>LIPSCOMB, TX<br>SEC 982-BLK 43-ABS 1177-<br>SVY H&TC RR CO<br>----<br>IMKE, JOE #2-982 (7109)<br>LIPSCOMB, TX<br>SEC 982-BLK 43-ABS 1177-<br>SVY H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BICE, SHERRY IMKE<br>ADDRESS ON FILE<br>----<br>DMS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>IMKE FAMILY TRUST, DATED 3-29-95 KEITH IMKE<br>AND JEAN IMKE, TRUSTEES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMKE, KEITH R.<br>ADDRESS ON FILE<br>----<br>IMKE, ROBERT W.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MILLBRAE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>ODESSA NATRUAL GASOLINE CO<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>ORION-SMITH OIL PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/20/2001 (AGMT REF # FO33688)<br>FARM-OUT AGREEMENT DATED 7/20/2001 (AGMT REF # FO33688-1)<br>FARM-OUT AGREEMENT DATED 7/20/2001 (AGMT REF # FO7109)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33688)<br>MEMORANDUM OF SUFACE DAMAGE SETTLEMENT RELEASE DATED<br>5/17/2001 (AGMT REF # MSDSR33688-1)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA33688)<br>OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7109)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF #<br>PSA33688)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF #<br>PSA7109)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/17/2001 (AGMT REF #<br>SDSR33688-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MUGG ESTATE #2-983 (7123)<br>LIPSCOMB, TX<br>SEC 983-BLK 43-ABS 380-SVY<br>H&TC RR CO<br>----<br>MUGG ESTATE #3-983 (5517)<br>LIPSCOMB, TX<br>SEC 983-BLK 43-ABS 380-SVY<br>H&TC RR CO<br>----<br>MUGG J K #1 (7034)<br>LIPSCOMB, TX<br>SEC 983-BLK 43-ABS 380-SVY<br>H&TC RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BROOKS, RICHARD T. TRUST<br>ADDRESS ON FILE<br>----<br>BROOKS, RICHARD T. TRUSTEE<br>ADDRESS ON FILE<br>----<br>CHRISTMANN, JOHN J.<br>ADDRESS ON FILE<br>----<br>FASKEN, BARBARA<br>ADDRESS ON FILE<br>----<br>FASKEN, DAVID<br>ADDRESS ON FILE<br>----<br>H.T. WILKINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>HERD PARTNERS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.H. HERD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK MARKHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>LAFONTAINE, LISE A.<br>ADDRESS ON FILE<br>----<br>MEIER, ALAN A.<br>ADDRESS ON FILE<br>----<br>MEIER, ALEX LEE TRUSTEE<br>ADDRESS ON FILE<br>----<br>MEIER, ALEX LEE<br>ADDRESS ON FILE<br>----<br>MILLBRAE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>MILLBRAEENERGY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/15/1992 (AGMT REF # FO5517-1)<br>FARM-OUT AGREEMENT DATED 5/30/1991 (AGMT REF # FO5517-3)<br>FARM-OUT AGREEMENT DATED 6/21/1991 (AGMT REF # FO5517-2)<br>LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA5517)<br>LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA7034)<br>LETTER AGREEMENT DATED 5/28/2014 (AGMT REF # LA7123)<br>LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA7034-1)<br>LETTER AGREEMENT DATED 6/21/1991 (AGMT REF # LA5517-3)<br>LETTER AGREEMENT DATED 6/24/1991 (AGMT REF # LA5517-5)<br>LETTER AGREEMENT DATED 6/26/1991 (AGMT REF # LA5517-4)<br>LETTER AGREEMENT DATED 6/29/1991 (AGMT REF # LA5517-1)<br>LETTER AGREEMENT DATED 6/30/1991 (AGMT REF # LA5517-2)<br>OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA5517-1)<br>OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA7123)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA5517)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7034)<br>PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7123)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/9/1991 (AGMT REF # SDSR5517-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOOCH #1-984 (7028) LIPSCOMB, TX SEC 984-BLK 43-ABS 1192-SVY H&TC RR CO ---- | AMARILLO OIL COMPANY ADDRESS ON FILE ---- | AGREEMENT DATED 6/3/1981 (AGMT REF # AGMT7110-1) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA33607) |
| GOOCH #2-984 (7110) LIPSCOMB, TX SEC 984-BLK 43-ABS 1192-SVY H&TC RR CO ---- | AOUDAD ENERGY, LTD, A TEXAS LP ADDRESS ON FILE ---- | AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA46267) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA5502) |
| GOOCH UNIT #3-984 (5502) LIPSCOMB, TX SEC 984-BLK 43-ABS 1192-SVY H&TC RR CO ---- | BROOKS, RICHARD T. TRUSTEE ADDRESS ON FILE ---- | AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA7028) AMENDED EXPLORATION AGREEMENT DATED 10/26/2010 (AGMT REF # AEA7110) |
| GOOCH UNIT #7H-984 (46267) LIPSCOMB, TX SEC 984-BLK 43-ABS 1192-SVY H&TC RR CO ---- | CALTEX OPERATING, LTD. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/21/1998 (AGMT REF # FO7028-1) FARM-OUT AGREEMENT DATED 10/21/1998 (AGMT REF # FO7028-2) |
| GOOCH UNIT 984 #4 (33607) LIPSCOMB, TX SEC 984-BLK 43-ABS 1192-SVY H&TC RR CO | CANYON PROPERTIES LLC ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 3/4/1969 (AGMT REF # FO7028-2) FARM-OUT AGREEMENT DATED 5/30/1991 (AGMT REF # FO5502-1) |
| | CHARLES B. MORGAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 5/30/1991 (AGMT REF # FO7028-1) FARM-OUT AGREEMENT DATED 6/18/1991 (AGMT REF # FO5502-5) |
| | CHRISTMANN MINERAL COMPANY ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 6/18/1991 (AGMT REF # FO5502-6) FARM-OUT AGREEMENT DATED 6/6/1991 (AGMT REF # FO5502-2) |
| | CHRISTMANN, JOHN J. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 6/6/1991 (AGMT REF # FO5502-3) FARM-OUT AGREEMENT DATED 7/22/1991 (AGMT REF # FO5502-4) |
| | FASKEN, BARBARA ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/2/1964 (AGMT REF # LA7028-6) LETTER AGREEMENT DATED 10/21/1998 (AGMT REF # LA7028-2) |
| | FASKEN, DAVID ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 11/11/1969 (AGMT REF # LA7028-1) LETTER AGREEMENT DATED 12/31/1963 (AGMT REF # LA7028-7) |
| | H.T. WILKINS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 5/1/1999 (AGMT REF # LA7028-13) LETTER AGREEMENT DATED 5/25/2001 (AGMT REF # LA7028-10) |
| | HERD PARTNERS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 5/25/2001 (AGMT REF # LA7110-1) LETTER AGREEMENT DATED 5/30/1991 (AGMT REF # LA5502-3) |
| | HERD PARTNERS, LTD. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 5/30/1991 (AGMT REF # LA7028-5) LETTER AGREEMENT DATED 6/1/2001 (AGMT REF # LA7028-11) |
| | HERD PARTNERS, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 6/11/1991 (AGMT REF # LA5502-1) LETTER AGREEMENT DATED 6/11/1991 (AGMT REF # LA5502-2) |
| | J.H. HERD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 6/11/1991 (AGMT REF # LA5502-4) LETTER AGREEMENT DATED 6/11/1991 (AGMT REF # LA7028-1) |
| | JACK MARKHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 6/11/1991 (AGMT REF # LA7028-3) LETTER AGREEMENT DATED 6/5/1991 (AGMT REF # LA5502-5) |
| | JAMES CECIL GOOCH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 6/5/1991 (AGMT REF # LA7028-4) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33607) |
| | JONES ENERGY LTD ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46267) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/15/2001 (AGMT REF # ME33607) |
| | JONES ENERGY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA33607) OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA5502) |
| | KERR-MCGEE CORPORATION ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA7028) OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA7028-1) |
| | LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 4/15/1963 (AGMT REF # OA7028-2) PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA33607) |
| | MCKENNA, ROBERT D. ADDRESS ON FILE ---- | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA46267) PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA5502) |
| | | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7028) PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7110) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/12/1991 (AGMT REF # SDSR5502-1) UNIT DESIGNATION DATED 2/16/2011 (AGMT REF # UD33607) |
| | | UNIT DESIGNATION DATED 2/16/2011 (AGMT REF # UD5502-6) UNIT DESIGNATION DATED 2/16/2011 (AGMT REF # UD7028-2) UNIT DESIGNATION DATED 2/16/2011 (AGMT REF # UD7110) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOOCH #1-984 (7028)<br>LIPSCOMB, TX<br>SEC 984-BLK 43-ABS 1192-<br>SVY H&TC RR CO<br>----<br>GOOCH #2-984 (7110)<br>LIPSCOMB, TX<br>SEC 984-BLK 43-ABS 1192-<br>SVY H&TC RR CO<br>----<br>GOOCH UNIT #3-984 (5502)<br>LIPSCOMB, TX<br>SEC 984-BLK 43-ABS 1192-<br>SVY H&TC RR CO<br>----<br>GOOCH UNIT #7H-984<br>(46267) LIPSCOMB, TX<br>SEC 984-BLK 43-ABS 1192-<br>SVY H&TC RR CO<br>----<br>GOOCH UNIT 984 #4 (33607)<br>LIPSCOMB, TX<br>SEC 984-BLK 43-ABS 1192-<br>SVY H&TC RR CO | (Continued)<br>MILLBRAE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>MILLER, MELVIN<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>OLIVER, FRED L.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>QEP ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>REDFERN DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>RUTH BARNES GOOCH JAMES CECIL GOOCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH BARNES GOOCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STOWE ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WALES H. MADDEN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEISS, ROBERT C. AND GWYNNETH F. WEISS<br>ADDRESS ON FILE<br>----<br>WHITE, NANCY ELAINE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FAGG #1-L (7027) LIPSCOMB, TX | ALTMILLER, BRADFORD R & MARY E | FARM-OUT AGREEMENT DATED 11/22/1963 (AGMT REF # FO7211-1) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/23/1963 (AGMT REF # FO7211-2) |
| ----- | ----- | LETTER AGREEMENT DATED 4/6/1964 (AGMT REF # LA5492-1) |
| FAGG #1-U (7069) LIPSCOMB, TX | AMARILLO OIL COMPANY | LETTER AGREEMENT DATED 4/6/1964 (AGMT REF # LA7069-1) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA33612) |
| ----- | ----- | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA33612-1) |
| FAGG #2-985 (7211) LIPSCOMB, TX | BALCH, ALICE C. LIVING TRUST | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5492) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA5492-1) |
| ----- | ----- | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7069) |
| FAGG UNIT #3-985 (5492) LIPSCOMB, TX | BALCH, GLENN MCCLAIN | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7069-1) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7211) |
| ----- | ----- | OPERATING AGREEMENT DATED 6/1/1963 (AGMT REF # OA7211-1) |
| FAGG UNIT #5H (43155) LIPSCOMB, TX | BELCH, ALICE CHLOE | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA33612) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA43155) |
| ----- | ----- | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA44660) |
| FAGG UNIT #6-985H (44660) LIPSCOMB, TX | BRADFORD R. ALTAILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA5492) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | DEAL, BYRON R ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7027) |
| ----- | ----- | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7069) |
| FAGG UNIT 985 #4 (33612) LIPSCOMB, TX | DOREEN MILLER COPELAND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 1/20/2015 (AGMT REF # PSA7211) |
| SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | ----- | RIGHT OF WAY AGREEMENT DATED 11/28/1964 (AGMT REF # ROW5492-4) |
| | EL PASO NATURAL GAS COMPANY ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/4/1963 (AGMT REF # ROW5492-1) |
| | ----- | RIGHT OF WAY AGREEMENT DATED 12/29/1964 (AGMT REF # ROW5492-3) |
| | FAGG, PAUL E & HELEN D FAGG THE ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 2/6/1964 (AGMT REF # ROW5492-2) |
| | ----- | RIGHT OF WAY AGREEMENT DATED 9/20/1982 (AGMT REF # ROW5492-5) |
| | FORD, GLENYS LOUISE DEAL ATTORNEY-IN-FACT ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/23/1991 (AGMT REF # SDSR5492-2) |
| | ----- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/24/1991 (AGMT REF # SDSR5492-1) |
| | FORD, THOMAS & GLENYS LIVING ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/5/1991 (AGMT REF # SDSR5492-3) |
| | ----- | |
| | GLEN DRAPER LINNIE E. DRAPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |
| | GLENYS LOUISE DEAL FORD ADDRESS ON FILE | |
| | ----- | |
| | GRIFFITH, CLARA BALCH ADDRESS ON FILE | |
| | ----- | |
| | GRIFFITH, LARRY GENE M.D. TRUST ADDRESS ON FILE | |
| | ----- | |
| | GRIFFITH, LLOYD DALE ADDRESS ON FILE | |
| | ----- | |
| | HATTIE A. POPE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |
| | HELEN DRAPER FAGG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |
| | JOYCE MILLER WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |
| | LEHMAN, PHYLLIS P. #30-039156-5 ADDRESS ON FILE | |
| | ----- | |
| | MARJORIE RUTH MILLER NICHOLAS J. MILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FAGG #1-L (7027) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO<br>----<br>FAGG #1-U (7069) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO<br>----<br>FAGG #2-985 (7211) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO<br>----<br>FAGG UNIT #3-985 (5492) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO<br>----<br>FAGG UNIT #5H (43155) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO<br>----<br>FAGG UNIT #6-985H (44660) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO<br>----<br>FAGG UNIT 985 #4 (33612) LIPSCOMB, TX<br>SEC 985-BLK 43-ABS 381-SVY H&TC RR CO | (Continued)<br>MILLBRAE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>NICHOLAS J. MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL CORPORATION<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAUL E. FAGG GLADYS H. FAGG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAUL E. FAGG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHYLLIS D. LEHMAN PAUL LEHMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHYLLIS POPE LEHMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>UNIVERSITY OF DENVER<br>ADDRESS ON FILE<br>----<br>VAN DOREN INVESTMENTS, LTD.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOYCE<br>ADDRESS ON FILE<br>----<br>YAUCK, LESLIE CRAIG<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLAKENEY #1H (46456)<br>MADISON, TX<br>Robert Floyd Survey ,<br>Abstract 100 | BAILEY, SANDRA BLAKENEY<br>ADDRESS ON FILE<br>----<br>BENNETTS, KIM R W<br>ADDRESS ON FILE<br>----<br>BLAKENEY JR, THOMAS E<br>ADDRESS ON FILE<br>----<br>CANNON JR, W E<br>ADDRESS ON FILE<br>----<br>CANNON, CARL LYNN<br>ADDRESS ON FILE<br>----<br>CANNON, ELIZABETH JO<br>ADDRESS ON FILE<br>----<br>CANNON, JOE LLOYD<br>ADDRESS ON FILE<br>----<br>HEMPHILL, PATRICK &<br>ADDRESS ON FILE<br>----<br>HOLLAWAY, MARTHA JANE<br>ADDRESS ON FILE<br>----<br>JOHNSON, JANET KNIGHT LIFE EST<br>ADDRESS ON FILE<br>----<br>KNIGHT, C F JR<br>ADDRESS ON FILE<br>----<br>KNIGHT, DAVID FRANK LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LITTLE, LARRY E<br>ADDRESS ON FILE<br>----<br>MURRAY, LEAH<br>ADDRESS ON FILE<br>----<br>PARTEN, JOHN RANDOLPH<br>ADDRESS ON FILE<br>----<br>PARTEN, NANCY K<br>ADDRESS ON FILE<br>----<br>PRESCO, INC.<br>ADDRESS ON FILE<br>----<br>PRESTON, ARTHUR F TRUST<br>ADDRESS ON FILE<br>----<br>PRESTON, WILLIAM J TRUST<br>ADDRESS ON FILE<br>----<br>REDING, RAY LEE & BILLIE REDING<br>ADDRESS ON FILE<br>----<br>RUBIO, LANA<br>ADDRESS ON FILE<br>----<br>SIMPSON, ELIZABETH DIANNE<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT46456)<br>RIGHT OF WAY AGREEMENT DATED 1/6/2012 (AGMT REF # ROW046456)<br>UNIT DESIGNATION DATED 5/30/2012 (AGMT REF # UD46456) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLAKENEY #1H (46456)<br>MADISON, TX<br>Robert Floyd Survey ,<br>Abstract 100 | (Continued)<br>STEWART, DONALD CRAIG &<br>ADDRESS ON FILE<br>----<br>TRAVIS, E JESSIE<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>WAKIE, A J<br>ADDRESS ON FILE<br>----<br>WHEELER, DAVID R<br>ADDRESS ON FILE<br>----<br>WHITMIRE, DALTON S &<br>ADDRESS ON FILE<br>----<br>WHITMIRE, IRENE<br>ADDRESS ON FILE<br>----<br>WHITMIRE, LOYD J &<br>ADDRESS ON FILE<br>----<br>WHITMIRE, LOYD<br>ADDRESS ON FILE<br>----<br>WJP EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>WJP EXPLORATION, LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCVEY #1H (46727)<br>MADISON, TX<br>THOMAS NB GREER SVY<br>Survey , Abstract 104 | ACCIPITER,LLC<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BERRIER, DAVID W<br>ADDRESS ON FILE<br>----<br>BEVERAGE, GARY W<br>ADDRESS ON FILE<br>----<br>BEVERAGE, JUDITH CHRISTINE<br>ADDRESS ON FILE<br>----<br>CAMPBELL, MARIE NEER ESTATE OF<br>ADDRESS ON FILE<br>----<br>CANNON, ERNEST HARVEY<br>ADDRESS ON FILE<br>----<br>CANNON, SUE LISBETH<br>ADDRESS ON FILE<br>----<br>CLARK, EDWARD LEE<br>ADDRESS ON FILE<br>----<br>CLARK, JOHN ANTHONY<br>ADDRESS ON FILE<br>----<br>CLARK, KARLA DARICE<br>ADDRESS ON FILE<br>----<br>CLARK, MATTHEW ANTHONY<br>ADDRESS ON FILE<br>----<br>CLARK, MICHAEL LYNN<br>ADDRESS ON FILE<br>----<br>COLWELL, NATHAN W<br>ADDRESS ON FILE<br>----<br>CUMMINS, ANN R<br>ADDRESS ON FILE<br>----<br>DRC PETROLEUM LTD<br>ADDRESS ON FILE<br>----<br>EL PASO E&P COMPANY, LP<br>ADDRESS ON FILE<br>----<br>ELLIOTT III, ROBERT<br>ADDRESS ON FILE<br>----<br>ELLIOTT, BRUCE D<br>ADDRESS ON FILE<br>----<br>ELLIOTT, STEPHEN H<br>ADDRESS ON FILE<br>----<br>FIKANY, FRANCES HALL<br>ADDRESS ON FILE<br>----<br>FROST NATIONAL BANK<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT46727)<br>AMENDED UNIT DESIGNATION DATED 10/2/2013 (AGMT REF # AUD46727-<br>2)<br>AMENDED UNIT DESIGNATION DATED 12/3/2013 (AGMT REF # AUD46727)<br>COMMUNITIZATION AGREEMENT DATED 1/3/2006 (AGMT REF # CA46727)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/15/2012 (AGMT REF #<br>SDSR46727)<br>UNIT DESIGNATION DATED 4/8/2013 (AGMT REF # UD46727) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCVEY #1H (46727)<br>MADISON, TX<br>THOMAS NB GREER SVY<br>Survey , Abstract 104 | (Continued)<br>GARRETT JR, GEORGE LANE<br>ADDRESS ON FILE<br>----<br>GARRETT, JOEL PATRICK<br>ADDRESS ON FILE<br>----<br>GARRETT, SUSAN COLWELL<br>ADDRESS ON FILE<br>----<br>GIBBENS, ELIZABETH C<br>ADDRESS ON FILE<br>----<br>HAMILTON, DONALD WILLIAM<br>ADDRESS ON FILE<br>----<br>JURCHAK, GLENDA MOSLEY<br>ADDRESS ON FILE<br>----<br>JURCHAK, RONNEY<br>ADDRESS ON FILE<br>----<br>KEELING, ROYCE JERRELL<br>ADDRESS ON FILE<br>----<br>KYLE, CONNIE LEHMANN<br>ADDRESS ON FILE<br>----<br>KYLE, KIRBY DUANE<br>ADDRESS ON FILE<br>----<br>LAREDO PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>LARUE, SUSAN E<br>ADDRESS ON FILE<br>----<br>MCKAY, MARTHA A ELLIOTT WELLMAN<br>ADDRESS ON FILE<br>----<br>MCVEY, BILLY DON<br>ADDRESS ON FILE<br>----<br>MCVEY, CURTIS ROLAND<br>ADDRESS ON FILE<br>----<br>MCVEY, PAUL DOUGLAS<br>ADDRESS ON FILE<br>----<br>MCVEY, SHIRLEY<br>ADDRESS ON FILE<br>----<br>MORRIS, LEWIS EDWARD<br>ADDRESS ON FILE<br>----<br>NASH, JAMES C &<br>ADDRESS ON FILE<br>----<br>NEVIL, ALISON<br>ADDRESS ON FILE<br>----<br>NORMAN, R D & HOLLY NORMAN H/W<br>ADDRESS ON FILE<br>----<br>PARTEN FOUNDATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCVEY #1H (46727)<br>MADISON, TX<br>THOMAS NB GREER SVY<br>Survey , Abstract 104 | (Continued)<br>PHILLEY, ELI DAVID<br>ADDRESS ON FILE<br>----<br>PHILLEY, ROBERT ALEXANDER<br>ADDRESS ON FILE<br>----<br>PHILLEY, SARAH JOE<br>ADDRESS ON FILE<br>----<br>PHILLEY, STEVEN M<br>ADDRESS ON FILE<br>----<br>POPE, A J III<br>ADDRESS ON FILE<br>----<br>POWERS, VIRGINIA PARTEN<br>ADDRESS ON FILE<br>----<br>PRESCO INC<br>ADDRESS ON FILE<br>----<br>PRESCO, INC.<br>ADDRESS ON FILE<br>----<br>PRESCO, LLC<br>ADDRESS ON FILE<br>----<br>RABSON, SYLVIA J LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>RAUPAGH, BRYNN W<br>ADDRESS ON FILE<br>----<br>REINHARDT, TAMARA RABSON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>RIEGEL, KATHERINE<br>ADDRESS ON FILE<br>----<br>ROHMILLER, AMANDA LEE CONE<br>ADDRESS ON FILE<br>----<br>SCHWAN, CAITLIN E<br>ADDRESS ON FILE<br>----<br>SCOTT, BRYAN W<br>ADDRESS ON FILE<br>----<br>SIMMONS, AGNES CUMMINS<br>ADDRESS ON FILE<br>----<br>STEWART, CRAIG<br>ADDRESS ON FILE<br>----<br>T DOUBLE J FAMILY RESOURCES LP<br>ADDRESS ON FILE<br>----<br>TAYLOR, SETH<br>ADDRESS ON FILE<br>----<br>TAYLOR, TIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCVEY #1H (46727)<br>MADISON, TX<br>THOMAS NB GREER SVY<br>Survey , Abstract 104 | (Continued)<br>TAYLOR, TOM<br>ADDRESS ON FILE<br>----<br>TOUREK, PETER S<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>VESELKA, MARY MALCOLM<br>ADDRESS ON FILE<br>----<br>WALLING, EMILY PARTEN<br>ADDRESS ON FILE<br>----<br>WITHERS, MALCOLM BROWN<br>ADDRESS ON FILE<br>----<br>WJP EXPLORATION, LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Vogt #1H (46645) MADISON, TX<br>Greer Survey , Abstract 104 | CALDWELL, JAMES JUSTIN<br>ADDRESS ON FILE<br>----<br>CAMPBELL, LOIS JOHNSON<br>ADDRESS ON FILE<br>----<br>DOUGA JR, JOHN<br>ADDRESS ON FILE<br>----<br>DOUGA, JOHN AND ANITA<br>ADDRESS ON FILE<br>----<br>FERGUSON, ELVIS W<br>ADDRESS ON FILE<br>----<br>GIBBS BROTHERS & COMPANY LP<br>ADDRESS ON FILE<br>----<br>GULLBERG, GINA<br>ADDRESS ON FILE<br>----<br>GULLBERG, ROY G III MARITAL DEDUCTION<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, THELMA JOHNSON<br>ADDRESS ON FILE<br>----<br>HUERKAMP, CAROLYN<br>ADDRESS ON FILE<br>----<br>JOHNSON, PATRICIA GLENN<br>ADDRESS ON FILE<br>----<br>LARUE, COLLEEN MCVEY<br>ADDRESS ON FILE<br>----<br>MADISON COUNTY TEXAS<br>ADDRESS ON FILE<br>----<br>MCCANN, JAMES D<br>ADDRESS ON FILE<br>----<br>MCFARLAND, BONNIE JEAN<br>ADDRESS ON FILE<br>----<br>MCVEY, BILLIE DON<br>ADDRESS ON FILE<br>----<br>MCVEY, CURTIS ROLAND<br>ADDRESS ON FILE<br>----<br>MCVEY, KEM<br>ADDRESS ON FILE<br>----<br>MCVEY, MARY EDNA<br>ADDRESS ON FILE<br>----<br>MCVEY, PAUL DOUGLAS<br>ADDRESS ON FILE<br>----<br>MITCHELL, GERALD WAYNE<br>ADDRESS ON FILE<br>----<br>PARSONS, JANIS SHARON<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT46645)<br>LETTER AGREEMENT DATED 2/8/2012 (AGMT REF # LA46645-2.8.12)<br>LETTER AGREEMENT DATED 4/25/2012 (AGMT REF # LA46645-4.25.12 CALDWELL)<br>LETTER AGREEMENT DATED 4/25/2012 (AGMT REF # LA46645-4.25.12)<br>LETTER AGREEMENT DATED 4/25/2012 (AGMT REF # LA46645-VOGT)<br>MISCELLANEOUS AGREEMENT DATED 12/1/2012 (AGMT REF # 142879000)<br>PIPELINE EASEMENT DATED 2/17/2012 (AGMT REF # PE46645-1)<br>PIPELINE EASEMENT DATED 4/5/2012 (AGMT REF # PE46645)<br>SURFACE LEASE DATED 10/27/2011 (AGMT REF # SL46645)<br>SURFACE USE AGREEMENT DATED 7/18/2012 (AGMT REF # SA46645)<br>UNIT DESIGNATION DATED 5/31/2012 (AGMT REF # UD46645) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Vogt #1H (46645) MADISON, TX<br>Greer Survey , Abstract 104 | (Continued)<br>PRESCO, INC<br>ADDRESS ON FILE<br>----<br>PRESCO, INC.<br>ADDRESS ON FILE<br>----<br>STEWART, CRAIG<br>ADDRESS ON FILE<br>----<br>STEWART, DONALD C. AND CHARLENE M. STEWART<br>ADDRESS ON FILE<br>----<br>SUN DELTA, INC.<br>ADDRESS ON FILE<br>----<br>TIDWELL, DANIEL L &<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>U.S. KINGKING, LLC<br>ADDRESS ON FILE<br>----<br>VOGT, LINDA<br>ADDRESS ON FILE<br>----<br>WJP EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>WOLFINGTON, RONALD E<br>ADDRESS ON FILE | (Continued) |
| Zeus #1H (1050427) MADISON, TX<br>GIPSON J W Survey , Abstract 296<br>----<br>Zeus #2H (1060906)<br>MADISON, TX<br>J W Gipson Survey , Abstract 296 | EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>PRESCO, INC.<br>ADDRESS ON FILE<br>----<br>WJP EXPLORATION, LLC<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/2/2014 (AGMT REF # AUD1050427)<br>AMENDED UNIT DESIGNATION DATED 10/2/2014 (AGMT REF # AUD1060906)<br>OPERATING AGREEMENT DATED 5/1/2014 (AGMT REF # OA1050427) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS GAS UNIT #2 (36726)<br>NACOGDOCHES, TX<br>ABS 136, JOHN COMB SVY<br>----<br>DAVIS, R F (31499)<br>NACOGDOCHES, TX<br>ABS 136, JOHN COMB SVY | A. C. DEMOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BASIN OPERATING CO., LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F. A. DESSERT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>FAIR OIL, LTD<br>ADDRESS ON FILE<br>----<br>HARRY S. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLLY, J. S.<br>ADDRESS ON FILE<br>----<br>HUGH D. REED, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMPERIAL AMERICAN MANAGEMENT CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMPERIAL-AMERICAN ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMPERIAL-AMERICAN MANAGEMENT CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. B. BLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. S. HOLLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES A. WALLENDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN KRAKER TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. A. GRELLING OIL INV.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROOSTH & GENECOV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. D. MCMAHON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. E. FLOREY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. E. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WM. H. MARSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WM. H. SIMMS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 2/27/1969 (AGMT REF # AGMT31499)<br>LETTER AGREEMENT DATED 10/1/1969 (AGMT REF # LA31499-5)<br>LETTER AGREEMENT DATED 10/2/1969 (AGMT REF # LA31499-2)<br>LETTER AGREEMENT DATED 2/18/1968 (AGMT REF # LA31499-3)<br>LETTER AGREEMENT DATED 9/14/1977 (AGMT REF # LA31499-1)<br>LETTER AGREEMENT DATED 9/29/1969 (AGMT REF # LA31499-4)<br>OPERATING AGREEMENT DATED 6/18/1969 (AGMT REF # OA31499)<br>OPERATING AGREEMENT DATED 6/18/1969 (AGMT REF # OA36726)<br>UNIT DESIGNATION DATED 7/3/1969 (AGMT REF # UD31499)<br>UNIT DESIGNATION DATED 7/3/1969 (AGMT REF # UD36726) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BADDERS FAMILY GU #1H (46179) NACOGDOCHES, TX ABS 17, JOSE ANTONIO CHIRINO SVY ---- MURRAY #2H (46879) NACOGDOCHES, TX ABS 17, JOSE ANTONIO CHIRINO SVY | ADAMS RESOURCES EXPLORATION CORPORATION ADDRESS ON FILE ---- ADAMS, K. S. JR ADDRESS ON FILE ---- ADAMS, K.S. JR. ADDRESS ON FILE ---- ANTHONY, RHONDA RAGLAND ADDRESS ON FILE ---- BLANTON, JAMES TODD ADDRESS ON FILE ---- BLANTON, ROBERT KENT ADDRESS ON FILE ---- BLANTON, WILLIAM SCOTT ADDRESS ON FILE ---- CARMICHAEL, MARY CATHERINE ADDRESS ON FILE ---- CLEVER, MARCUS ADDRESS ON FILE ---- CRISTA, CHRISTINA ADDRESS ON FILE ---- CUNNINGHAM III, R L ADDRESS ON FILE ---- CUNNINGHAM, JAN ADDRESS ON FILE ---- DAVIS, STEVEN M ADDRESS ON FILE ---- DAVIS, TIMOTHY ADDRESS ON FILE ---- DESENBERG, SUSAN ADDRESS ON FILE ---- DICKERSON, JOEY & RHONDA ADDRESS ON FILE ---- EOG RESOURCES ADDRESS ON FILE ---- EOG RESOURCES, INC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- GRAY, SHANE S & GRAY, BRANDY ADDRESS ON FILE ---- HEARN, PAUL R. ADDRESS ON FILE ---- HORTON, KAREN RANKIN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/19/2012 (AGMT REF # AUD46179) AMENDED UNIT DESIGNATION DATED 6/28/2011 (AGMT REF # AUD46179) MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2010 (AGMT REF # MOA46179) MEMORANDUM OF OPERATING AGREEMENT DATED 11/9/2009 (AGMT REF # MOA46879) OPERATING AGREEMENT DATED 10/1/2010 (AGMT REF # OA46179) OPERATING AGREEMENT DATED 11/11/2009 (AGMT REF # OA46879) SURFACE WATER AGREEMENT DATED 7/20/2011 (AGMT REF # WA46879) UNIT DESIGNATION DATED 4/20/2011 (AGMT REF # UD46179) UNIT DESIGNATION DATED 7/12/2012 (AGMT REF # UD46879) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BADDERS FAMILY GU #1H (46179) NACOGDOCHES, TX ABS 17, JOSE ANTONIO CHIRINO SVY<br>----<br>MURRAY #2H (46879) NACOGDOCHES, TX ABS 17, JOSE ANTONIO CHIRINO SVY | (Continued)<br>LEE, KIM<br>ADDRESS ON FILE<br>----<br>LOVE, ROY WAYNE JR &<br>ADDRESS ON FILE<br>----<br>LOWERY, MICHAEL LANCE<br>ADDRESS ON FILE<br>----<br>LOWERY, STEVE<br>ADDRESS ON FILE<br>----<br>MURPHY, BRIAN P<br>ADDRESS ON FILE<br>----<br>MURPHY, DEAN<br>ADDRESS ON FILE<br>----<br>PALMER, KATHLEEN<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>STARCK, FREDERICK EDWARD JR<br>ADDRESS ON FILE<br>----<br>STARCK, JOHN EMORY<br>ADDRESS ON FILE | (Continued) |
| BYRD GU 2 #1 (43835) NACOGDOCHES, TX ABS 19, DAVID COOK SVY<br>----<br>REAVLEY TOM #2 (38986) NACOGDOCHES, TX ABS 19, DAVID COOK SVY | HUMBLE OIL & REFINING CO.,<br>ADDRESS ON FILE<br>----<br>INDIGO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>INEXCO OIL CO.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/6/1972 (AGMT REF # LA38986)<br>OPERATING AGREEMENT DATED 8/8/1972 (AGMT REF # OA38986) |
| WATKINS UNIT #1 (42589) NACOGDOCHES, TX ABS 26, JOHN DURST SVY | EVERSTAR ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>HARRY S. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INDIGO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY | AMENDED UNIT DESIGNATION DATED 9/20/1977 (AGMT REF # AUD42589)<br>OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # OA42589)<br>UNIT DESIGNATION DATED 2/29/2008 (AGMT REF # UD42589) |
| PIRATES #1 (44695) NACOGDOCHES, TX ABS 30, JOSE FLORES SVY | ENERQUEST CORPORATION - EQX<br>ADDRESS ON FILE<br>----<br>EQX, LTD.,<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD44695)<br>AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD44695-2)<br>OPERATING AGREEMENT DATED 1/15/2010 (AGMT REF # OA44695)<br>UNIT DESIGNATION DATED 6/7/2010 (AGMT REF # UD44695) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARSHALL GU #3 (42681) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | ENERVEST OPERATING, L.L.C. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA36899) |
| MARSHALL GU #4 (43339) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | EXXON CORP. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA37264) |
| MARSHALL GU 1 #2 (38855) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY | HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA40718) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA40719) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA41310) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA41590) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA41761) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA42006) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA42289) AMENDED UNIT DESIGNATION DATED 8/22/1972 (AGMT REF # UDA42377) |
| MARSHALL, M K  GAS UNIT #1 (8881) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | INDIGO MINERALS LLC ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO36899) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO37264) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO40718) |
| TALLEY-CAMPBELL #1 (37264) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | INEXCO OIL CO. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO40719) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO41310) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO41590) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO41761) |
| TALLEY-CAMPBELL #10 (42377) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | PLACID OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO42006) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO42289) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO42377) LETTER AGREEMENT DATED 7/28/2006 (AGMT REF # LA38855) |
| TALLEY-CAMPBELL #3 (40718) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | OPERATING AGREEMENT DATED 8/18/1976 (AGMT REF # OA38855) OPERATING AGREEMENT DATED 8/18/1976 (AGMT REF # OA42681) OPERATING AGREEMENT DATED 8/18/1976 (AGMT REF # OA8881) |
| TALLEY-CAMPBELL #4 (40719) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | UNIT DESIGNATION DATED 11/19/1975 (AGMT REF # UD8881-1) UNIT DESIGNATION DATED 2/22/1973 (AGMT REF # UD8881-2) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD36899) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD37264) |
| TALLEY-CAMPBELL #5 (41310) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD40718) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD40719) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD41310) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD41590) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD42006) |
| TALLEY-CAMPBELL #6 (41590) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD42289) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UD42377) UNIT DESIGNATION DATED 5/8/1972 (AGMT REF # UDUD41761) |
| TALLEY-CAMPBELL #7 (41761) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | |
| TALLEY-CAMPBELL #8 (42006) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | |
| TALLEY-CAMPBELL #9 (42289) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | | |
| TALLEY-CAMPBELL GU 1 #2 (36899) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHRISTIAN GAS UNIT #1 (8865) NACOGDOCHES, TX ABS 511, HENRY SIBLEY SVY ---- CHRISTIAN GU #6H (42583) NACOGDOCHES, TX ABS 511, HENRY SIBLEY SVY | AMOCO PRODUCTION CO. ADDRESS ON FILE ---- APCOT-FINADEL JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ASHLAND EXPLORATION COMPANY ADDRESS ON FILE ---- EXXON CO., U.S.A. ADDRESS ON FILE ---- EXXON CORP. ADDRESS ON FILE ---- MARATHON OIL CO ADDRESS ON FILE ---- SCN LEASING JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TXO PRODUCTION CORP. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 6/17/1983 (AGMT REF # AOA8865) AMENDED UNIT DESIGNATION DATED 10/12/1984 (AGMT REF # AUD8865-2) AMENDED UNIT DESIGNATION DATED 3/27/2008 (AGMT REF # AUD8865-1) LETTER AGREEMENT DATED 4/27/1984 (AGMT REF # LA8865-3) LETTER AGREEMENT DATED 6/27/1983 (AGMT REF # LA8865-2) LETTER AGREEMENT DATED 9/1/1983 (AGMT REF # LA8865-4) LETTER AGREEMENT DATED 9/21/1983 (AGMT REF # LA8865-1) OPERATING AGREEMENT DATED 6/12/1985 (AGMT REF # OA8865) OPERATING AGREEMENT DATED 6/12/1985 (AGMT REF # OA8865-1) OPERATING AGREEMENT DATED 9/23/1983 (AGMT REF # OA42583) OPERATING AGREEMENT DATED 9/23/1983 (AGMT REF # OA8865-2) UNIT DESIGNATION DATED 5/1/1984 (AGMT REF # UD8865) |
| BATES & DORSEY (31498) NACOGDOCHES, TX ABS 53, JOHN SKELTON SVY | EXXON CO., U.S.A. ADDRESS ON FILE ---- FINLEY, JAMES D. ADDRESS ON FILE ---- FINLEY, JIM ADDRESS ON FILE ---- HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HERNDON, S. CHRISTOPHER ADDRESS ON FILE ---- PATTERSON, H. E. ADDRESS ON FILE ---- PLACID OIL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PLACID OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TRADE EXPLORATION CORP. ADDRESS ON FILE ---- WAGNER, BRYAN C. ADDRESS ON FILE ---- WAGNER, DUER III ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO31498) LETTER AGREEMENT DATED 1/5/1994 (AGMT REF # LA31498-6) LETTER AGREEMENT DATED 12/16/1993 (AGMT REF # LA31498-5) LETTER AGREEMENT DATED 12/3/1993 (AGMT REF # LA31498-2) LETTER AGREEMENT DATED 12/3/1993 (AGMT REF # LA31498-3) LETTER AGREEMENT DATED 12/3/1993 (AGMT REF # LA31498-4) LETTER AGREEMENT DATED 2/1/1994 (AGMT REF # LA31498-1) LETTER AGREEMENT DATED 3/7/1994 (AGMT REF # LA31498-7) UNIT DESIGNATION DATED 3/31/1983 (AGMT REF # UD31498) |
| RED RIVER 589 #1H (44995) NACOGDOCHES, TX ABS 589, JESSE WALLING SVY | BG US PRODUCTION COMPANY, LLC ADDRESS ON FILE ---- EXCO OPERATING COMPANY LP ADDRESS ON FILE ---- EXCO OPERATING COMPANY, LP ADDRESS ON FILE ---- LONG, LINDSAY ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/1/2010 (AGMT REF # OA44995) UNIT DESIGNATION DATED 2/24/2011 (AGMT REF # UD44995) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| 4M TALL PINES GU #1H (45655) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ADAMS RESOURCES EXPL CORP ADDRESS ON FILE ---- ADAMS RESOURCES EXPLORATION CORPORATION ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # AOA46012) AMENDED OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # AOA46013) |
| ATTOYAC RIVER RANCH #1H (45740) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ---- ADAMS, K S JR ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/11/2012 (AGMT REF # AUD45740-1) AMENDED UNIT DESIGNATION DATED 10/11/2012 (AGMT REF # AUD45741-1) AMENDED UNIT DESIGNATION DATED 10/2/2014 (AGMT REF # AUD45655) |
| ATTOYAC RIVER RANCH #2H (45741) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ADAMS, K. S. JR ADDRESS ON FILE ---- ADAMS, K.S. JR ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/21/2014 (AGMT REF # AUD46416) AMENDED UNIT DESIGNATION DATED 10/21/2014 (AGMT REF # AUD46878) AMENDED UNIT DESIGNATION DATED 10/21/2014 (AGMT REF # AUD46955) |
| GRIZZLIES DU #1H (46013) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ADAMS, K.S. JR. ADDRESS ON FILE ---- BG US PRODUCTION CO. LLC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # AUD45681) AMENDED UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # AUD45682) AMENDED UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # AUD45683) |
| HILL GU #3H (45681) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ---- BG US PRODUCTION CO., LLC ADDRESS ON FILE ---- BG US PRODUCTION COMPANY, LLC ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # AUD45684) AMENDED UNIT DESIGNATION DATED 11/6/2012 (AGMT REF # AUD45661) AMENDED UNIT DESIGNATION DATED 12/6/2011 (AGMT REF # AUD45655) |
| HILL GU #4H (45682) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ---- BHP BILLITON PETROLEUM PROPERTIES (N.A.) LP ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/19/2012 (AGMT REF # AUD45655-1) AMENDED UNIT DESIGNATION DATED 2/28/2012 (AGMT REF # AUD46013-1) |
| HILL GU #5H (45683) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | CABOT OIL AND GAS CORP ADDRESS ON FILE ---- CABOT OIL AND GAS CORPORATION ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/29/2012 (AGMT REF # AUD46012-1) AMENDED UNIT DESIGNATION DATED 3/29/2012 (AGMT REF # AUD46176-1) AMENDED UNIT DESIGNATION DATED 3/5/2013 (AGMT REF # AUD45740) AMENDED UNIT DESIGNATION DATED 3/5/2013 (AGMT REF # AUD45741) |
| HILL GU #7H (45684) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ENCANA OIL & GAS (USA) INC ADDRESS ON FILE ---- ENCANA OIL & GAS (USA) INC. | AMENDED UNIT DESIGNATION DATED 4/14/2011 (AGMT REF # AUD46013) AMENDED UNIT DESIGNATION DATED 4/14/2011 (AGMT REF # AUD46013-1) AMENDED UNIT DESIGNATION DATED 4/20/2011 (AGMT REF # AUD10665-1) |
| LONGHORNS DU #3 (46416) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ADDRESS ON FILE ---- ENCANA OIL AND GAS (USA) INC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/15/2012 (AGMT REF # AUD46126-1) AMENDED UNIT DESIGNATION DATED 7/12/2003 (AGMT REF # AUD46416) AMENDED UNIT DESIGNATION DATED 7/12/2003 (AGMT REF # AUD46878) AMENDED UNIT DESIGNATION DATED 7/12/2003 (AGMT REF # AUD46955) |
| LONGHORNS DU #4HB (46955) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | EOG RESOURCES INC ADDRESS ON FILE ---- EOG RESOURCES INC. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/26/2011 (AGMT REF # AUD45661-7.26.2011) AMENDED UNIT DESIGNATION DATED 8/28/2012 (AGMT REF # AUD10665) AMENDED UNIT DESIGNATION DATED 8/30/2011 (AGMT REF # AUD46012) AMENDED UNIT DESIGNATION DATED 8/30/2011 (AGMT REF # AUD46176) |
| Longhorns DU 4H (46878) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | EOG RESOURCES ADDRESS ON FILE ---- EOG RESOURCES, INC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 9/30/2013 (AGMT REF # AUD45740-4) AMENDED UNIT DESIGNATION DATED 9/30/2013 (AGMT REF # AUD45741-4) LETTER AGREEMENT DATED 5/11/2009 (AGMT REF # LA10665) |
| POP POP #1 (10665) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | EOG RESOURCES, INC. ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2012 (AGMT REF # MOA45740) MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2012 (AGMT REF # MOA45741) MEMORANDUM OF OPERATING AGREEMENT DATED 4/1/2009 (AGMT REF # MOA10665) |
| SCOGGINS #1H (45661) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | EXCO OPERATING COMPANY LP ADDRESS ON FILE ---- EXCO OPERATING COMPANY, LP ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 8/6/2010 (AGMT REF # MOA45661) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA46012) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA46013) |
| TEXANS DU #1H (46126) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY ---- | ---- | OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA46087) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA46176) OPERATING AGREEMENT DATED 1/11/2011 (AGMT REF # OA46126) OPERATING AGREEMENT DATED 10/1/2010 (AGMT REF # OA45740) OPERATING AGREEMENT DATED 2/15/2009 (AGMT REF # OA45681) |
| VIKINGS DU #1H (46087) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | | OPERATING AGREEMENT DATED 2/15/2009 (AGMT REF # OA45682) OPERATING AGREEMENT DATED 2/15/2009 (AGMT REF # OA45683) OPERATING AGREEMENT DATED 2/15/2009 (AGMT REF # OA45684) OPERATING AGREEMENT DATED 3/1/2011 (AGMT REF # 137815000) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| 4M TALL PINES GU #1H (45655) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | EXCO RESOURCES, INC ADDRESS ON FILE | UNIT DESIGNATION DATED 12/22/2010 (AGMT REF # UD45661-2) UNIT DESIGNATION DATED 12/22/2010 (AGMT REF # UD45740) |
| ---- | ---- | UNIT DESIGNATION DATED 12/22/2010 (AGMT REF # UD45741) |
| ATTOYAC RIVER RANCH #1H (45740) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | EXXON MOBIL CORPORATION ADDRESS ON FILE | UNIT DESIGNATION DATED 2/16/2011 (AGMT REF # UD45661-1) UNIT DESIGNATION DATED 2/9/2011 (AGMT REF # UD46012) UNIT DESIGNATION DATED 3/28/2011 (AGMT REF # UD46012) |
| ---- | HHE ENERGY COMPANY ADDRESS ON FILE | UNIT DESIGNATION DATED 3/28/2011 (AGMT REF # UD46012-2) UNIT DESIGNATION DATED 3/28/2011 (AGMT REF # UD46176) |
| ATTOYAC RIVER RANCH #2H (45741) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- J. A. MILLS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/29/2011 (AGMT REF # UD46416) UNIT DESIGNATION DATED 4/11/2011 (AGMT REF # UD45655) UNIT DESIGNATION DATED 4/14/2011 (AGMT REF # UD46013) UNIT DESIGNATION DATED 4/14/2011 (AGMT REF # UD46013-1) |
| ---- | ---- MONTIERRA MINERALS & PRODUCTION L.P. ADDRESS ON FILE | UNIT DESIGNATION DATED 4/15/2011 (AGMT REF # UD46126) UNIT DESIGNATION DATED 4/20/2011 (AGMT REF # UD10665) UNIT DESIGNATION DATED 6/29/2009 (AGMT REF # UD45681) |
| GRIZZLIES DU #1H (46013) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- MONTIERRA MINERALS & PRODUCTION LP ADDRESS ON FILE | UNIT DESIGNATION DATED 6/29/2009 (AGMT REF # UD45682) UNIT DESIGNATION DATED 6/29/2009 (AGMT REF # UD45683) UNIT DESIGNATION DATED 6/29/2009 (AGMT REF # UD45684) |
| ---- | ---- MONTIERRA MINERALS & PRODUCTION, LP ADDRESS ON FILE | UNIT DESIGNATION DATED 7/20/2011 (AGMT REF # UD46087) |
| HILL GU #3H (45681) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- MONTIERRA MINERALS &PRODUCTION LP ADDRESS ON FILE | |
| ---- | MONTIERRA MINERALS AND PRODUCTION LP ADDRESS ON FILE | |
| HILL GU #4H (45682) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- MONTIERRA MINERALS AND PRODUCTION, LP ADDRESS ON FILE | |
| ---- | ---- | |
| HILL GU #5H (45683) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | PETROHAWK PROPERTIES LP ADDRESS ON FILE ---- | |
| ---- | PETROHAWK PROPERTIES, L.P. ADDRESS ON FILE | |
| HILL GU #7H (45684) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- PETROHAWK PROPERTIES, LP ADDRESS ON FILE | |
| ---- | ---- STEPHEN L. MAHANAY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| LONGHORNS DU #3 (46416) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | VALENCE OPERATING COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| LONGHORNS DU #4HB (46955) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | XH LLC ADDRESS ON FILE ---- | |
| ---- | XH, LLC ADDRESS ON FILE | |
| Longhorns DU 4H (46878) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- XTO ENERGY INC ADDRESS ON FILE | |
| ---- | XTO ENERGY INC. ADDRESS ON FILE | |
| POP POP #1 (10665) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | ---- XTO ENERGY ADDRESS ON FILE | |
| ---- | ---- | |
| SCOGGINS #1H (45661) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | XTO ENERGY, INC ADDRESS ON FILE | |
| ---- | | |
| TEXANS DU #1H (46126) NACOGDOCHES, TX ABS 60, JOSE IGNACIO YBARBO SVY | | |
| ---- | | |
| VIKINGS DU #1H (46087) NACOGDOCHES, TX ABS 60, JOSE IGNACIO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FINCHER-SCHWARTZ GU #1 (42128) NACOGDOCHES, TX ABS 818, RV SPRADLEY SVY ---- FINCHER-SCHWARTZ GU #2 (42433) NACOGDOCHES, TX ABS 818, RV SPRADLEY SVY | BARROW SHAVER RESOURCES COMPANY ADDRESS ON FILE ---- CHRISTOPHER, GARY R. ADDRESS ON FILE ---- LIME ROCK RESOURCES A.L.P ADDRESS ON FILE ---- PATRIOT RESOURCES L.L.C. ADDRESS ON FILE ---- SOUTHWESTERN ENERGY PRODUCTION COMPANY ADDRESS ON FILE ---- TAUBER EXPLORATION AND PRODUCTION COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/1/2007 (AGMT REF # FO42128) FARM-OUT AGREEMENT DATED 4/1/2007 (AGMT REF # FO42433) FARMOUT AGREEMENT DATED 9/28/2012 (AGMT REF # 145732000) UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # UD42128) UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # UD42433) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOROTHY GU #1H (44883)<br>NACOGDOCHES, TX<br>ABS 827, JOSE MARIA MORA<br>SVY<br><br>----<br><br>WALLACE #2H (46079)<br>NACOGDOCHES, TX<br>ABS 827, JOSE MARIA MORA<br>SVY | ADAMS RESOURCES EXPL CORP<br>ADDRESS ON FILE<br><br>----<br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ADDRESS ON FILE<br><br>----<br>ADAMS, K S JR<br>ADDRESS ON FILE<br><br>----<br>ADAMS, K.S. JR.<br>ADDRESS ON FILE<br><br>----<br>BAUMANN, SUSAN HESS<br>ADDRESS ON FILE<br><br>----<br>BENCKENSTEIN II, LEONARD F<br>ADDRESS ON FILE<br><br>----<br>BENCKENSTEIN, CHARLES ELLIS<br>ADDRESS ON FILE<br><br>----<br>BENCKENSTEIN, MARGARET A<br>ADDRESS ON FILE<br><br>----<br>BENCKENSTEIN, STANLEY PETERSON<br>ADDRESS ON FILE<br><br>----<br>BENCKENSTEIN, STEPHEN COUCH<br>ADDRESS ON FILE<br><br>----<br>BUTLER, PENELOPE HESS<br>ADDRESS ON FILE<br><br>----<br>BUTTS, THEODORA TUCKER<br>ADDRESS ON FILE<br><br>----<br>C L BENCKENSTEIN JR LAND &<br>ADDRESS ON FILE<br><br>----<br>CAIN FAMILY LIMITED<br>ADDRESS ON FILE<br><br>----<br>CAMPBELL, WILLIAM LEE<br>ADDRESS ON FILE<br><br>----<br>CARLSON, SARA WILSON EXEMPT TRT<br>ADDRESS ON FILE<br><br>----<br>CHANDLER, MICHAEL R<br>ADDRESS ON FILE<br><br>----<br>CHMINERALS LLC<br>ADDRESS ON FILE<br><br>----<br>CLEMONS, TASHA RENEE<br>ADDRESS ON FILE<br><br>----<br>CLUNE, MELINDA VEAL<br>ADDRESS ON FILE<br><br>----<br>CRAIN JR, WILBERT OSCAR<br>ADDRESS ON FILE<br><br>----<br>CRAWFORD OIL & GAS MGMT LLC<br>ADDRESS ON FILE<br><br>---- | AMENDED UNIT DESIGNATION DATED 1/23/2013 (AGMT REF # AUD46079)<br>AMENDED UNIT DESIGNATION DATED 7/26/2011 (AGMT REF # AUD46079)<br>AMENDED UNIT DESIGNATION DATED 8/23/2012 (AGMT REF # AUD44883)<br>OPERATING AGREEMENT DATED 1/25/2011 (AGMT REF # OA44883)<br>OPERATING AGREEMENT DATED 12/12/2009 (AGMT REF # OA46079)<br>OPERATING AGREEMENT DATED 5/1/2010 (AGMT REF # OA44883-2)<br>RATIFICATION OF AMENDED UNIT DESIGINATION DATED 12/4/2012 (AGMT REF # RAUD46079)<br>RATIFICATION OF UNIT DESIGNATION DATED 12/4/2012 (AGMT REF # RUD46079)<br>UNIT DESIGNATION DATED 1/14/2011 (AGMT REF # UD44883)<br>UNIT DESIGNATION DATED 5/15/2010 (AGMT REF # UD46079)<br>UNIT DESIGNATION DATED 5/4/2010 (AGMT REF # UD46079) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOROTHY GU #1H (44883)<br>NACOGDOCHES, TX<br>ABS 827, JOSE MARIA MORA<br>SVY<br>----<br>WALLACE #2H (46079)<br>NACOGDOCHES, TX<br>ABS 827, JOSE MARIA MORA<br>SVY | (Continued)<br>CRITCHER, ADRIENNE PENDERY<br>ADDRESS ON FILE<br>----<br>DAVIS, MARTHA FRANCES SMITH<br>ADDRESS ON FILE<br>----<br>DUNCAN, LUCY CAROLYN SNEED<br>ADDRESS ON FILE<br>----<br>ELDER III, FITZHUGH<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EVANS, MARGIE<br>ADDRESS ON FILE<br>----<br>FLB/CBB FAMILY LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>FOSTER, JULE MARTHA SMITH<br>ADDRESS ON FILE<br>----<br>FRUGE, LAURA NELLE MCELROY &<br>ADDRESS ON FILE<br>----<br>HACKNEY, NANCY<br>ADDRESS ON FILE<br>----<br>HALE, BILLIE<br>ADDRESS ON FILE<br>----<br>HARRIS, NANCY WREN 867<br>ADDRESS ON FILE<br>----<br>HEARNE, DONALD D III<br>ADDRESS ON FILE<br>----<br>HESS, HENRY CRAIN<br>ADDRESS ON FILE<br>----<br>HYDE, MARY LYN<br>ADDRESS ON FILE<br>----<br>JONES, WILLIAM R<br>ADDRESS ON FILE<br>----<br>KELLDORF, MICHAEL E<br>ADDRESS ON FILE<br>----<br>KURTH, JOSEPH G<br>ADDRESS ON FILE<br>----<br>LAWRENCE-HUNT-THOMAS INTERESTS LTD<br>ADDRESS ON FILE<br>----<br>MCCARRICK, ELAINE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOROTHY GU #1H (44883)<br>NACOGDOCHES, TX<br>ABS 827, JOSE MARIA MORA SVY<br>----<br>WALLACE #2H (46079)<br>NACOGDOCHES, TX<br>ABS 827, JOSE MARIA MORA SVY | (Continued)<br>MCELROY, EDWARD M &<br>ADDRESS ON FILE<br>----<br>MCGOWN, JULE GREY<br>ADDRESS ON FILE<br>----<br>MCGOWN, LAURA<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS &PRODUCTION LP<br>ADDRESS ON FILE<br>----<br>MOORE, JULIE HACKNEY<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>REEVES, KENNETH GORDON<br>ADDRESS ON FILE<br>----<br>REEVES, PATRICIA RUTH LIFE EST<br>ADDRESS ON FILE<br>----<br>ROMERO, ANNETTE L<br>ADDRESS ON FILE<br>----<br>SCHEPENS, PATRICIA VEAL<br>ADDRESS ON FILE<br>----<br>SISTERS OF MERCY NYPPAW<br>ADDRESS ON FILE<br>----<br>SMITH, MARC B JR<br>ADDRESS ON FILE<br>----<br>SMITH, WILLING RYAN<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, JOHN WOOD SMITH<br>ADDRESS ON FILE<br>----<br>TUCKER, BILLY & DOROTHY<br>ADDRESS ON FILE<br>----<br>TUCKER, WILLIAM CAMERON<br>ADDRESS ON FILE<br>----<br>WATSON, PRISCILLA HESS<br>ADDRESS ON FILE<br>----<br>WELDER, MARY HEATHER WREN<br>ADDRESS ON FILE<br>----<br>WREN, CLARK C. III<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEX GU 1 #1 (40580) NACOGDOCHES, TX RAMIREZ GENIO Survey , Abstract 458 ---- ALEX GU 1 #2 (41864) NACOGDOCHES, TX RAMIREZ GENIO Survey , Abstract 458 | EISENHAUER, ANITA H. ADDRESS ON FILE ---- EISENHAUER, ANITA HOLT ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- NO PARTIES LISTED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SOUTHWESTERN ENERGY PRODUCTION, CO. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # AUD40580-1) AMENDED UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # AUD41864-1) AMENDED UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # AUD40580) AMENDED UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # AUD41864) AMENDED UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # AUD40580-2) AMENDED UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # AUD41864-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40580) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41864) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/2/2007 (AGMT REF # MEO40580) RATIFICATION OF UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # RUD40580) RATIFICATION OF UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # RUD41864) RATIFICATION OF UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # RUD40580-1) RATIFICATION OF UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # RUD41864-1) UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # UD40580) UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # UD41864) UNIT DESIGNATION DATED 7/5/2007 (AGMT REF # UD40580) UNIT DESIGNATION DATED 7/5/2007 (AGMT REF # UD41864) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | BALCH, CHRIS<br>ADDRESS ON FILE<br>----<br>BALCH, GEORGE E<br>ADDRESS ON FILE<br>----<br>BALCH, J C<br>ADDRESS ON FILE<br>----<br>BALCH, ROBERT A<br>ADDRESS ON FILE<br>----<br>BALCH, WILLIAM<br>ADDRESS ON FILE<br>----<br>BENNETT, CINDY<br>ADDRESS ON FILE<br>----<br>BIRDWELL, DR WILLIAM<br>ADDRESS ON FILE<br>----<br>BOWLIN, GWEN<br>ADDRESS ON FILE<br>----<br>BROWN, JULIA JO<br>ADDRESS ON FILE<br>----<br>BUCKLEY, DEBBIE<br>ADDRESS ON FILE<br>----<br>BUSBY, DAVID MICHAEL<br>ADDRESS ON FILE<br>----<br>BUSBY, DOUGLAS ALAN<br>ADDRESS ON FILE<br>----<br>CAMPBELL, JOE W & BARBARA<br>ADDRESS ON FILE<br>----<br>CARUSO, KATHRYN J<br>ADDRESS ON FILE<br>----<br>CLARK, GARY<br>ADDRESS ON FILE<br>----<br>CLARK, TERRY<br>ADDRESS ON FILE<br>----<br>CLEVEN, VALLI ("VAL") JO<br>ADDRESS ON FILE<br>----<br>COLE, KATHRYN L<br>ADDRESS ON FILE<br>----<br>CORBIT, PATRICIA RUSK<br>ADDRESS ON FILE<br>----<br>COSPER, TUJANA D<br>ADDRESS ON FILE<br>----<br>COTTON, PATSY LOU<br>ADDRESS ON FILE<br>----<br>COTTRELL, JUDY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 3/6/2009 (AGMT REF # AUD042918-2)<br>AMENDED UNIT DESIGNATION DATED 4/28/2009 (AGMT REF # AUD042918)<br>AMENDED UNIT DESIGNATION DATED 5/11/2009 (AGMT REF # AUD042918-1)<br>AMENDED UNIT DESIGNATION DATED 5/9/2009 (AGMT REF # AUD42918)<br>AMENDED UNIT DESIGNATION DATED 5/9/2009 (AGMT REF # AUD44162)<br>UNIT DESIGNATION DATED 3/6/2009 (AGMT REF # UD042918 )<br>UNIT DESIGNATION DATED 3/6/2009 (AGMT REF # UD44162) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>COX, KAREN E<br>ADDRESS ON FILE<br>----<br>CROSS, DAVID<br>ADDRESS ON FILE<br>----<br>DEALBERTS, BETH<br>ADDRESS ON FILE<br>----<br>DELGADO, DAVINIA<br>ADDRESS ON FILE<br>----<br>DICKENS, MARLENE C<br>ADDRESS ON FILE<br>----<br>DODD, NELDA<br>ADDRESS ON FILE<br>----<br>ELDRIDGE, HELEN FRANKLIN<br>ADDRESS ON FILE<br>----<br>ELLISON, CANDYCE F<br>ADDRESS ON FILE<br>----<br>FERNANDEZ, MELODY ANN<br>ADDRESS ON FILE<br>----<br>FITZGERALD JR, WILLIAM W<br>ADDRESS ON FILE<br>----<br>FLOWERS, GARY<br>ADDRESS ON FILE<br>----<br>FLOWERS, JOHNNY L<br>ADDRESS ON FILE<br>----<br>FLOWERS, KENNY<br>ADDRESS ON FILE<br>----<br>FLOWERS, WAYNE LEE<br>ADDRESS ON FILE<br>----<br>FLOWERS, WILLIAM H<br>ADDRESS ON FILE<br>----<br>FRANKS, LARRY J<br>ADDRESS ON FILE<br>----<br>GIBSON, DONALD<br>ADDRESS ON FILE<br>----<br>GIBSON, ROBERT C<br>ADDRESS ON FILE<br>----<br>GREEN, GERALD L<br>ADDRESS ON FILE<br>----<br>GREEN, KIM<br>ADDRESS ON FILE<br>----<br>GREEN, THOMAS A<br>ADDRESS ON FILE<br>----<br>GREEN, W T<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>GREER, HAROLD HARDEMAN JR<br>ADDRESS ON FILE<br>----<br>GREER, PATRICIA<br>ADDRESS ON FILE<br>----<br>GRIMES, CYNTHIA<br>ADDRESS ON FILE<br>----<br>HALBERT, VAN ALAN<br>ADDRESS ON FILE<br>----<br>HALEY, ROSE MARIE<br>ADDRESS ON FILE<br>----<br>HAMER, KAREN L<br>ADDRESS ON FILE<br>----<br>HARRIS, DAVID LEE<br>ADDRESS ON FILE<br>----<br>HARRIS, JIM<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE R<br>ADDRESS ON FILE<br>----<br>HOBIN, PEGGY SUE ESTATE OF<br>ADDRESS ON FILE<br>----<br>HOLDER, GARY D<br>ADDRESS ON FILE<br>----<br>HOLDER, LARRY J<br>ADDRESS ON FILE<br>----<br>HOWELL, JULIE ANN<br>ADDRESS ON FILE<br>----<br>HUGHES, JIMMIE RUTH<br>ADDRESS ON FILE<br>----<br>HUNTER, CAROL<br>ADDRESS ON FILE<br>----<br>HUNTER, JUDY<br>ADDRESS ON FILE<br>----<br>HYDE, HAZEL R<br>ADDRESS ON FILE<br>----<br>JACKSON, PHYLISS<br>ADDRESS ON FILE<br>----<br>JOHNSON, GARY LYNN<br>ADDRESS ON FILE<br>----<br>JONES, MELBA LOUISE LOONEY<br>ADDRESS ON FILE<br>----<br>JOS NATURAL RESOURCES LTD<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>KIEL, SHELIA NELL<br>ADDRESS ON FILE<br>----<br>LECROY, MARY<br>ADDRESS ON FILE<br>----<br>LEE, JUDY<br>ADDRESS ON FILE<br>----<br>LEVERET, HAROLD DEAN<br>ADDRESS ON FILE<br>----<br>LEVERETT JR, CLAUDE<br>ADDRESS ON FILE<br>----<br>LEVERETT, ALLEN<br>ADDRESS ON FILE<br>----<br>LEVERETT, BILLY JOE<br>ADDRESS ON FILE<br>----<br>LEVERETT, DAVID ARNOLD<br>ADDRESS ON FILE<br>----<br>LEVERETT, GARY WAYNE<br>ADDRESS ON FILE<br>----<br>LEVERETT, JAMES<br>ADDRESS ON FILE<br>----<br>LEVERETT, MARIE<br>ADDRESS ON FILE<br>----<br>LEVERETT, ROBERT A<br>ADDRESS ON FILE<br>----<br>LEVERETT, RON DUANE<br>ADDRESS ON FILE<br>----<br>LEVERETT, VALLI JUNE<br>ADDRESS ON FILE<br>----<br>LOCKE, JOHNNIE MERLE<br>ADDRESS ON FILE<br>----<br>LOONEY, BARBARA SPARKS<br>ADDRESS ON FILE<br>----<br>LOONEY, LYNN<br>ADDRESS ON FILE<br>----<br>LOWERY, THOMAS ALLEN JR<br>ADDRESS ON FILE<br>----<br>LUTGEN, LINDA L<br>ADDRESS ON FILE<br>----<br>MACKECHNEY, JOYCE L<br>ADDRESS ON FILE<br>----<br>MARSHALL, MAURINE<br>ADDRESS ON FILE<br>----<br>MARTIN, JESSIE R<br>ADDRESS ON FILE<br>----- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>MCADAMS, BETTY D<br>ADDRESS ON FILE<br>----<br>MCCLELLAND, HEATH<br>ADDRESS ON FILE<br>----<br>MCCLELLAND, KIM<br>ADDRESS ON FILE<br>----<br>MCSHANE, DEBRA<br>ADDRESS ON FILE<br>----<br>MERVIN, JOHN T<br>ADDRESS ON FILE<br>----<br>MINCHEW, TIMOTHY<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E JR<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E SR<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES L JR<br>ADDRESS ON FILE<br>----<br>MOORE, SUE<br>ADDRESS ON FILE<br>----<br>MOTE, BETHANY N<br>ADDRESS ON FILE<br>----<br>MOTE, CHRISTIAN DEVIN<br>ADDRESS ON FILE<br>----<br>MOTE, CRYSTAL<br>ADDRESS ON FILE<br>----<br>MOTE, SONNY JO ("TINK")<br>ADDRESS ON FILE<br>----<br>NULISCH, BENNIE CARL III<br>ADDRESS ON FILE<br>----<br>NULISCH, LARRY VINCENT SR<br>ADDRESS ON FILE<br>----<br>OLIVER, JIMMY<br>ADDRESS ON FILE<br>----<br>OLIVER, RANDALL JAY<br>ADDRESS ON FILE<br>----<br>OLIVER, RHONDA LEA HARRIS<br>ADDRESS ON FILE<br>----<br>PANNELL, JOY CARLENE NULISCH<br>ADDRESS ON FILE<br>----<br>PENROD, ALICE N<br>ADDRESS ON FILE<br>----<br>PEOPLES, BILLY WAYNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>PEOPLES, DAVE<br>ADDRESS ON FILE<br>----<br>PEOPLES, DONALD L<br>ADDRESS ON FILE<br>----<br>PEOPLES, DONNIE B<br>ADDRESS ON FILE<br>----<br>PEOPLES, FRED L<br>ADDRESS ON FILE<br>----<br>PEOPLES, JIMMY DALE<br>ADDRESS ON FILE<br>----<br>PEOPLES, JOHN<br>ADDRESS ON FILE<br>----<br>PEOPLES, MICHAEL L<br>ADDRESS ON FILE<br>----<br>PEOPLES, SUZANNE<br>ADDRESS ON FILE<br>----<br>PERRITTE JR, RAYMOND<br>ADDRESS ON FILE<br>----<br>PERRITTE, ALAN V<br>ADDRESS ON FILE<br>----<br>PERRITTE, DEBRA JEAN<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES C<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES TRUSTEE<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOHN W<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH MARK<br>ADDRESS ON FILE<br>----<br>PERRITTE, MARY<br>ADDRESS ON FILE<br>----<br>PERRITTE, REXINE C<br>ADDRESS ON FILE<br>----<br>PERRITTE, STEPHEN W<br>ADDRESS ON FILE<br>----<br>PERRITTE, THOMAS L<br>ADDRESS ON FILE<br>----<br>PERRITTE, VERNON GAYLE<br>ADDRESS ON FILE<br>----<br>PERRITTE-GOYOGANA, KATHLEEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>REEDER, WILMA FRANKLIN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, GWIN E STRIBLING<br>ADDRESS ON FILE<br>----<br>RUSSELL, CLARA FRANCES GREEN<br>ADDRESS ON FILE<br>----<br>SCOGIN, JAMES<br>ADDRESS ON FILE<br>----<br>SEILER, ROY<br>ADDRESS ON FILE<br>----<br>SELMAN, VIRGINIA ANNE<br>ADDRESS ON FILE<br>----<br>STANBERY, RHONDA LYNN<br>ADDRESS ON FILE<br>----<br>STONE, BERTIE ELIZABETH<br>ADDRESS ON FILE<br>----<br>STRIBLING, MARTHA<br>ADDRESS ON FILE<br>----<br>STRIBLING, RAYMOND ELDON<br>ADDRESS ON FILE<br>----<br>STRIBLING, STACY<br>ADDRESS ON FILE<br>----<br>SUTTON & COMPANY LP<br>ADDRESS ON FILE<br>----<br>SUTTON & COMPANY LP, ET AL<br>ADDRESS ON FILE<br>----<br>SUTTON, R W JR &<br>ADDRESS ON FILE<br>----<br>SUTTON4 NATURAL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SWASKO, BETTY B<br>ADDRESS ON FILE<br>----<br>TARTT, DANNY<br>ADDRESS ON FILE<br>----<br>TARTT, JIMMY<br>ADDRESS ON FILE<br>----<br>TEAGUE, JOYCE<br>ADDRESS ON FILE<br>----<br>THE PEOPLES TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHERYL<br>ADDRESS ON FILE<br>----<br>THORN, DONNA M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDY GU 1 #1 (42918)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br>----<br>ANDY GU 1 #10 (44162)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>TRAGER, MAXINE LEVERETT<br>ADDRESS ON FILE<br>----<br>TRAN, PATRICIA<br>ADDRESS ON FILE<br>----<br>WATERMAN, REBECCA SUE ("BECKI")<br>ADDRESS ON FILE<br>----<br>WEATHERLY, SHERRY ANN<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN R<br>ADDRESS ON FILE<br>----<br>WHITEHEAD, DAVID<br>ADDRESS ON FILE<br>----<br>WHITWORTH, STEVE & MARTHA<br>ADDRESS ON FILE<br>----<br>WILBORN, CYNTHIA HALBERT<br>ADDRESS ON FILE<br>----<br>WOOD, DEBORAH L<br>ADDRESS ON FILE<br>----<br>WOOD, JOYCE<br>ADDRESS ON FILE<br>----<br>WOOD, RONALD E & MARCIA A<br>ADDRESS ON FILE<br>----<br>WORKMAN, TRICIA MARIE<br>ADDRESS ON FILE<br>----<br>WRYE, JAMES<br>ADDRESS ON FILE<br>----<br>YOUNG, REBA HILL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANGELA FAITH GU 1 #1 (44087) NACOGDOCHES, TX BAILEY HENRY Survey , Abstract 6 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BAILEY, CYNTHIA R<br>ADDRESS ON FILE<br>----<br>BOATMAN, DERINDA HARDY &<br>ADDRESS ON FILE<br>----<br>FAMILY TRUST U/W OF MITCHELL<br>ADDRESS ON FILE<br>----<br>FRANKLIN, FELIX J<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, DELWIN & LINDA J<br>ADDRESS ON FILE<br>----<br>LOSTRACCO, THOMAS & FRANCES E<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MORRISS, STEVEN M TRUST<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE<br>----<br>TABALLY, HANI<br>ADDRESS ON FILE<br>----<br>WINDER, PETE N & VANESSA S<br>ADDRESS ON FILE<br>----<br>YARBOROUGH, CHARLES & JUDY<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/11/2010 (AGMT REF # AUD44087)<br>AMENDED UNIT DESIGNATION DATED 4/12/2010 (AGMT REF # AUD44087)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44087)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/1/2010 (AGMT REF # MEO44087)<br>UNIT DESIGNATION DATED 1/14/2010 (AGMT REF # UD44087) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AVERY RENEE GU 1 #1 (42014) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11<br>----<br>AVERY RENEE GU 1 #5 (42749) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON, PENELOPE H<br>ADDRESS ON FILE<br>----<br>BAGLEY, GLADYS W<br>ADDRESS ON FILE<br>----<br>BAGLEY, GLADYS WATERS<br>ADDRESS ON FILE<br>----<br>BAKER, AUDREY H.<br>ADDRESS ON FILE<br>----<br>BANK OF AMERICA, N.A. & SARAH LOU WHITE OLSON, CO-TRUSTEES U/W/O KENNETH W. OLSON<br>ADDRESS ON FILE<br>----<br>BARTA, NOVICE BAXTER<br>ADDRESS ON FILE<br>----<br>BASS, UNICE C<br>ADDRESS ON FILE<br>----<br>BAXTER, EDITH W.<br>ADDRESS ON FILE<br>----<br>BELL, KELLY JR.<br>ADDRESS ON FILE<br>----<br>BELL, RUTH STUART<br>ADDRESS ON FILE<br>----<br>BENKLEMAN, SUSAN H.<br>ADDRESS ON FILE<br>----<br>BENNETT, SHANA<br>ADDRESS ON FILE<br>----<br>BLAIR CHILDRENS TRUST<br>ADDRESS ON FILE<br>----<br>BLOUNT, RETHA MOSBY<br>ADDRESS ON FILE<br>----<br>CHILDERS, MARY JENCE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>COWAN, PENELOPE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>DOWNS, DAMON<br>ADDRESS ON FILE<br>----<br>DOWNS, JAN NELSON<br>ADDRESS ON FILE<br>----<br>ELIZABETH MONTGOMERY NEWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIOTT DENT COLEBECK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVA JO ROLAND LAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD42014-1)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD42749-1)<br>AMENDED UNIT DESIGNATION DATED 4/6/2009 (AGMT REF # AUD42014)<br>AMENDED UNIT DESIGNATION DATED 4/6/2009 (AGMT REF # AUD42749)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD42014)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD42749)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42014)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42749)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/4/2008 (AGMT REF # MEO42014)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/4/2008 (AGMT REF # MEO42749)<br>SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42014)<br>SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42749)<br>UNIT DESIGNATION DATED 3/13/2008 (AGMT REF # UD42014)<br>UNIT DESIGNATION DATED 3/13/2008 (AGMT REF # UD42014-1)<br>UNIT DESIGNATION DATED 3/13/2008 (AGMT REF # UD42014-2)<br>UNIT DESIGNATION DATED 3/13/2008 (AGMT REF # UD42749) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AVERY RENEE GU 1 #1<br>(42014) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>AVERY RENEE GU 1 #5<br>(42749) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>EVELYN M. SPROULL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FISHER, LYNN FKA CARRIE LYNN GORDON FISHER<br>ADDRESS ON FILE<br>----<br>FURRA, JESSE WAYNE<br>ADDRESS ON FILE<br>----<br>GASAWAY, FREDDY E<br>ADDRESS ON FILE<br>----<br>GASAWAY, FREDDY E.<br>ADDRESS ON FILE<br>----<br>GASAWAY, MARGARET L<br>ADDRESS ON FILE<br>----<br>GASAWAY, MARGARET L.<br>ADDRESS ON FILE<br>----<br>GASAWAY, THELMA THOMAS<br>ADDRESS ON FILE<br>----<br>GREER, MARSHA<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D. ET AL<br>ADDRESS ON FILE<br>----<br>HANCOCK, JOHN LAGARDE<br>ADDRESS ON FILE<br>----<br>HARRIS, LARRY GENE<br>ADDRESS ON FILE<br>----<br>HARRIS, PATRICIA<br>ADDRESS ON FILE<br>----<br>HARVEL VAUGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HASSIE HUNT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HAYTER, S.B.<br>ADDRESS ON FILE<br>----<br>HELEN ANN FISHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWARD, CEDRIC<br>ADDRESS ON FILE<br>----<br>HUNT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>INGRAM, BARBARA KENNEDY<br>ADDRESS ON FILE<br>----<br>JAMES EDWIN WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES SPROULL MCWILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AVERY RENEE GU 1 #1<br>(42014) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>AVERY RENEE GU 1 #5<br>(42749) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>JAN DOWNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAN N. DOWNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANE GOODWIN NORTON FINGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANET C. GORDON, TRUSTEE OF THE JANET C.<br>GORDON AND JENNIFER JACK PFEIFER REVOCABLE<br>LIVING TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, CHIEQUITHIA RENEE<br>ADDRESS ON FILE<br>----<br>JORDAN, CLAUDIE AKA CLAUDIA JORDAN<br>ADDRESS ON FILE<br>----<br>KEMP, MELINDA BURK AKA MELINDA LEE KEMP<br>ADDRESS ON FILE<br>----<br>KENNEDY, EDITH LAGARDE<br>ADDRESS ON FILE<br>----<br>LAW, EVA JO ROLAND<br>ADDRESS ON FILE<br>----<br>MAER, MARTHA BELL<br>ADDRESS ON FILE<br>----<br>MARGARET BELL HARRINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCNALLY, REID P. AND BLANCHE S. LTD. THE<br>ADDRESS ON FILE<br>----<br>MEHNER, MARIE<br>ADDRESS ON FILE<br>----<br>MITCHELL, JO NELL<br>ADDRESS ON FILE<br>----<br>MURPHY, JOHN KELLY III<br>ADDRESS ON FILE<br>----<br>NELSON, JAMES E<br>ADDRESS ON FILE<br>----<br>NELSON, PENNI LEIGH<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT PERCY JR.<br>ADDRESS ON FILE<br>----<br>PEEPLES, SHARON GAYLE JONES<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AVERY RENEE GU 1 #1 (42014) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11<br>----<br>AVERY RENEE GU 1 #5 (42749) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | (Continued)<br>RAVEN WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REAVLEY, THOMAS M ET UX, FLORENCE<br>ADDRESS ON FILE<br>----<br>REISGIES, FLORENCE NORTON<br>ADDRESS ON FILE<br>----<br>ROLAND, RODNEY<br>ADDRESS ON FILE<br>----<br>SANDRA G. TAYLOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCOTT FIELD BAILEY ET UX, EVELYN BAILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SELF, MELVA JOYCE AS AGENT AND ATTORNEY IN FACT, FOR JESSE WAYNE FURRA<br>ADDRESS ON FILE<br>----<br>SELF, MELVA JOYCE<br>ADDRESS ON FILE<br>----<br>SELF, THOMAS A. AND WIFE, MELVA JOYCE SELF<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>SOUTHTRUST BNK & JUNE PRYOR AS CO-EXECUTORS & CO-TRUSTEES U/W/O SUSAN M. HULSEY, DEC'D.<br>ADDRESS ON FILE<br>----<br>SPENCER, DETRA MACHELLE<br>ADDRESS ON FILE<br>----<br>SPENCER, GENESIA ELAINE<br>ADDRESS ON FILE<br>----<br>SPENCER, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>SPENCER, GWENDYLON<br>ADDRESS ON FILE<br>----<br>SPROULL, EDITH M. HEIRS, ET AL<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TANNEHILL, SAMUEL BARNETT AKA SAMUEL B. TANNEHILL<br>ADDRESS ON FILE<br>----<br>TAYLOR, SAUNDRA<br>ADDRESS ON FILE<br>----<br>THE LONE STAR CEMETERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>TUCKER, BILLY PORTER AND WIFE, DOROTHY TUCKER<br>ADDRESS ON FILE<br>----<br>TUCKER, VALERIE GORDON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AVERY RENEE GU 1 #1 (42014) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11<br>----<br>AVERY RENEE GU 1 #5 (42749) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | (Continued)<br>UNICE CHARLES BASS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAUGHT, HARVEL<br>ADDRESS ON FILE<br>----<br>VAUGHT, PEGGY<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WATERS, BARNEY<br>ADDRESS ON FILE<br>----<br>WILLIAM H. BLAIR, DAVID R. BLAIR AND LAURA BLAIR TESSENER, AS CO-TRUSTEES OF THE BLAIR CHILDREN'S TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIE PARTIN ET UX, FAIRY B. PARTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, RAVEN<br>ADDRESS ON FILE<br>----<br>YEAGER, KARON BURK<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| B FIFE GU 1 #1 (43762) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | ALLEN, FREDDIE<br>ADDRESS ON FILE<br>----<br>ALTERMANN, JEAN WOODLAND<br>ADDRESS ON FILE<br>----<br>BALDWIN, RAY B., ATTORNEY-IN-FACT FOR THE HEIRS OF R. L PERRY; AND BALDWIN, JEANNIE SWAIN, FOR THE ESTATE OF JEAN SWAIN<br>ADDRESS ON FILE<br>----<br>BALDWIN, RAY B., ATTORNEY-IN-FACT FOR THE HEIRS OF R. L. PERRY; AND BALDWIN, JEANNIE SWAIN, FOR THE ESTATE OF JEAN SWAIN<br>ADDRESS ON FILE<br>----<br>BURKE, SHARON M & JAMES<br>ADDRESS ON FILE<br>----<br>BURKE, SHARON MINTON AND JAMES<br>ADDRESS ON FILE<br>----<br>EDMONDS, NADEAN WISBY<br>ADDRESS ON FILE<br>----<br>ESSMAN, EDGAR LOCKE<br>ADDRESS ON FILE<br>----<br>ESSMAN, ROY W<br>ADDRESS ON FILE<br>----<br>ESSMAN, ROY WILLIAMS<br>ADDRESS ON FILE<br>----<br>EVANS, GRACE<br>ADDRESS ON FILE<br>----<br>HARGIS MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>HARGIS., TROY A.<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, WANDA FAYE<br>ADDRESS ON FILE<br>----<br>HUNTER, PATTY WISBY<br>ADDRESS ON FILE<br>----<br>IRBY, ALISON SANDERS<br>ADDRESS ON FILE<br>----<br>JEAN SMITH .<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEAN SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JETER, TIM L<br>ADDRESS ON FILE<br>----<br>LOFTISS, LOUIS E. AND LEONA P.<br>ADDRESS ON FILE<br>----<br>MCFADDIN, ROSINE BLOUNT MINERAL TRUST, ET AL THE .<br>ADDRESS ON FILE<br>----<br>MEN, BRENDA ESSMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED UNIT DESIGNATION DATED 9/9/2010 (AGMT REF # AUD043762)<br>AMENDED UNIT DESIGNATION DATED 9/9/2010 (AGMT REF # AUD043762)<br>UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # UD043762)<br>UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # UD43762) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>B FIFE GU 1 #1 (43762)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>MOORE, CAROLYN ESSMAN<br>ADDRESS ON FILE<br>----<br>NORSWORTHY, BONNIE PASSMORE<br>ADDRESS ON FILE<br>----<br>NORSWORTHY, JACK PRESTON<br>ADDRESS ON FILE<br>----<br>PASSMORE, JAMES W<br>ADDRESS ON FILE<br>----<br>PASSMORE, JAMES WELDON<br>ADDRESS ON FILE<br>----<br>PINKSTON, WILLIAM<br>ADDRESS ON FILE<br>----<br>SANDERS, MURIEL EFTY<br>ADDRESS ON FILE<br>----<br>SANDERS, PHILIP E. JR.<br>ADDRESS ON FILE<br>----<br>SANDERS, PHILIP EUGENE<br>ADDRESS ON FILE<br>----<br>SANDERS, PHILLIP EUGENE<br>ADDRESS ON FILE<br>----<br>SIMMS, FRANCES A. .<br>ADDRESS ON FILE<br>----<br>SNYDER, NANCY SANDERS<br>ADDRESS ON FILE<br>----<br>WISBY, JAMES AND PATTY<br>ADDRESS ON FILE<br>----<br>WISE, CLARENCE M & DEBORAH<br>ADDRESS ON FILE<br>----<br>WISE, CLARENCE M. AND DEBORAH CLAIRE<br>ADDRESS ON FILE<br>----<br>WOODLAND, SULLY S<br>ADDRESS ON FILE<br>----<br>WOODLAND, SULLY SANDERS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BARRETT CHARLES GU 1 #1 (42491) NACOGDOCHES, TX OLIVER ALFRED Survey , Abstract 43 | ALLRED FAMILY TR DTD 4/5/2006<br>ADDRESS ON FILE<br>----<br>BANTA, EDWARD M<br>ADDRESS ON FILE<br>----<br>BANTA, JOSIE RAWLINSON<br>ADDRESS ON FILE<br>----<br>BEAVER, DOROTHY<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>COKER, DELBERT E &<br>ADDRESS ON FILE<br>----<br>COKER, LARRY G<br>ADDRESS ON FILE<br>----<br>CORNELIUS, DENNIS CLAYTON<br>ADDRESS ON FILE<br>----<br>CORNELIUS, GERALD LEE<br>ADDRESS ON FILE<br>----<br>CORNELIUS, REGINALD GLEN<br>ADDRESS ON FILE<br>----<br>DMW WHITAKER ENTERPRISES LTD<br>ADDRESS ON FILE<br>----<br>DORSEY FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>DORSEY, ALISTAIR KELTON<br>ADDRESS ON FILE<br>----<br>DYESS, DEBORAH J<br>ADDRESS ON FILE<br>----<br>GRESHAM, DAVID & MARTHA<br>ADDRESS ON FILE<br>----<br>MCKEE, GLENDA J<br>ADDRESS ON FILE<br>----<br>MONSEN FAMILY TR DTD 3/2/2006<br>ADDRESS ON FILE<br>----<br>OVERALL FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>OVERALL, DON C<br>ADDRESS ON FILE<br>----<br>OVERALL, DURWIN<br>ADDRESS ON FILE<br>----<br>OVERALL, JOHN A<br>ADDRESS ON FILE<br>----<br>OVERALL, WILLIAM F<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 5/20/2008 (AGMT REF # OA42491)<br>UNIT DESIGNATION DATED 10/21/2008 (AGMT REF # UD42491) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARRETT CHARLES GU 1 #1 (42491) NACOGDOCHES, TX<br>OLIVER ALFRED Survey , Abstract 43 | (Continued)<br>ROUND HILL ROYALTY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SAMMONS, ROBERT A ESTATE OF<br>ADDRESS ON FILE | (Continued) |
| BEE GU 1 #1 (43666) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey , Abstract 60 | ALLEN, BRENDA E<br>ADDRESS ON FILE<br>----<br>BASS, BRENDA<br>ADDRESS ON FILE<br>----<br>BURLESON, JESSIE & BARBARA<br>ADDRESS ON FILE<br>----<br>EVANS, GRACE<br>ADDRESS ON FILE<br>----<br>HALBERT, JOHN T &<br>ADDRESS ON FILE<br>----<br>HAMNER, DONNIE RAY & ESTA<br>ADDRESS ON FILE<br>----<br>LOFTISS, LOUIS E & LEONA P<br>ADDRESS ON FILE<br>----<br>MURDOCK, RITA<br>ADDRESS ON FILE<br>----<br>SHAFER, WILLIAM R<br>ADDRESS ON FILE<br>----<br>VALENCE OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JERRY L & SHELLEY L<br>ADDRESS ON FILE<br>----<br>ZIENKO, TRAVIS<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/15/2009 (AGMT REF # OA043666)<br>UNIT DESIGNATION DATED 5/11/2009 (AGMT REF # UD043666)<br>UNIT DESIGNATION DATED 5/19/2009 (AGMT REF # UD43666) |
| BERT #1H (40797) NACOGDOCHES, TX<br>REED JOHN Survey , Abstract 461 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BRANCH, JUENILLO TRUST<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, JON B<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>RUSSELL, ROBBIE V<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/29/2007 (AGMT REF # AUD40797-2)<br>AMENDED UNIT DESIGNATION DATED 11/4/2008 (AGMT REF # AUD40797)<br>AMENDED UNIT DESIGNATION DATED 11/4/2008 (AGMT REF # AUD40797-4)<br>AMENDED UNIT DESIGNATION DATED 5/20/2008 (AGMT REF # AUD40797-3)<br>AMENDED UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # AUD40797-1)<br>AMENDED UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # AUD40797-5)<br>AMENDED UNIT DESIGNATION DATED 8/1/2007 (AGMT REF # AUD40797-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40797)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/2/2007 (AGMT REF # MEO40797)<br>UNIT DESIGNATION DATED 7/16/2007 (AGMT REF # UD40797-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK STONE #1 (38401) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #2 (38613) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #3 (38614) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #4 (40022) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #5 (40023) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #6 (41574) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #7 (42571) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE #8 (42029) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ADAMS, DAVID ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- ST. GEMME, KEITH ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38613-1) AMENDED UNIT DESIGNATION DATED 7/31/2006 (AGMT REF # AUD38613-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38401) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38613) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38614) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40022) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40023) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41574) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42029) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42571) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/31/2006 (AGMT REF # MEO38401) UNIT DESIGNATION DATED 6/6/2005 (AGMT REF # UD38613-1) |
| BLACK STONE LOCK GU 1 #1 (41479) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE LOCK GU 1 #2 (42611) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE LOCK GU 1 #3 (42985) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE LOCK GU 1 #5 (42984) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | DENNY, DENNIS TIMOTHY ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- NICHOLS, TINA JO ADDRESS ON FILE ---- PRUITT, ORA FAY ADDRESS ON FILE ---- SMITH, CYNTHIA A. DENNY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/27/2008 (AGMT REF # AUD41479) AMENDED UNIT DESIGNATION DATED 5/27/2008 (AGMT REF # AUD42611) AMENDED UNIT DESIGNATION DATED 5/27/2008 (AGMT REF # AUD42984) AMENDED UNIT DESIGNATION DATED 5/27/2008 (AGMT REF # AUD42985) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41479) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42611) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42984) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42985) UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # UD41479) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD41479) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD42611) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD42984) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD42985) UNIT DESIGNATION DATED 5/29/2008 (AGMT REF # UD41479-1) UNIT DESIGNATION DATED 5/29/2008 (AGMT REF # UD4211) UNIT DESIGNATION DATED 5/29/2008 (AGMT REF # UD42984) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK STONE PRUITT #2 (41916) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE PRUITT GU 1 #1 (41535) NACOGDOCHES, TX M DE LOS SANTOS COY Survey , Abstract 21 ---- BLACK STONE PRUITT GU 1 #3 (42450) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE PRUITT GU 1 #4 (43058) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE PRUITT GU 1 #5 (43210) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- BLACK STONE PRUITT GU 1 #6 (43976) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ADAMS, DAVID ADDRESS ON FILE ---- BELL-SCHEXNAIDER, MARY KATHLEEN ADDRESS ON FILE ---- CASEBEER, DAWN ANNETTE ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- MIM'S MINERAL TRUST ADDRESS ON FILE ---- ST. GEMME, KEITH ADDRESS ON FILE ---- TATE, SHARON ELAINE ADDRESS ON FILE ---- TILFORD-NORWOOD TRUST #2 ADDRESS ON FILE ---- TURNHAM, DAVE W ADDRESS ON FILE ---- TURNHAM, HOLLIS GAIL ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # AUD41535) AMENDED UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # AUD42450) AMENDED UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # AUD43058) AMENDED UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # AUD43210) AMENDED UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # AUD43976) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41535) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41916) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42450) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43058) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43210) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43976) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/8/2008 (AGMT REF # MEO41535) UNIT DESIGNATION DATED 1/30/2009 (AGMT REF # UD42450) UNIT DESIGNATION DATED 1/30/2009 (AGMT REF # UD43058) UNIT DESIGNATION DATED 1/30/2009 (AGMT REF # UD43210) UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # UD41535) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD41535) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD41916) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD42450) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD43058) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD43210) UNIT DESIGNATION DATED 11/27/2007 (AGMT REF # UD43976) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Blackbird GU #1H (45288) NACOGDOCHES, TX Yabarbo, J I Survey , Abstract 60 | ADAMS, WILLIAM RODNEY<br>ADDRESS ON FILE<br>----<br>ADCOCK, BETTY SHARP<br>ADDRESS ON FILE<br>----<br>ADKISON, SARAH BETH HEAMSBERGER<br>ADDRESS ON FILE<br>----<br>AGNES HOFFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, FREDDIE M. SUMRALL<br>ADDRESS ON FILE<br>----<br>ANDERS, KARLA K. AS REMAAINDERMAN<br>ADDRESS ON FILE<br>----<br>ANDREWS, LINDA LANG<br>ADDRESS ON FILE<br>----<br>ARTHUR BAKER DENMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLEY, DOROTHY SUTTON<br>ADDRESS ON FILE<br>----<br>ASHMORE, JANIS<br>ADDRESS ON FILE<br>----<br>BAILEY, DR. JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>BAILEY, JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>BAKER, EDWARD B.<br>ADDRESS ON FILE<br>----<br>BAKER, THOMAS E. II REVOCABLE TN<br>ADDRESS ON FILE<br>----<br>BARBARA SPARKS STOTTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAREMORE, CAROL COOK<br>ADDRESS ON FILE<br>----<br>BARTLETT, BARBARA<br>ADDRESS ON FILE<br>----<br>BEASON-BORCHART, CAROLYN COX<br>ADDRESS ON FILE<br>----<br>BELL, MICHELE SUZANNE DIAZ<br>ADDRESS ON FILE<br>----<br>BENJAMIN M. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENTLEY, KING ALLEN JR.<br>ADDRESS ON FILE<br>----<br>BERRY, PATICK W.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/15/2012 (AGMT REF # AUD045288-2)<br>AMENDED UNIT DESIGNATION DATED 2/15/2012 (AGMT REF # AUD45288-2)<br>AMENDED UNIT DESIGNATION DATED 6/10/2013 (AGMT REF # AUD045288-3)<br>AMENDED UNIT DESIGNATION DATED 6/10/2013 (AGMT REF # AUD045288)<br>AMENDED UNIT DESIGNATION DATED 6/30/2011 (AGMT REF # AUD045288-1)<br>AMENDED UNIT DESIGNATION DATED 6/30/2011 (AGMT REF # AUD45288-1)<br>MISCELLANEOUS AGREEMENT DATED 10/29/2010 (AGMT REF # 134991000)<br>RATIFICATION OF UNIT DESIGNATION DATED 8/5/2013 (AGMT REF # RUD045288)<br>UNIT DESIGNATION DATED 12/30/2010 (AGMT REF # UD045288)<br>UNIT DESIGNATION DATED 12/30/2010 (AGMT REF # UD45288) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>BIG E VENTURES<br>ADDRESS ON FILE<br>----<br>BILL J. EARLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BILL J. EATTLEY, AS RECEIVER FOR THORDORIA CADE OR THE UNKNOWN HEIRS OF THEODORIA CADE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BIRDWELL, ALFRED E. JR.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ARTHUR GERALD III<br>ADDRESS ON FILE<br>----<br>BIRDWELL, DR. WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, WILLIAM R AND WIFE<br>ADDRESS ON FILE<br>----<br>BIRDWELL, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BLANCHE BIRDWELL SCHROEDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLANCHETTE, PAM<br>ADDRESS ON FILE<br>----<br>BLANKENSHIP, GARY<br>ADDRESS ON FILE<br>----<br>BLANKINSHIP, GARY<br>ADDRESS ON FILE<br>----<br>BOOK, GWEN<br>ADDRESS ON FILE<br>----<br>BROWN, JULIA JO<br>ADDRESS ON FILE<br>----<br>BROWN, MARTHA DELEICE LOONEY<br>ADDRESS ON FILE<br>----<br>BRYAN, SHARON KILGO<br>ADDRESS ON FILE<br>----<br>BUCKLEY, DEBBIE J.<br>ADDRESS ON FILE<br>----<br>BULLER, POLLY FLEMING<br>ADDRESS ON FILE<br>----<br>BUSBY, DORIS H.<br>ADDRESS ON FILE<br>----<br>BUSBY, DOUGLAS ALLEN<br>ADDRESS ON FILE<br>----<br>BUSBY, GERALD LESTER<br>ADDRESS ON FILE<br>----<br>CAIN, MICHELINE FULLER CHARLOTTE AS ATTNY-IN-FACT FOR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>CAMERON, CLAUDE LANIER<br>ADDRESS ON FILE<br>----<br>CAMERON, JOHN ARCHIBALD<br>ADDRESS ON FILE<br>----<br>CAMERON, MILTON PERRY<br>ADDRESS ON FILE<br>----<br>CAMERON, MOLLY<br>ADDRESS ON FILE<br>----<br>CAMERON, NELSON WELCH<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>CARUSO, KATHRYN<br>ADDRESS ON FILE<br>----<br>CHADINE KNOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARK, E. JOAN<br>ADDRESS ON FILE<br>----<br>CLARK, GARY<br>ADDRESS ON FILE<br>----<br>CLARK, TERRY<br>ADDRESS ON FILE<br>----<br>CLARY, JAMES JR.<br>ADDRESS ON FILE<br>----<br>COLEMAN, SALLY ANN<br>ADDRESS ON FILE<br>----<br>COMSTOCK, CAROL<br>ADDRESS ON FILE<br>----<br>CORBIT, PATRICIA RUSK<br>ADDRESS ON FILE<br>----<br>COTTON, PATSY LOU<br>ADDRESS ON FILE<br>----<br>COTTRELL, JUDY<br>ADDRESS ON FILE<br>----<br>COUNCILL, RANDY<br>ADDRESS ON FILE<br>----<br>CRAWFORD, VOLINDA SUE<br>ADDRESS ON FILE<br>----<br>CRAWFORD, VOLIRLDA SUE<br>ADDRESS ON FILE<br>----<br>CYNTHIA WILBOM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>DAVIS, RICHARD T. JR.<br>ADDRESS ON FILE<br>----<br>DAVIS, SUSAN LANG<br>ADDRESS ON FILE<br>----<br>DEALBERTS, ELIZABETH<br>ADDRESS ON FILE<br>----<br>DEBBIE WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELGADO, DAVINIA<br>ADDRESS ON FILE<br>----<br>DENMAN, BETTY<br>ADDRESS ON FILE<br>----<br>DENMAN, JAMES ERIC<br>ADDRESS ON FILE<br>----<br>DENMAN, JERRY SADLER<br>ADDRESS ON FILE<br>----<br>DENMAN, JOY C.<br>ADDRESS ON FILE<br>----<br>DIPUMA, KRISTA KAY<br>ADDRESS ON FILE<br>----<br>DODD, NELDA FAY<br>ADDRESS ON FILE<br>----<br>DORSEY FAMILY LIVING TRUST TRUSTEE: ELLEN SQUYRES DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, FREDERICK G. TESTAMENTARY TRUST TRUSTEE: ANN WALLIS DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, KELTON<br>ADDRESS ON FILE<br>----<br>DUDLEY, KIMBERLY KENDRICK<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY TRUSTEE OF BROTHER, DAVID CROSS<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY<br>ADDRESS ON FILE<br>----<br>ELIZABETH LOONEY ELLIOTT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLEN SQUYRES DORSEY AS LIFE TENANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLISON, CANDYCE F.<br>ADDRESS ON FILE<br>----<br>ELMER F. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>ERNEST GLYNN PERRITTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ETHYLE LEE FRANKLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FICKETT, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>FLEMING, SALLY<br>ADDRESS ON FILE<br>----<br>FLENIKEN, HENRY DARVIRI<br>ADDRESS ON FILE<br>----<br>FLOWER, WILLIAM HORACE<br>ADDRESS ON FILE<br>----<br>FLOWERS, GARY<br>ADDRESS ON FILE<br>----<br>FLOWERS, JOHNNY L.<br>ADDRESS ON FILE<br>----<br>FLOWERS, KENNETH L,<br>ADDRESS ON FILE<br>----<br>FLOWERS, WAYNE LEE<br>ADDRESS ON FILE<br>----<br>FOXWORTH, LARRY P.<br>ADDRESS ON FILE<br>----<br>FRANKS, LARRY<br>ADDRESS ON FILE<br>----<br>FULLER, ANDREW KIRBY<br>ADDRESS ON FILE<br>----<br>FULLER, DAVID WILLIAM<br>ADDRESS ON FILE<br>----<br>FULLER, JACK B.<br>ADDRESS ON FILE<br>----<br>FULLER, RENAY<br>ADDRESS ON FILE<br>----<br>FUNNSULMONEAL HERDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOYOGANA, KATHLEEN PERRITTE<br>ADDRESS ON FILE<br>----<br>GRAHAM, JOSEPH ALFRED JR.<br>ADDRESS ON FILE<br>----<br>GRAY, WAYNE A. JR.<br>ADDRESS ON FILE<br>----<br>GREEN, KIM<br>ADDRESS ON FILE<br>----<br>GREER, HAROLD HARDEMAN JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>GREER, LYNDA<br>ADDRESS ON FILE<br>----<br>GREER, PATRICIA<br>ADDRESS ON FILE<br>----<br>GRIMES, CYNTHIA J.<br>ADDRESS ON FILE<br>----<br>GULLEY, GENEVA MARTIN<br>ADDRESS ON FILE<br>----<br>GWIN RICHARDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAIGHT, SARA<br>ADDRESS ON FILE<br>----<br>HALBERT, SAM HOUSTON II<br>ADDRESS ON FILE<br>----<br>HALBERT, SAM HOUSTON JR.<br>ADDRESS ON FILE<br>----<br>HALBERT, VAN ALLEN<br>ADDRESS ON FILE<br>----<br>HALEY, ROSE MARIE AKA MARIE MARTIN HALEY<br>ADDRESS ON FILE<br>----<br>HAMER, KAREN<br>ADDRESS ON FILE<br>----<br>HANKS, MELISSA R.<br>ADDRESS ON FILE<br>----<br>HARGIS MINERAL TRUST TRUSTEE: TROY A. HARGIS<br>ADDRESS ON FILE<br>----<br>HARGIS, ELIZABETH C/O MIKE HARGIS<br>ADDRESS ON FILE<br>----<br>HARGIS, TROY A. TRUSTEE OF THE HARGIS MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, DAVID L.<br>ADDRESS ON FILE<br>----<br>HARRIS, KAREN KENDRICK AS REMAINDERMAN<br>ADDRESS ON FILE<br>----<br>HARRIS, RHONDA<br>ADDRESS ON FILE<br>----<br>HARRIS, ROBERT C. LIVING TRUST TRUSTEE: ROBERT CAD HARRIS<br>ADDRESS ON FILE<br>----<br>HATFIELD, JACK<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE R.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>HATFIELD, WAYNE<br>ADDRESS ON FILE<br>----<br>HAWKINS, JONNY<br>ADDRESS ON FILE<br>----<br>HEAMSBERGER, WALTER L.<br>ADDRESS ON FILE<br>----<br>HELEN NLAURICE HARRIS PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENDERSON, SHEILA DEDMAN<br>ADDRESS ON FILE<br>----<br>HIRSCHFIELD, EMMA N.<br>ADDRESS ON FILE<br>----<br>HOLDER, GARY<br>ADDRESS ON FILE<br>----<br>HOLDER, LARRY<br>ADDRESS ON FILE<br>----<br>HOTARD, SUSAN FLEMING<br>ADDRESS ON FILE<br>----<br>HOWARD, LISA ANN<br>ADDRESS ON FILE<br>----<br>HUGHES, JIMMIE RUTH<br>ADDRESS ON FILE<br>----<br>HUGHES, ORBLE FLENIKEN<br>ADDRESS ON FILE<br>----<br>HUGHEY, LAM WOOD<br>ADDRESS ON FILE<br>----<br>HUGHEY, LARRY WOOD<br>ADDRESS ON FILE<br>----<br>HUNTER, CAROL<br>ADDRESS ON FILE<br>----<br>HUNTER, JUDY<br>ADDRESS ON FILE<br>----<br>IRELAND, DEBRA T. AS INDEPENDENT EXECUTRIX FOR THE ESTATE OF MAXINE HART PREWITT<br>ADDRESS ON FILE<br>----<br>JACKSON, PHYLLIS<br>ADDRESS ON FILE<br>----<br>JAMES, JOHN M.<br>ADDRESS ON FILE<br>----<br>JEAN ROBERTS HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENKINS, DELORES S. ANDERSON<br>ADDRESS ON FILE<br>----<br>JIMMY FULLER BILL EARLY AS RECEIVER FOR JIMMY EDWARD FULLER OR THE UNKNOWN HEIRS OF JIMMY EDWARD FULLER, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>JOHN V. LEBLUE<br>ADDRESS ON FILE<br>----<br>JONES, CHESTER A. JR.<br>ADDRESS ON FILE<br>----<br>JORDAN, TERESA ANN<br>ADDRESS ON FILE<br>----<br>JOYCE HATFIELD WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KARICHI INVESTMENTS<br>ADDRESS ON FILE<br>----<br>KEE, PAULINE HARRIS<br>ADDRESS ON FILE<br>----<br>KENDRICK, JANE ANN<br>ADDRESS ON FILE<br>----<br>KERR, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>KNOX, CHARLINE<br>ADDRESS ON FILE<br>----<br>LANG, ROBERT HURLEY JR.<br>ADDRESS ON FILE<br>----<br>LAYTON, CHARLES D.<br>ADDRESS ON FILE<br>----<br>LAYTON, HENRYLEE<br>ADDRESS ON FILE<br>----<br>LECROY, LAURA LASA RENFRO<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES LECROY<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES<br>ADDRESS ON FILE<br>----<br>LEE, JUDY<br>ADDRESS ON FILE<br>----<br>LEGACY III PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>LETOUMEAU UNIVERSITY<br>ADDRESS ON FILE<br>----<br>LEVICK, NANCY S.<br>ADDRESS ON FILE<br>----<br>LOCKE, JOHNNIE MERLE<br>ADDRESS ON FILE<br>----<br>LOONEY, LYNN<br>ADDRESS ON FILE<br>----<br>LOWRY, THOMAS ALLEN JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>LUTGEN, LINDA<br>ADDRESS ON FILE<br>----<br>MARGARET R. CUMIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIGD, NELL WILLIAMS TRUST #2, NELL WILLIAMS, TRUSTEE<br>ADDRESS ON FILE<br>----<br>MARSHALL, MAURINE<br>ADDRESS ON FILE<br>----<br>MARTHA STIBLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, DONALD GENE<br>ADDRESS ON FILE<br>----<br>MARTIN, JESSIE R.<br>ADDRESS ON FILE<br>----<br>MARY HELEN PERRITTE FRAZIER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY PERRITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY SHANNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSINGILL, KATHRYN A.<br>ADDRESS ON FILE<br>----<br>MATLOCK, MARTHA<br>ADDRESS ON FILE<br>----<br>MCADAMS, BETTY<br>ADDRESS ON FILE<br>----<br>MCEACHEM, RAY NEIL<br>ADDRESS ON FILE<br>----<br>MELBA LOUISE JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHELLE SUZANNES BELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILTON JAMES CAMERON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCHEW, TIM<br>ADDRESS ON FILE<br>----<br>MINCHEW, TIMOTHY<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. JR.<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. SR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>MITCHELL, JAMES L. JR.<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN<br>ADDRESS ON FILE<br>----<br>MOORE, ROGER<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MARILYN SUE EXEMPT FAMILY TRUST<br>TRUSTEE: MARILYN SUE MUCKLEROY<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MORRIS<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, ROBERT GEORGE III<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>NEEVEL, MARIAN R.<br>ADDRESS ON FILE<br>----<br>OIL FIELD GIRLS, LTD<br>ADDRESS ON FILE<br>----<br>OLIVER, JIMMY DAN<br>ADDRESS ON FILE<br>----<br>OLIVER, RANDALL J.<br>ADDRESS ON FILE<br>----<br>OMELAS, JILL MUCKLEROY<br>ADDRESS ON FILE<br>----<br>PALMA, ORA BY DEPENDENT ADMINISTRATOR,<br>LARRY V. NULISCH, SR. THE ESTATE OF<br>ADDRESS ON FILE<br>----<br>PANTILE, SHYANNE R. & JOYCELYN A. PERRITTE,<br>TRUST FOR THE BENEFIT OF TRUSTEE: JAMES<br>PERRITTE<br>ADDRESS ON FILE<br>----<br>PARKER, PERRY AND WANDA PARKER<br>ADDRESS ON FILE<br>----<br>PARMLEY, RHETA F.<br>ADDRESS ON FILE<br>----<br>PATE, JOE L.<br>ADDRESS ON FILE<br>----<br>PATTERSON, LINDA HARRIS<br>ADDRESS ON FILE<br>----<br>PATTERSON, ROYCE EUGENE<br>ADDRESS ON FILE<br>----<br>PATTON, BARBARA SUTTON<br>ADDRESS ON FILE<br>----<br>PERRITTE, DEBRA JEAN HARRISON<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES TRUSTEE TRUSTS U/W/O LINDA A.<br>PERRITTE F/B/O SHYANE R. PERRITTE & JOYCELYN<br>A. PERRITTE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>PERRITTE, JAMES<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOHN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH LORAN<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH MARK<br>ADDRESS ON FILE<br>----<br>PERRITTE, KATHLEEN GOYOGANA<br>ADDRESS ON FILE<br>----<br>PERRITTE, MARY HELEN FRAZIER<br>ADDRESS ON FILE<br>----<br>PERRITTE, RAYMOND E. JR.<br>ADDRESS ON FILE<br>----<br>PERRITTE, REXINE C.<br>ADDRESS ON FILE<br>----<br>PERRITTE, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, THOMAS L.<br>ADDRESS ON FILE<br>----<br>PERRITTE, VERNON GAYLE<br>ADDRESS ON FILE<br>----<br>PERRY, BETTY<br>ADDRESS ON FILE<br>----<br>PLEASANT, DOVEY WILLENE TATE<br>ADDRESS ON FILE<br>----<br>PLEASANT, ROBERT PAUL<br>ADDRESS ON FILE<br>----<br>PRINCE, PHYLLIS HARRIS<br>ADDRESS ON FILE<br>----<br>RANKIN, MARY IDA<br>ADDRESS ON FILE<br>----<br>REAVLEY, PAUL S.<br>ADDRESS ON FILE<br>----<br>REAVLEY, THOMAS W.<br>ADDRESS ON FILE<br>----<br>REEDER, WILMA ATTY-IN-FACT FOR ETHYLE LEE FRANKLIN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, GWIN ELLEN STRIBLING<br>ADDRESS ON FILE<br>----<br>ROBERT C. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT PAYTON ULLENSTEM AS IND. AMINISTRATOR FOR THE ESTATE OF ALICE GRAY WEST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>ROBERTS, JAMES BURK<br>ADDRESS ON FILE<br>----<br>ROBERTSON, MAVIS ALINE HARRIS<br>ADDRESS ON FILE<br>----<br>RODRIGUEZ, GAIL<br>ADDRESS ON FILE<br>----<br>ROSINE BLOUNT MCFADDIN MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>ROY GENE HEAMSBERGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.J. CAPITAL<br>ADDRESS ON FILE<br>----<br>SAMPLE, MARGARET ANNE LAYTON<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S. TRUSTEE OF THE MARIANNE S. SAWYER TRUST<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S.<br>ADDRESS ON FILE<br>----<br>SEILER, JOHN ROY C/O KAREN SUE SEILER<br>ADDRESS ON FILE<br>----<br>SETTLE, BRYAN C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>SHANNON, PATRICIA R.<br>ADDRESS ON FILE<br>----<br>SHARON B. LEBLUE<br>ADDRESS ON FILE<br>----<br>SHELIA NELL HOPPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHIDEY BAILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHIPMAN, DORCAS HARRIS<br>ADDRESS ON FILE<br>----<br>SIDES, CAROLYN S. TRUSTEE OF THE CAROLYN S. SIDES TRUST<br>ADDRESS ON FILE<br>----<br>SIDES, CAROLYN S.<br>ADDRESS ON FILE<br>----<br>SKOMP, PATRICIA FULLER<br>ADDRESS ON FILE<br>----<br>SMITH, SHIRLEY RUTH PLEASANT<br>ADDRESS ON FILE<br>----<br>STONE, BERTIE ELIZABETH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>STRIBLING, R. E.<br>ADDRESS ON FILE<br>----<br>STRIBLING, STACY S.<br>ADDRESS ON FILE<br>----<br>STRICKLAND, JAMES ORLAND<br>ADDRESS ON FILE<br>----<br>SUTTON, B.M.<br>ADDRESS ON FILE<br>----<br>SUTTON, H.G. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, HERBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>SUTTON, JERRY S.<br>ADDRESS ON FILE<br>----<br>SUTTON, JOHN 0.<br>ADDRESS ON FILE<br>----<br>SUTTON, KENNETH W.<br>ADDRESS ON FILE<br>----<br>SUTTON, R.W. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, 'RICHARD W.<br>ADDRESS ON FILE<br>----<br>SUTTON, THOMAS L.<br>ADDRESS ON FILE<br>----<br>SWASKO, BETTY BIRDWELL<br>ADDRESS ON FILE<br>----<br>TARTT, DANNY<br>ADDRESS ON FILE<br>----<br>TARTT, JIMMY<br>ADDRESS ON FILE<br>----<br>TARTT, MARILYN RUTH ERWIN<br>ADDRESS ON FILE<br>----<br>TATE, CASSIE<br>ADDRESS ON FILE<br>----<br>TAYLOR, DOROTHY LOONEY<br>ADDRESS ON FILE<br>----<br>TEMPLE, CHARLES AUGUSTUS JR.<br>ADDRESS ON FILE<br>----<br>TEMPLE, DAVID BIRDWELL<br>ADDRESS ON FILE<br>----<br>TRAINER, ANNA MARY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>TUCKER, FRANK SHARP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackbird GU #1H (45288)<br>NACOGDOCHES, TX<br>Yabarbo, J I Survey , Abstract 60 | (Continued)<br>VANDERGRIFF, GLORIA D.<br>ADDRESS ON FILE<br>----<br>VERNON C. AVANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VICKIE LYNN ROBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOYLES, KRISTY C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>WEATHERLY, SHERRY ANN<br>ADDRESS ON FILE<br>----<br>WEST, ALICE GRAY ESTATE<br>ADDRESS ON FILE<br>----<br>WEST, ALICE<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN R.<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN RUTH, AS RECEIVER FOR OR THE UNKNOWN HEIRS OF HELEN RUTH WHEELER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, NELL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PHIL<br>ADDRESS ON FILE<br>----<br>WOOD, DEBORAH L<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE C/O DEBBIE WOOD<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE<br>ADDRESS ON FILE<br>----<br>WORKMAN, TRICIA<br>ADDRESS ON FILE<br>----<br>WRAY, KATIE LEE HANTS<br>ADDRESS ON FILE<br>----<br>WUKASCH, BOBBYE L<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLUE JAY GU #1H (46117) NACOGDOCHES, TX Jose Ignacio Y'Barbo Survey , Abstract 60 | ADAMS RESOURCES EXPLORATION CORP. ADDRESS ON FILE ---- ADAMS RESOURCES EXPLORATION CORPORATION ADDRESS ON FILE ---- ADAMS, K.S. JR ADDRESS ON FILE ---- ADAMS, K.S. JR. ADDRESS ON FILE ---- ADAMS, KENNETH STANLEY JE., DECEASED ESTATE OF ADDRESS ON FILE ---- ADAMS, KENNETH STANLEY JR ESTATE OF ADDRESS ON FILE ---- AYERS, JIMMY W ADDRESS ON FILE ---- AYERS, LOREN LYNN ADDRESS ON FILE ---- BARRON, ROBERT BRUCE ADDRESS ON FILE ---- BHP BILLITON PETROLEUM PROPERTIES ADDRESS ON FILE ---- BHP BILLITON PETROLEUM PROPERTIES, LP ADDRESS ON FILE ---- BISHOP, DAVID STEPHEN ADDRESS ON FILE ---- BISHOP, WILLIAM JEFFERSON ADDRESS ON FILE ---- BOSTICK, LEAH ADDRESS ON FILE ---- BOSTICK, LOUISE ADDRESS ON FILE ---- CLEMENTS, CHARLES KENNEDY ADDRESS ON FILE ---- COLLINS, JUDY ANN HYDEN ADDRESS ON FILE ---- DAVIS, ANGELA BOSTICK ADDRESS ON FILE ---- EOG RESOURCES INC. ADDRESS ON FILE ---- EOG RESOURCES, INC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/20/2013 (AGMT REF # AUD46117-1) AMENDED UNIT DESIGNATION DATED 11/20/2015 (AGMT REF # AUD46117) AMENDED UNIT DESIGNATION DATED 4/7/2014 (AGMT REF # AUD46117-2) OPERATING AGREEMENT DATED 11/1/2001 (AGMT REF # 142354000) OPERATING AGREEMENT DATED 11/1/2011 (AGMT REF # OA46117) UNIT DESIGNATION DATED 10/31/2011 (AGMT REF # UD46117-1) UNIT DESIGNATION DATED 11/2/2011 (AGMT REF # UD46117) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLUE JAY GU #1H (46117)<br>NACOGDOCHES, TX<br>Jose Ignacio Y'Barbo Survey ,<br>Abstract 60 | (Continued)<br>FLETCHER, LINDA S<br>ADDRESS ON FILE<br>----<br>GATES, JILL PATE<br>ADDRESS ON FILE<br>----<br>GREEN, RAYFORD LIFE TENANT<br>ADDRESS ON FILE<br>----<br>HANEY, CHARLOTTE EILEEN HYDEN<br>ADDRESS ON FILE<br>----<br>HARGRAVE, THOMAS<br>ADDRESS ON FILE<br>----<br>HUGHES, TRINA KAY<br>ADDRESS ON FILE<br>----<br>HYDEN, ZELMER LESLIE<br>ADDRESS ON FILE<br>----<br>J. A. MILLS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>K.S. ADAMS, JR.<br>ADDRESS ON FILE<br>----<br>KIDD, SHIRLEY J<br>ADDRESS ON FILE<br>----<br>LEE, CURTIS JIM<br>ADDRESS ON FILE<br>----<br>LEE, GLORIA<br>ADDRESS ON FILE<br>----<br>LEE, LOREN DIAMOND<br>ADDRESS ON FILE<br>----<br>LEE, MABEL<br>ADDRESS ON FILE<br>----<br>LITTLE, RUTHIE LEE<br>ADDRESS ON FILE<br>----<br>MANLEY, MARGIE JUNE<br>ADDRESS ON FILE<br>----<br>MCFARLAND, KAREN<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIRRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MURDOCK, RONALD & JACLYN<br>ADDRESS ON FILE<br>----<br>OSBORNE, SAMANTHA PURVIS<br>ADDRESS ON FILE<br>----<br>PATE, ANTHONY KEVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLUE JAY GU #1H (46117)<br>NACOGDOCHES, TX<br>Jose Ignacio Y'Barbo Survey ,<br>Abstract 60 | (Continued)<br>PATE, DONALD F<br>ADDRESS ON FILE<br>----<br>PATE, JUANA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PATE, OSIE LADALE<br>ADDRESS ON FILE<br>----<br>PATE, ROXIE MOZELLE LIFE EST<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>PUENTE, BRENDA STINSON<br>ADDRESS ON FILE<br>----<br>PURVIS, CHARLES D<br>ADDRESS ON FILE<br>----<br>SHAW, HELEN LOUIS<br>ADDRESS ON FILE<br>----<br>SIANA OIL & GAS CO, LLC<br>ADDRESS ON FILE<br>----<br>SPRUIELL, HOWARD L<br>ADDRESS ON FILE<br>----<br>STINSON, CHARLES<br>ADDRESS ON FILE<br>----<br>STINSON, DARRYL<br>ADDRESS ON FILE<br>----<br>STINSON, NOMA L<br>ADDRESS ON FILE<br>----<br>WHITING, DARLENE<br>ADDRESS ON FILE<br>----<br>WINDHAM, WILLIAM M<br>ADDRESS ON FILE | (Continued) |
| BRADSHAW, J #1 (42519)<br>NACOGDOCHES, TX<br>BAILEY HENRY Survey ,<br>Abstract 6 | BRADSHAW, REBECCA A<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>PATTERSON, JOHN M<br>ADDRESS ON FILE<br>----<br>WOODS, DAVENE P<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42519) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CALEB GU 1 #1 (41327)<br>NACOGDOCHES, TX<br>BAILEY HENRY Survey ,<br>Abstract 6<br>----<br>CALEB GU 1 #2 (42220)<br>NACOGDOCHES, TX<br>BAILEY HENRY Survey ,<br>Abstract 6 | BEDFORD, KARRI RACHELL<br>ADDRESS ON FILE<br>----<br>DAVIS, LYN<br>ADDRESS ON FILE<br>----<br>GRIGSBY, GREGORY & LISA<br>ADDRESS ON FILE<br>----<br>KURTH, KATHERINE REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>LYDAY, VICTOR & PAULA<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SLOANE, BARBARA WATKINS<br>ADDRESS ON FILE<br>----<br>SLOANE, JOHN & BARBARA<br>ADDRESS ON FILE<br>----<br>SLOANE, SCARLETT REBECCA<br>ADDRESS ON FILE<br>----<br>TEXAS OSAGE ROYALTY POOL<br>ADDRESS ON FILE<br>----<br>VARDEMAN, GAYLA<br>ADDRESS ON FILE<br>----<br>WAGES, GEORGE T & DEBRA R<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41327)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42220)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF #<br>MEO41327)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF #<br>MEO42220)<br>UNIT DESIGNATION DATED 8/9/2007 (AGMT REF # UD41327-1)<br>UNIT DESIGNATION DATED 8/9/2007 (AGMT REF # UD41327-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CANAAN ANDREW GU 1 #1 (42865) NACOGDOCHES, TX TOBAR JUAN Survey , Abstract 54 | ALRIDGE, DWAYNE<br>ADDRESS ON FILE<br>----<br>BOUBEL, KENNETH ROBERT<br>ADDRESS ON FILE<br>----<br>BRAUN, RYAN<br>ADDRESS ON FILE<br>----<br>BREWER CEMETERY ASSOC OF<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CALHOUN, EMMETT<br>ADDRESS ON FILE<br>----<br>CLEAVER, NEDRA<br>ADDRESS ON FILE<br>----<br>COLE, BOBBIE L.<br>ADDRESS ON FILE<br>----<br>DANSBY, CHARLES<br>ADDRESS ON FILE<br>----<br>DAVISON, CLIFTON O<br>ADDRESS ON FILE<br>----<br>DAVISON, LOWRY H.<br>ADDRESS ON FILE<br>----<br>DAVISON, RICKY L.<br>ADDRESS ON FILE<br>----<br>DEVEREAUX JR, CALVIN<br>ADDRESS ON FILE<br>----<br>DEVEREAUX, JEWELINE<br>ADDRESS ON FILE<br>----<br>DEVEREAUX, LARRY<br>ADDRESS ON FILE<br>----<br>FLORENCIO, VANESSA<br>ADDRESS ON FILE<br>----<br>FRAZIER, BETTY J<br>ADDRESS ON FILE<br>----<br>FURRA, FLORENCE<br>ADDRESS ON FILE<br>----<br>FURRA, JOSEPH L<br>ADDRESS ON FILE<br>----<br>GAVLICK, CHRISTOPHER M &<br>ADDRESS ON FILE<br>----<br>GILBREATH, RUBY<br>ADDRESS ON FILE<br>----<br>IRVING, LINDA<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/12/2012 (AGMT REF # AUD42865-2)<br>AMENDED UNIT DESIGNATION DATED 5/5/2011 (AGMT REF # AUD42865)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42865)<br>UNIT DESIGNATION DATED 4/28/2009 (AGMT REF # UD42865)<br>UNIT DESIGNATION DATED 4/8/2009 (AGMT REF # UD042865) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CANAAN ANDREW GU 1 #1<br>(42865) NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>LAWTON, KAREN JEAN<br>ADDRESS ON FILE<br>----<br>LIVESAY, ELIZABETH<br>ADDRESS ON FILE<br>----<br>LUNA, DANNY & SHELLEY<br>ADDRESS ON FILE<br>----<br>MADDUX, TRUETT & MADDUX, IRENE<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>OVERALL, DAVID KENT<br>ADDRESS ON FILE<br>----<br>PATTERSON, HOWARD & PAULINE<br>ADDRESS ON FILE<br>----<br>PAULEY, MATRIS L.<br>ADDRESS ON FILE<br>----<br>POLK, FREDDIE MAE<br>ADDRESS ON FILE<br>----<br>PRESTON, ROBERT C. &<br>ADDRESS ON FILE<br>----<br>PROSISE, BRIAN NEILL<br>ADDRESS ON FILE<br>----<br>PUBLIC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPENCER, CLYDELL<br>ADDRESS ON FILE<br>----<br>STANFIELD, MICHAEL & FELICIA<br>ADDRESS ON FILE<br>----<br>TIPPS, LUVENIS SHEARS<br>ADDRESS ON FILE<br>----<br>VAUGHT, KERRY W<br>ADDRESS ON FILE<br>----<br>WASHINGTON, PATRICIA<br>ADDRESS ON FILE<br>----<br>WATKINS, MINNIE M.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARCUS M.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAUREN CAROL GU 1 #1 (42145) NACOGDOCHES, TX DURST JOHN Survey , Abstract 26 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>GALLANT, BENJAMIN J & BERTIE B<br>ADDRESS ON FILE<br>----<br>HARRY S. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN, LTD.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 9/20/1977 (AGMT REF # AUD42145)<br>FARMOUT AGREEMENT DATED 11/12/2007 (AGMT REF # 123949000)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42145)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/4/2008 (AGMT REF # MEO42145) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | ANDERSON, GLENN<br>ADDRESS ON FILE<br>----<br>ANDERSON, ROBERT E<br>ADDRESS ON FILE<br>----<br>ANDREPONT, ELLA KATHRYN<br>ADDRESS ON FILE<br>----<br>ARC COG, INC<br>ADDRESS ON FILE<br>----<br>ARGUIJO, ANDREW L<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, LOWELL TODD<br>ADDRESS ON FILE<br>----<br>AUDREY, ARLYE JANET<br>ADDRESS ON FILE<br>----<br>AUKERMAN, MARION KAY MCMULLEN B<br>ADDRESS ON FILE<br>----<br>BALCER, ROBERT J<br>ADDRESS ON FILE<br>----<br>BEAN, JERRELL D<br>ADDRESS ON FILE<br>----<br>BEAN, LARRY<br>ADDRESS ON FILE<br>----<br>BEAN, TERRY<br>ADDRESS ON FILE<br>----<br>BELIS, THOMAS P AND<br>ADDRESS ON FILE<br>----<br>BOOK, REBECCA L<br>ADDRESS ON FILE<br>----<br>BOSSE, KATHY HEARN<br>ADDRESS ON FILE<br>----<br>BRIMSTONE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>BRONSON, KATHY<br>ADDRESS ON FILE<br>----<br>BROWN, TRINITI A<br>ADDRESS ON FILE<br>----<br>BRYANT, OZELL<br>ADDRESS ON FILE<br>----<br>BURCH, NORBERT J<br>ADDRESS ON FILE<br>----<br>BUTLER, ALAN H<br>ADDRESS ON FILE<br>----<br>BUTLER, GARY H<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 3/31/2011 (AGMT REF # AGMT45151)<br>AMENDED OPERATING AGREEMENT DATED 12/20/2011 (AGMT REF #<br>AOA45151)<br>AMENDED UNIT DESIGNATION DATED 4/10/2013 (AGMT REF # AUD45151-<br>1)<br>MISCELLANEOUS AGREEMENT DATED 7/20/2011 (AGMT REF # 138203000)<br>OPERATING AGREEMENT DATED 11/1/2011 (AGMT REF # OA45151)<br>UNIT DESIGNATION DATED 11/18/2011 (AGMT REF # UD45151)<br>UNIT DESIGNATION DATED 11/18/2011 (AGMT REF # UD45151-1)<br>UNIT DESIGNATION DATED 11/4/2011 (AGMT REF # UD45151) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>BUTLER, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>COLEMAN, CHARLES D<br>ADDRESS ON FILE<br>----<br>COLEMAN, FREDERICK N<br>ADDRESS ON FILE<br>----<br>COLEMAN, GOLDEN B LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>COLEMAN, ROYCE<br>ADDRESS ON FILE<br>----<br>CORDES, RYAN<br>ADDRESS ON FILE<br>----<br>COX, WINIFRET J<br>ADDRESS ON FILE<br>----<br>CROCKETT, MICHAEL T<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, DONNIE<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, KEVIN<br>ADDRESS ON FILE<br>----<br>DAVIS, GUY ESTATE OF<br>ADDRESS ON FILE<br>----<br>DAVIS, JULIA C<br>ADDRESS ON FILE<br>----<br>DAVIS, PATSY<br>ADDRESS ON FILE<br>----<br>DAVIS, REGIS K<br>ADDRESS ON FILE<br>----<br>DAVIS, SARAH J LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DINGES, DAN O<br>ADDRESS ON FILE<br>----<br>DODD, CLIFTON<br>ADDRESS ON FILE<br>----<br>DODD, MARCUS Z<br>ADDRESS ON FILE<br>----<br>DODD, PAMELA ANN<br>ADDRESS ON FILE<br>----<br>DODD, SUE HELEN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DODD, THOMAS EZELL<br>ADDRESS ON FILE<br>----<br>DRAKE, ROBERT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>EDMONDS, JOHN S<br>ADDRESS ON FILE<br>----<br>EDWARDS, JAMES T<br>ADDRESS ON FILE<br>----<br>ENGLISH II, JOHN ROBERT<br>ADDRESS ON FILE<br>----<br>ENTRUST RETIREMENT SERVICES INC<br>ADDRESS ON FILE<br>----<br>ERICKSON, AARON C<br>ADDRESS ON FILE<br>----<br>ERICKSON, MICHAEL T<br>ADDRESS ON FILE<br>----<br>FIELDS, KEVIN WAYNE<br>ADDRESS ON FILE<br>----<br>FISHER, L CLAY<br>ADDRESS ON FILE<br>----<br>FISHER, ROBIN AND FISHER, ROBERT<br>ADDRESS ON FILE<br>----<br>FLENOY, TERRANCE A<br>ADDRESS ON FILE<br>----<br>FRANKLIN JR, GILBERT V<br>ADDRESS ON FILE<br>----<br>FREDERICK, JOHN<br>ADDRESS ON FILE<br>----<br>GANAWAY, GORDON P<br>ADDRESS ON FILE<br>----<br>GARRETT, KENNETH H &<br>ADDRESS ON FILE<br>----<br>GARZA, ABRAHAM AND GARZA, CYNTHIA<br>ADDRESS ON FILE<br>----<br>GAULKE, RUDOLF E AND JOAN M GAULKE<br>ADDRESS ON FILE<br>----<br>GEORGE, DAVID EXEMPT TR, LIFETIME<br>ADDRESS ON FILE<br>----<br>GEORGE, DIANA EXEMPT TR, LIFETIME<br>ADDRESS ON FILE<br>----<br>GEORGE, JENNIFER EXEMPT TR, LIFETIME<br>ADDRESS ON FILE<br>----<br>GOODALL, MATTIE<br>ADDRESS ON FILE<br>----<br>GRAY, STELLA LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>GRAY, WILLYNE ATKINSON LIFE EST<br>ADDRESS ON FILE<br>----<br>GREENE, ELAINE C<br>ADDRESS ON FILE<br>----<br>HAGLE, BRANDON SCOT<br>ADDRESS ON FILE<br>----<br>HAIRGROVE, LARRY W<br>ADDRESS ON FILE<br>----<br>HARAWAY, BRENT D<br>ADDRESS ON FILE<br>----<br>HARBOR ENERGY INC<br>ADDRESS ON FILE<br>----<br>HARDING, CALVIN M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HARDY, MARIA ALEXANDRA<br>ADDRESS ON FILE<br>----<br>HARTMANN, LAURIE T<br>ADDRESS ON FILE<br>----<br>HEARN 2011 CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>HEARN, PAUL R<br>ADDRESS ON FILE<br>----<br>HENRY, HELEN L<br>ADDRESS ON FILE<br>----<br>HERON, STEPHEN D III AND JANE M<br>ADDRESS ON FILE<br>----<br>HERZINGER, TUCKER MICHAEL EST<br>ADDRESS ON FILE<br>----<br>HOCH, CAROL W AND<br>ADDRESS ON FILE<br>----<br>HOMAN, DAVID L AND SHIRLEY M HOMAN<br>ADDRESS ON FILE<br>----<br>HOUCHIN, DAN AND HOUCHIN, NAOMI<br>ADDRESS ON FILE<br>----<br>HUEBINGER, THOMAS C<br>ADDRESS ON FILE<br>----<br>HUTTON, JEFFREY W AND CATHY C HUTTON<br>ADDRESS ON FILE<br>----<br>JAMESON, JAMES S<br>ADDRESS ON FILE<br>----<br>JANUARY, MONTY<br>ADDRESS ON FILE<br>----<br>JONES, BRENDA G<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>JONES, DONTISHA V<br>ADDRESS ON FILE<br>----<br>KEELING, EVIE B<br>ADDRESS ON FILE<br>----<br>KEIM, JEFFREY<br>ADDRESS ON FILE<br>----<br>KNIGHT, KERRY D<br>ADDRESS ON FILE<br>----<br>LAUDEN, ANDREW E<br>ADDRESS ON FILE<br>----<br>LIEBL, TODD L AND DENISE R LIEBL<br>ADDRESS ON FILE<br>----<br>LINDEMAN, STEVEN W AND KAREN E LINDE<br>ADDRESS ON FILE<br>----<br>LINDSLEY, HERBERT KITCHEL<br>ADDRESS ON FILE<br>----<br>LINDSLEY, ROBERT C<br>ADDRESS ON FILE<br>----<br>LIVING, BUTLER TRUST<br>ADDRESS ON FILE<br>----<br>MACHESNEY, LISA A<br>ADDRESS ON FILE<br>----<br>MACKY, VIRGINIA WISDOM<br>ADDRESS ON FILE<br>----<br>MALONE, MOLLY S<br>ADDRESS ON FILE<br>----<br>MARTIN, LAVOY<br>ADDRESS ON FILE<br>----<br>MARZE, GOLDA<br>ADDRESS ON FILE<br>----<br>MCCLENDON, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>MCINTOSH, FAYE RUTH<br>ADDRESS ON FILE<br>----<br>MCIVER, MICHAEL J<br>ADDRESS ON FILE<br>----<br>MCLAURIN, ALEXANDER J<br>ADDRESS ON FILE<br>----<br>MCMULLEN, JANICE B<br>ADDRESS ON FILE<br>----<br>MCPHERSON, JAMES B<br>ADDRESS ON FILE<br>----<br>MOORE, TOMMY W AND ROSA M MOORE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>MUIRE, KATHARINE L<br>ADDRESS ON FILE<br>----<br>NAGY, ANNA D<br>ADDRESS ON FILE<br>----<br>PALMIR, JENNIE L LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PARR, JAMES J<br>ADDRESS ON FILE<br>----<br>PEABODY, BETTY SUE<br>ADDRESS ON FILE<br>----<br>PERRY, THERSIA<br>ADDRESS ON FILE<br>----<br>PETTY, ROCK W AND SHEREEN O PETTY<br>ADDRESS ON FILE<br>----<br>POGO PRODUCING COMPANY LLC<br>ADDRESS ON FILE<br>----<br>RAY, NATHAN G<br>ADDRESS ON FILE<br>----<br>REEVE, MARLENE K<br>ADDRESS ON FILE<br>----<br>REID, MATT<br>ADDRESS ON FILE<br>----<br>RITCHIE, BETTE C REV TR<br>ADDRESS ON FILE<br>----<br>ROEMER, TODD M<br>ADDRESS ON FILE<br>----<br>ROSE, CYNTHIA T<br>ADDRESS ON FILE<br>----<br>ROSSITER, PHIL E<br>ADDRESS ON FILE<br>----<br>ROWE, DANIEL ROBERT<br>ADDRESS ON FILE<br>----<br>RYAN, NICOLLE J<br>ADDRESS ON FILE<br>----<br>SCHMITZ, LUCY LINK<br>ADDRESS ON FILE<br>----<br>SCHROEDER, SCOTT C AND<br>ADDRESS ON FILE<br>----<br>SHEPHERD, SUZANNE GEORGE EXEMPT<br>ADDRESS ON FILE<br>----<br>SLR 2014 TRUST DTD 7/8/14<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>SMELKO, JOHN J AND<br>ADDRESS ON FILE<br>----<br>SMITH, MARILYN ANDERSON<br>ADDRESS ON FILE<br>----<br>STALNAKER, PHILLIP L AND<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>STEPHENSON, THELMA K<br>ADDRESS ON FILE<br>----<br>TAYLOR, ANNIE LEE<br>ADDRESS ON FILE<br>----<br>TAYLOR, GEORGE E AND CHERYL C TAYLOR<br>ADDRESS ON FILE<br>----<br>TAYLOR, THOMAS D<br>ADDRESS ON FILE<br>----<br>TEXAS GENERAL LAND OFFICE<br>ADDRESS ON FILE<br>----<br>THOMAS, ALLISON NEAL II<br>ADDRESS ON FILE<br>----<br>THOMPSON, JANNICE<br>ADDRESS ON FILE<br>----<br>TIMMS, ELIZABETH M<br>ADDRESS ON FILE<br>----<br>TOWEY, PHILIP E AND LISA P DAY<br>ADDRESS ON FILE<br>----<br>WALDROP, DAVID S AND<br>ADDRESS ON FILE<br>----<br>WALUNAS, JOSEPH<br>ADDRESS ON FILE<br>----<br>WARD, MATTHEW JOHN<br>ADDRESS ON FILE<br>----<br>WATTS, KENYA M<br>ADDRESS ON FILE<br>----<br>WENDELL, LAURA GEORGE EXEMPT<br>ADDRESS ON FILE<br>----<br>WHITETAIL ENERGY INC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PAT<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TERESA Z<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Cayenne GU #1H (45151)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>WILSON, ROBERT C<br>ADDRESS ON FILE<br>----<br>WILSON, STEPHEN S<br>ADDRESS ON FILE<br><br>----<br>WOODSON, BARRON O<br>ADDRESS ON FILE<br>----<br>WOODSON, BILLY RAY<br>ADDRESS ON FILE<br>----<br>WOODSON, CAROL R<br>ADDRESS ON FILE<br>----<br>WOODSON, VAN T JR<br>ADDRESS ON FILE<br>----<br>WOODSON, VAN T LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WRITER, HAROLD<br>ADDRESS ON FILE<br>----<br>XH LLC<br>ADDRESS ON FILE<br>----<br>XH, LLC<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE<br>----<br>XTO ENERGY<br>ADDRESS ON FILE<br>----<br>XTO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>XTO ENERGY, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CECIL GU 1 #1 (38364) NACOGDOCHES, TX HARRIS JOHN Survey , Abstract 290 | HOFFMAN, GRETCHEN SPRING ADDRESS ON FILE ---- JUSTISS, CHARNITA SPRING ADDRESS ON FILE ---- MAST, JOHN C. A.T. MAST, III AND PATRICIA MAST GEORGE ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MIDDLEBROOK, MR. GEORGE II ADDRESS ON FILE ---- MIZE, CHARLES R. & GAYLA ADDRESS ON FILE ---- NICKESON, NADINE SPRING ADDRESS ON FILE ---- PATTERSON, GLENORA ADDRESS ON FILE ---- SCOTT, CECIL ESTATE ADDRESS ON FILE ---- SPRING, ESTHER ADDRESS ON FILE ---- SPRING, GILBERT M JR ADDRESS ON FILE ---- TURNER, ESTHER SPRING ADDRESS ON FILE | LETTER AGREEMENT DATED 11/22/2005 (AGMT REF # LA38364-1) LETTER AGREEMENT DATED 11/22/2005 (AGMT REF # LA38364-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38364) UNIT DESIGNATION DATED 1/23/2007 (AGMT REF # UD38364-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CECIL SPARKS GU 1 #4 (39469) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 ---- CECIL SPARKS GU 1 #6 (42169) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 ---- CECIL SPARKS GU 1 #7 (41713) NACOGDOCHES, TX BURT JAMES Survey , Abstract 675 ---- CECIL SPARKS GU 1 #8 (41714) NACOGDOCHES, TX BURT JAMES Survey , Abstract 675 ---- CECIL SPARKS GU 1 #9 (41780) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 ---- CECIL SPARKS GU 1 WELL #1 (39391) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 ---- CECIL SPARKS GU 1 WELL #3 (41393) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 ---- CECIL SPARKS GU 1 WELL #5 (41659) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | ADAMS, DAVID ADDRESS ON FILE ---- BASS, PERRY LYNN ADDRESS ON FILE ---- CLIFTON, CAROL BASS ADDRESS ON FILE ---- CURRIN, MARGARET R ADDRESS ON FILE ---- FRAZAR, DUANE KEENE ADDRESS ON FILE ---- FRAZAR, FERIS JO & BARBARA J ADDRESS ON FILE ---- FRAZAR, FERIS JO INDIVIDUALLY ADDRESS ON FILE ---- FREYTAG, ERIC J ADDRESS ON FILE ---- JONES, CRYSTAL KAY ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- MCKEOWN, LORI JO ADDRESS ON FILE ---- MIDLAND AOG PARTNERS LTD ADDRESS ON FILE ---- NEEVEL, MARIAN R ADDRESS ON FILE ---- REAVLEY, PAUL S ADDRESS ON FILE ---- REAVLEY, THOMAS WILSON REV TR ADDRESS ON FILE ---- ROLLINS, MILDRED Y'BARBO ADDRESS ON FILE ---- SENIOR, RYAN D ADDRESS ON FILE ---- ST. GEMME, KEITH ADDRESS ON FILE ---- TALBOT, SHERI LYNN ADDRESS ON FILE ---- VILES, DUDLEY ADDRESS ON FILE ---- WISDOM MANAGEMENT TRUST ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/17/2014 (AGMT REF # AUD39391) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39391) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39469) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41393) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41659) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41713) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41714) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41780) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42169) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/19/2006 (AGMT REF # MEO39391) UNIT DESIGNATION DATED 5/29/2007 (AGMT REF # UD39391) UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD41713) UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD41714) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CECIL SPARKS GU 1 #4 (39469) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>CECIL SPARKS GU 1 #6 (42169) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>CECIL SPARKS GU 1 #7 (41713) NACOGDOCHES, TX BURT JAMES Survey , Abstract 675<br>----<br>CECIL SPARKS GU 1 #8 (41714) NACOGDOCHES, TX BURT JAMES Survey , Abstract 675<br>----<br>CECIL SPARKS GU 1 #9 (41780) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60<br>----<br>CECIL SPARKS GU 1 WELL #1 (39391) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>CECIL SPARKS GU 1 WELL #3 (41393) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>CECIL SPARKS GU 1 WELL #5 (41659) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>WISDOM, ERIC WILLIAM<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHEETAH #1 (42723)<br>NACOGDOCHES, TX<br>CARTER JAMES Survey ,<br>Abstract 164 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ADAMS, DOROTHY CORTINES<br>ADDRESS ON FILE<br>----<br>ALLEN, AMBER LEIGH<br>ADDRESS ON FILE<br>----<br>ALTICE, THERESA P<br>ADDRESS ON FILE<br>----<br>BLACK, BETH LENEE LAWLESS<br>ADDRESS ON FILE<br>----<br>BOYLE, MANDY ANN LAWLESS<br>ADDRESS ON FILE<br>----<br>BRAY, BOB<br>ADDRESS ON FILE<br>----<br>BRAY, EARL<br>ADDRESS ON FILE<br>----<br>BREAULT, SHIRLEY MARTIN<br>ADDRESS ON FILE<br>----<br>BURROUS, GEORGIA J<br>ADDRESS ON FILE<br>----<br>BURROUS, JIMMY LLOYD<br>ADDRESS ON FILE<br>----<br>CANNON, RONNIE<br>ADDRESS ON FILE<br>----<br>CANNON, ROY<br>ADDRESS ON FILE<br>----<br>COONEY, LINDA CORTINES<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, WILLIE MAE MARTIN<br>ADDRESS ON FILE<br>----<br>CUSTER, CAROLYN SUE<br>ADDRESS ON FILE<br>----<br>DAVID, GLYNIS<br>ADDRESS ON FILE<br>----<br>DAY, GORDON<br>ADDRESS ON FILE<br>----<br>DENNIS, SHARON CORTINES<br>ADDRESS ON FILE<br>----<br>DREWERY, PEGGY<br>ADDRESS ON FILE<br>----<br>FREEMAN, GENE<br>ADDRESS ON FILE<br>----<br>GEORGE, PATRICIA MAST<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/4/2009 (AGMT REF # AUD42723-2)<br>AMENDED UNIT DESIGNATION DATED 12/4/2009 (AGMT REF # AUD42723-4)<br>AMENDED UNIT DESIGNATION DATED 4/20/2009 (AGMT REF # AUD42723-1)<br>AMENDED UNIT DESIGNATION DATED 7/20/2009 (AGMT REF # AUD42723-3)<br>LETTER AGREEMENT DATED 10/7/2008 (AGMT REF # LA42723-2)<br>LETTER AGREEMENT DATED 2/3/2009 (AGMT REF # LA42723-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42723)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/6/2008 (AGMT REF # MEO42723)<br>UNIT DESIGNATION DATED 2/6/2009 (AGMT REF # UD42723) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHEETAH #1 (42723)<br>NACOGDOCHES, TX<br>CARTER JAMES Survey ,<br>Abstract 164 | (Continued)<br>GILLESPIE, ROBYN<br>ADDRESS ON FILE<br>----<br>HARDIN, DENISE MARTIN<br>ADDRESS ON FILE<br>----<br>HENDERSON, MARGARET C.<br>ADDRESS ON FILE<br>----<br>HORTON, MARTHA MARTIN<br>ADDRESS ON FILE<br>----<br>HOUGHTON, HAZEL<br>ADDRESS ON FILE<br>----<br>HOUGHTON, JUNIUS H III<br>ADDRESS ON FILE<br>----<br>HUFFMAN, JERRY<br>ADDRESS ON FILE<br>----<br>JOHNSON, BOBBY DALE<br>ADDRESS ON FILE<br>----<br>JOHNSON, CLINTON<br>ADDRESS ON FILE<br>----<br>JOHNSON, DEBORAH<br>ADDRESS ON FILE<br>----<br>JOHNSON, ERIC<br>ADDRESS ON FILE<br>----<br>JOHNSON, LEE MURPHY<br>ADDRESS ON FILE<br>----<br>KESINGER, ANGELIA<br>ADDRESS ON FILE<br>----<br>LAWLESS, CHAD EDWARD<br>ADDRESS ON FILE<br>----<br>LOFTIN, LORESA A<br>ADDRESS ON FILE<br>----<br>LUNA, AGNES RACHEAL<br>ADDRESS ON FILE<br>----<br>LUNA, JOHN K<br>ADDRESS ON FILE<br>----<br>LUNA, PAUL DILLON<br>ADDRESS ON FILE<br>----<br>MARTIN, CHARLES ANDREW<br>ADDRESS ON FILE<br>----<br>MARTIN, CHARLES R & WILLIE MAE<br>ADDRESS ON FILE<br>----<br>MARTIN, JAMES<br>ADDRESS ON FILE<br>----<br>MARTIN, SHEENA FAYE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHEETAH #1 (42723)<br>NACOGDOCHES, TX<br>CARTER JAMES Survey ,<br>Abstract 164 | (Continued)<br>MARTIN, WILLIAM HENRY<br>ADDRESS ON FILE<br>----<br>MAST, A.T. III<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>PRUTER, MARTHA S<br>ADDRESS ON FILE<br>----<br>RODRIGUES, DENNIS & DEBORAH<br>ADDRESS ON FILE<br>----<br>RODRIGUES, DORIS<br>ADDRESS ON FILE<br>----<br>RODRIGUES, JAMES & EDITH MAE<br>ADDRESS ON FILE<br>----<br>RODRIGUES, MARK<br>ADDRESS ON FILE<br>----<br>RODRIGUES, RODNEY W<br>ADDRESS ON FILE<br>----<br>SACCONE, JANET<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE<br>----<br>SEALS, ANN PRUTER<br>ADDRESS ON FILE<br>----<br>SIMS, DANNY L & ALTHA C<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT E & PENNY<br>ADDRESS ON FILE<br>----<br>STANBERRY, LINDA SUE<br>ADDRESS ON FILE<br>----<br>SWAN, SUSAN PRUTER<br>ADDRESS ON FILE<br>----<br>TROY, DONALD MICHAEL<br>ADDRESS ON FILE<br>----<br>TROY, STEVEN BRUCE<br>ADDRESS ON FILE<br>----<br>TUMLINSON, DELPHIA MARTIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHEETAH #1 (42723)<br>NACOGDOCHES, TX<br>CARTER JAMES Survey ,<br>Abstract 164 | (Continued)<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WILSTRUP, LISA TROY<br>ADDRESS ON FILE<br>----<br>WITHERSPOON, TERRI MARTIN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHELLE GU 1 #1 (42402) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 ---- CHELLE GU 1 #2 (42403) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | ADAMS, ANDY & DARLA ADDRESS ON FILE ---- ADAMS, MICHAEL SEAN ADDRESS ON FILE ---- ADAMS, PATRICIA C ADDRESS ON FILE ---- BATES, CAROLYN SUE ADDRESS ON FILE ---- BATES, ROBERT DODD ADDRESS ON FILE ---- BOYD, WILLARD W ADDRESS ON FILE ---- BOYD, WILLIAM E ADDRESS ON FILE ---- CANTRELL, EVELYN JOANN ADDRESS ON FILE ---- CARROLL, OLGA MARIE ADDRESS ON FILE ---- CORLEY, LILLIAN ADDRESS ON FILE ---- CORLEY, MAX A ADDRESS ON FILE ---- CRAIL, SUSAN D ADDRESS ON FILE ---- DE FRANCO, DIANE LEE ADDRESS ON FILE ---- DENNEY, SADIE SHAWN A MINOR ADDRESS ON FILE ---- DUHON, DONNA LYNN ADDRESS ON FILE ---- EFFERSON, AMY RENEE ADDRESS ON FILE ---- FERRELL, BIRTIE VIRDEEN VICE ADDRESS ON FILE ---- FIRST, KAREN ADDRESS ON FILE ---- FOWLER, WILLIAM A ADDRESS ON FILE ---- GALVAN, TAMMY EUGENIA ADDRESS ON FILE ---- GIBBS, MARY E ADDRESS ON FILE ---- GRANT, REBECCA JO ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 3/11/2006 (AGMT REF # AUD42402-1) AMENDED UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # AUD42403-1) AMENDED UNIT DESIGNATION DATED 3/16/2009 (AGMT REF # AUD42402-1) AMENDED UNIT DESIGNATION DATED 3/16/2009 (AGMT REF # AUD42402-3) AMENDED UNIT DESIGNATION DATED 3/16/2009 (AGMT REF # AUD42403) AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD42402) AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD42403) AMENDED UNIT DESIGNATION DATED 9/25/2008 (AGMT REF # AUD42402-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42402) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42403) SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42402) SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42403) UNIT DESIGNATION DATED 6/12/2008 (AGMT REF # UD42402-1) UNIT DESIGNATION DATED 6/12/2008 (AGMT REF # UD42402-2) UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # UD42402) UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # UD42403) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHELLE GU 1 #1 (42402)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>CHELLE GU 1 #2 (42403)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>HARRIS, JAMES<br>ADDRESS ON FILE<br>----<br>HARRIS, JESSICA<br>ADDRESS ON FILE<br>----<br>HARRIS, SHERRILL<br>ADDRESS ON FILE<br>----<br>HENDERSON, SHERRIE LEE HARRIS<br>ADDRESS ON FILE<br>----<br>HINTON, JACKIE D<br>ADDRESS ON FILE<br>----<br>KNODEL, MARY I<br>ADDRESS ON FILE<br>----<br>LATHAM, PAMELA K<br>ADDRESS ON FILE<br>----<br>LISENBERY, BRENDA L<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCCLENDON, ELLEN A<br>ADDRESS ON FILE<br>----<br>MOORE, TRACY L<br>ADDRESS ON FILE<br>----<br>PLATT, ERNESTEEN L<br>ADDRESS ON FILE<br>----<br>R G WILLIS PROPERTIES INC<br>ADDRESS ON FILE<br>----<br>SEALS, BRENDA E<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>STONE, CLARA SUE<br>ADDRESS ON FILE<br>----<br>STORCH, MARY BETH<br>ADDRESS ON FILE<br>----<br>THE BATES FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TILGHMAN, KRISTIN L<br>ADDRESS ON FILE<br>----<br>VAN HARRIS, JERRELL<br>ADDRESS ON FILE<br>----<br>VICE, ANTHONY SHANE<br>ADDRESS ON FILE<br>----<br>VICE, FRANCES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHELLE GU 1 #1 (42402)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>CHELLE GU 1 #2 (42403)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>VICE, JOHN C<br>ADDRESS ON FILE<br>----<br>VICE, MILTON BRADY<br>ADDRESS ON FILE<br>----<br>VICE, OLLIE EUGENE<br>ADDRESS ON FILE<br>----<br>VICE, PATRICIA<br>ADDRESS ON FILE<br>----<br>VICE, RUSSELL<br>ADDRESS ON FILE<br>----<br>VICE, WILLIAM EARL<br>ADDRESS ON FILE<br>----<br>WARREN, GERALD L<br>ADDRESS ON FILE<br>----<br>WHITE, EVA L<br>ADDRESS ON FILE<br>----<br>WIGGINS, WELDON & JOYCE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CINDY SUE GU 1 #1 (37439) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | ALDERS, VIRGINIA M R ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # AUD37439-2) |
| CINDY SUE GU 1 #2 (38099) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BINNION, ROSE MARIE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # AUD38099) AMENDED UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # AUD38785-1) |
| CINDY SUE GU 1 #3 (38785) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | COOK, ANNIE HAZEL ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # AUD41139) AMENDED UNIT DESIGNATION DATED 2/27/2007 (AGMT REF # AUD37439-1) |
| CINDY SUE GU 1 #4 (41139) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | CRAFT, VELMA CHRISTINE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/27/2007 (AGMT REF # AUD38099-1) AMENDED UNIT DESIGNATION DATED 2/27/2007 (AGMT REF # AUD38785) |
| CINDY SUE GU 1 #5 (42721) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | CRAWFORD, THAD HOWARD ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/22/2010 (AGMT REF # AUD37439-4) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD37439-1) |
| Cindy Sue GU 1 #6 (42722) NACOGDOCHES, TX De Los Santos Coy Manuel Survey , Abstract 21 ---- | CRISP, BETTY BOATMAN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD37439-2) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD37439-3) |
| CINDY SUE GU 1 #8 (44099) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | CRISP, CHARLES A & NELL ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD37439-4) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD37439-5) |
|  | DILLARD, CHARLES W. II & ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38099-2) |
|  | GARRETT, JACKIE F. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38099-3) |
|  | GARRETT, SILAS R ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38099-4) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38099-5) |
|  | GUADARRAMA, JESSICA L CRAWFORD ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38785-2) |
|  | HANCOCK, LINDA JOHNSON ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38785-3) |
|  | HILL, JIMMY R & PAMELA ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38785-4) |
|  | HOPPE FAMILY INTERESTS LLC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38785-5) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD41139-2) |
|  | JAMISON, ALLEN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD41139-3) |
|  | JENKINS, CINDY LUE GARRETT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD41139-4) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD41139-5) |
|  | JOHNSON, MICHAEL ROY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42721-2) |
|  | JOHNSON, RONNIE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42721-3) |
|  | JONES, KEN D. & ANNIS E. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42721-4) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42721-5) |
|  | LOCK, KATHA PRUITT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42722-2) |
|  | MATHEWSON, JAMES E. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42722-3) |
|  | MUIRHEAD, RHONDA ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42722-4) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42722-5) |
|  |  | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD44099-2) |
|  |  | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD44099-3) |
|  |  | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD44099-4) |
|  |  | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD44099-5) |
|  |  | AMENDED UNIT DESIGNATION DATED 7/30/2008 (AGMT REF # AUD37439-3) |
|  |  | AMENDED UNIT DESIGNATION DATED 7/30/2008 (AGMT REF # AUD38099- |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CINDY SUE GU 1 #1 (37439)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>CINDY SUE GU 1 #2 (38099)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>CINDY SUE GU 1 #3 (38785)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>CINDY SUE GU 1 #4 (41139)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>CINDY SUE GU 1 #5 (42721)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>Cindy Sue GU 1 #6 (42722)<br>NACOGDOCHES, TX<br>De Los Santos Coy Manuel<br>Survey , Abstract 21<br>----<br>CINDY SUE GU 1 #8 (44099)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21 | (Continued)<br>MURRAY, MAY FRANCES<br>ADDRESS ON FILE<br>----<br>POGO PRODUCING CO LLC<br>ADDRESS ON FILE<br>----<br>RIDEOUT, DAVID E. & ROSE ANN<br>ADDRESS ON FILE<br>----<br>SCHUYLER, DORENE<br>ADDRESS ON FILE<br>----<br>TOM JACK AND<br>ADDRESS ON FILE<br>----<br>TURNER, KENNETH D<br>ADDRESS ON FILE<br>----<br>WALDEN, VIRGINIA RUTH<br>ADDRESS ON FILE<br>----<br>WHITAKER, PRENTICE E JR<br>ADDRESS ON FILE<br>----<br>WHITAKER, REGINALD T<br>ADDRESS ON FILE<br>----<br>WHITAKER, RONALD E<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, JERRY D & SANDRA K<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, JERRY DON<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, YVONNE C<br>ADDRESS ON FILE<br>----<br>WINGATE, JOY C<br>ADDRESS ON FILE<br>----<br>WINGATE, MILES A & JOY C<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DANA LYNN GU 1 #1 (41715)<br>NACOGDOCHES, TX<br>DURST JOSEPH Survey ,<br>Abstract 27 | BALLARD, SHIRLEY L.<br>ADDRESS ON FILE<br>----<br>BEAL, GAYLA PATRICE<br>ADDRESS ON FILE<br>----<br>BOSS, ANNE ORTON<br>ADDRESS ON FILE<br>----<br>BOUNDS, IRA STEVEN<br>ADDRESS ON FILE<br>----<br>BUCKNER, EUNICE ELIZABETH<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CALWIN V<br>ADDRESS ON FILE<br>----<br>CLIFTON, EVELYN<br>ADDRESS ON FILE<br>----<br>COOK, TAMMIE & JAMES<br>ADDRESS ON FILE<br>----<br>DOX, MOLLIE PARTIN<br>ADDRESS ON FILE<br>----<br>GRESHAM, DORIS M.<br>ADDRESS ON FILE<br>----<br>HELTON, MARILYN SUE<br>ADDRESS ON FILE<br>----<br>HENDRICKS, CHARLIENE K<br>ADDRESS ON FILE<br>----<br>JONES, MAXINE & GERALD<br>ADDRESS ON FILE<br>----<br>JONES, R. G. & MAXINE<br>ADDRESS ON FILE<br>----<br>LILBERT LOONEYVILLE WATER<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>PARTIN, GARY B<br>ADDRESS ON FILE<br>----<br>PARTIN, PRESTON<br>ADDRESS ON FILE<br>----<br>RICE, JAMES E &<br>ADDRESS ON FILE<br>----<br>ROBERTS, BOBBY S & EVELYN R<br>ADDRESS ON FILE<br>----<br>STANFIELD, MICHAEL R. ET UX<br>ADDRESS ON FILE<br>----<br>STEWART, JEFFREY A & NANCY R<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD41715)<br>AMENDED UNIT DESIGNATION DATED 6/17/2008 (AGMT REF # AUD41715-1)<br>AMENDED UNIT DESIGNATION DATED 6/17/2008 (AGMT REF # AUD41715-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41715)<br>SUBORDINATION AGREEMENT DATED 4/15/2005 (AGMT REF # SBA41715)<br>UNIT DESIGNATION DATED 12/14/2007 (AGMT REF # UD41715)<br>UNIT DESIGNATION DATED 12/6/2007 (AGMT REF # UD41715) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANA LYNN GU 1 #1 (41715)<br>NACOGDOCHES, TX<br>DURST JOSEPH Survey ,<br>Abstract 27 | (Continued)<br>WALKER, SUSAN ORTON<br>ADDRESS ON FILE<br>----<br>WALLACE, KAREN J<br>ADDRESS ON FILE<br>----<br>WELLER, WANDA LOIS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DESHA GU 1 #1 (36906)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DESHA GU 1 #2 (37696)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>DESHA GU 1 #3 (37749)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DESHA GU 1 #4 (38951)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>DESHA GU 1 #5 (41997)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>DESHA GU 1 #7 (43713)<br>NACOGDOCHES, TX<br>JUAN TOBAR SVY Survey ,<br>Abstract 54 | ADAMS FAMILY TRUST DTD 8/18/97<br>ADDRESS ON FILE<br>----<br>ALLEN, JOHN LARRY & SALLY REID<br>ADDRESS ON FILE<br>----<br>ARK-LA-TEX ENERGY INC<br>ADDRESS ON FILE<br>----<br>ARK-LA-TEX ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>BARRETT, BRIAN D & PATSY ARNOLD<br>ADDRESS ON FILE<br>----<br>BARRETT, BRIAN D TRUSTEE<br>ADDRESS ON FILE<br>----<br>BARRETT, MARYE E.<br>ADDRESS ON FILE<br>----<br>BARRETT, W GLENN & PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>BURK, SUE BETH BAWCOM<br>ADDRESS ON FILE<br>----<br>COZADD, DAVID L & AMY E NIXDORF<br>ADDRESS ON FILE<br>----<br>GLASS, HELEN BURK<br>ADDRESS ON FILE<br>----<br>GREEN, DAVID EARL<br>ADDRESS ON FILE<br>----<br>HAGAN, DEBRA PATTON<br>ADDRESS ON FILE<br>----<br>HOLT, JOYCE ANN<br>ADDRESS ON FILE<br>----<br>LOUIS EDWARD AND<br>ADDRESS ON FILE<br>----<br>MARSHALL, FRANK<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>NEWTON, ELIZABETH BURK<br>ADDRESS ON FILE<br>----<br>PANTEJAS ROYALTY INC<br>ADDRESS ON FILE<br>----<br>PARTIN, CHASEN B.<br>ADDRESS ON FILE<br>----<br>PATTON-BARNES, TIFFANY<br>ADDRESS ON FILE<br>----<br>RUSSELL, DONALD C<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 8/2/2006 (AGMT REF # AUD36906)<br>AMENDED UNIT DESIGNATION DATED 8/2/2006 (AGMT REF # AUD37696)<br>AMENDED UNIT DESIGNATION DATED 8/2/2006 (AGMT REF # AUD37749)<br>AMENDED UNIT DESIGNATION DATED 8/2/2006 (AGMT REF # AUD38951)<br>AMENDED UNIT DESIGNATION DATED 8/2/2006 (AGMT REF # AUD41997)<br>AMENDED UNIT DESIGNATION DATED 8/2/2006 (AGMT REF # AUD43713)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36906)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37696)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37749)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38951)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41997)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43713)<br>UNIT DESIGNATION DATED 6/6/2005 (AGMT REF # UD037696)<br>UNIT DESIGNATION DATED 6/6/2005 (AGMT REF # UD038951)<br>UNIT DESIGNATION DATED 6/6/2005 (AGMT REF # UD36906-1)<br>UNIT DESIGNATION DATED 7/31/2006 (AGMT REF # UD36906-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DESHA GU 1 #1 (36906)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DESHA GU 1 #2 (37696)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>DESHA GU 1 #3 (37749)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br><br>DESHA GU 1 #4 (38951)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>DESHA GU 1 #5 (41997)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>DESHA GU 1 #7 (43713)<br>NACOGDOCHES, TX<br>JUAN TOBAR SVY Survey ,<br>Abstract 54 | (Continued)<br>RUSSELL, JOE DAVIS & DEBRA JO<br>ADDRESS ON FILE<br>----<br>STEINMAN, PAUL C. & TAMARA<br>ADDRESS ON FILE<br>----<br>WALLACE, JULIAN L. & KATHY<br>ADDRESS ON FILE<br>----<br>WILSON, SARAH B FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DEVAULT GU 1 #2 (34457) NACOGDOCHES, TX HAM HIRAM Survey , Abstract 293 ---- DEVAULT GU 1 #3 (36518) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- DEVAULT GU 1 #4 (38028) NACOGDOCHES, TX HAM HIRAM Survey , Abstract 293 ---- DEVAULT GU 1 #8 (42285) NACOGDOCHES, TX HAM HIRAM Survey , Abstract 293 ---- DOUGLASS GU 2 #1 (8866) NACOGDOCHES, TX HIRAM HAM Survey , Abstract 293 | ANDERSON, ELISABETH EARLY ADDRESS ON FILE ---- ANDERSON, JEFF ADDRESS ON FILE ---- BAXTER JR., ERNARD ADDRESS ON FILE ---- BELK, JAMES BRIAN ADDRESS ON FILE ---- BELL JR, KELLY ADDRESS ON FILE ---- BLEDSOE, ALEXANDRIA DENISE ADDRESS ON FILE ---- CANNON, PORTIA JEFFERSON ADDRESS ON FILE ---- CLARK BROTHERS INVESTMENTS ADDRESS ON FILE ---- DAVIS, RAYMOND LEE ADDRESS ON FILE ---- DEBOSE, GERTRUDE SANDERS ADDRESS ON FILE ---- DISHMON, PATSY A ADDRESS ON FILE ---- DOUCETTE, RUTH ADDRESS ON FILE ---- EGAN, DEANNA ANN ADDRESS ON FILE ---- EXXO CORP. ADDRESS ON FILE ---- EXXON CORPORATION ADDRESS ON FILE ---- FLANAGAN, GAY NELL S. ADDRESS ON FILE ---- FORNEY, AGATHER LIFE ESTATE ADDRESS ON FILE ---- FORNEY, JAMES E. ADDRESS ON FILE ---- GLENN, CHARLES E. ADDRESS ON FILE ---- GLENN, JACQUELINE ADDRESS ON FILE ---- GLENN, SHEILA A. ADDRESS ON FILE ---- GRANT, VERLETHER SCOTT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/14/2003 (AGMT REF # AUD34457) AMENDED UNIT DESIGNATION DATED 10/14/2003 (AGMT REF # AUD36518-1) AMENDED UNIT DESIGNATION DATED 10/14/2003 (AGMT REF # AUD38028) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34457) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36518) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38028) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42285) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/28/2007 (AGMT REF # MEO34457) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/28/2007 (AGMT REF # MEO36518) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/28/2007 (AGMT REF # MEO38028) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/28/2007 (AGMT REF # MEO42285) RATIFICATION OF UNIT DESIGNATION DATED 4/16/2003 (AGMT REF # RUD36518-1) UNIT DESIGNATION DATED 10/14/2003 (AGMT REF # UD38028-1) UNIT DESIGNATION DATED 10/22/1982 (AGMT REF # UD38028-2) UNIT DESIGNATION DATED 6/2/1952 (AGMT REF # UD8866-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEVAULT GU 1 #2 (34457)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #3 (36518)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>DEVAULT GU 1 #4 (38028)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #8 (42285)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DOUGLASS GU 2 #1 (8866)<br>NACOGDOCHES, TX<br>HIRAM HAM Survey ,<br>Abstract 293 | (Continued)<br>GREEN, OPAL SANDERS<br>ADDRESS ON FILE<br>----<br>HALL, BETH RADDATZ<br>ADDRESS ON FILE<br>----<br>HAYTER, S. B. TRUST<br>ADDRESS ON FILE<br>----<br>HAYTER, SAM B JR<br>ADDRESS ON FILE<br>----<br>HEBERT, KATHY SANDERS<br>ADDRESS ON FILE<br>----<br>HOLMES, CHARLESETTA W<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>HUMES, JEANETTE<br>ADDRESS ON FILE<br>----<br>HUTTER, BROOK<br>ADDRESS ON FILE<br>----<br>JACK H. MEEKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEWEL W. BYRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLEY, JOHN NELSON<br>ADDRESS ON FILE<br>----<br>KIMBLE, TENNESSEE STEADHAM<br>ADDRESS ON FILE<br>----<br>LOVE, VERMELL<br>ADDRESS ON FILE<br>----<br>M. B. MAER I, LP<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MATTINGLY PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>MATTOCKS, MAKEBA<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, ESTHER IRENE<br>ADDRESS ON FILE<br>----<br>NEWELL, ELISABETH H.<br>ADDRESS ON FILE<br>----<br>OKOJIE, ALISA SANDERS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEVAULT GU 1 #2 (34457)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #3 (36518)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>DEVAULT GU 1 #4 (38028)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #8 (42285)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DOUGLASS GU 2 #1 (8866)<br>NACOGDOCHES, TX<br>HIRAM HAM Survey ,<br>Abstract 293 | (Continued)<br>PERKINS, CLAY K<br>ADDRESS ON FILE<br>----<br>PIERCE, LAVERNE<br>ADDRESS ON FILE<br>----<br>RADDATZ, DONA J.<br>ADDRESS ON FILE<br>----<br>REAVLEY, THOMAS M.<br>ADDRESS ON FILE<br>----<br>RHODES, ODIS ODEAN & HATTIE V.<br>ADDRESS ON FILE<br>----<br>RHODES, ODIS<br>ADDRESS ON FILE<br>----<br>SANDERS JR, HARLEE<br>ADDRESS ON FILE<br>----<br>SANDERS, BEVERLYN<br>ADDRESS ON FILE<br>----<br>SANDERS, BOBBIE J<br>ADDRESS ON FILE<br>----<br>SANDERS, CAROLYN K LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SANDERS, CHERLYN<br>ADDRESS ON FILE<br>----<br>SANDERS, FRANKIE J.<br>ADDRESS ON FILE<br>----<br>SANDERS, GENE AUTRY<br>ADDRESS ON FILE<br>----<br>SANDERS, LINCA D<br>ADDRESS ON FILE<br>----<br>SANDERS, MARGARET A<br>ADDRESS ON FILE<br>----<br>SANDERS, MARGIE V.<br>ADDRESS ON FILE<br>----<br>SANDERS, MARVIN A<br>ADDRESS ON FILE<br>----<br>SANDERS, OZZIE R<br>ADDRESS ON FILE<br>----<br>SANDERS, VANESSA<br>ADDRESS ON FILE<br>----<br>SANDERS-TAYLOR, SYMIKA<br>ADDRESS ON FILE<br>----<br>SCHMIDT, CATHERINE W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEVAULT GU 1 #2 (34457)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #3 (36518)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>DEVAULT GU 1 #4 (38028)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #8 (42285)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DOUGLASS GU 2 #1 (8866)<br>NACOGDOCHES, TX<br>HIRAM HAM Survey ,<br>Abstract 293 | (Continued)<br>SCOTT, WILLIE B.<br>ADDRESS ON FILE<br>----<br>SCROGGINS, EDDIE JEAN<br>ADDRESS ON FILE<br>----<br>SCROGGINS, MERTIE<br>ADDRESS ON FILE<br>----<br>SEALE, SLOAN<br>ADDRESS ON FILE<br>----<br>SIDES, MARGARET BELL<br>ADDRESS ON FILE<br>----<br>SINGLETON, WILLIE<br>ADDRESS ON FILE<br>----<br>SMITH, JOHNNY L.<br>ADDRESS ON FILE<br>----<br>STEADHAM JR., LUTHER<br>ADDRESS ON FILE<br><br>STEADHAM, ALFRED L.<br>ADDRESS ON FILE<br>----<br>STEADHAM, ALICE FAYE<br>ADDRESS ON FILE<br>----<br>STEADHAM, ARLENE<br>ADDRESS ON FILE<br>----<br>STEADHAM, BENJAMIN<br>ADDRESS ON FILE<br>----<br>STEADHAM, BILLY PAUL<br>ADDRESS ON FILE<br>----<br>STEADHAM, BOBBY LEE<br>ADDRESS ON FILE<br>----<br>STEADHAM, CHARLES RAY<br>ADDRESS ON FILE<br>----<br>STEADHAM, CLIFTON<br>ADDRESS ON FILE<br>----<br>STEADHAM, DOROTHY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>STEADHAM, EDDIE LEE<br>ADDRESS ON FILE<br>----<br>STEADHAM, ELMER HOLLIS<br>ADDRESS ON FILE<br>----<br>STEADHAM, EUGENE ESTATE<br>ADDRESS ON FILE<br>----<br>STEADHAM, JAMES EDWARD JR.<br>ADDRESS ON FILE<br>----<br>STEADHAM, JAMES EDWARD<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEVAULT GU 1 #2 (34457)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #3 (36518)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>DEVAULT GU 1 #4 (38028)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #8 (42285)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DOUGLASS GU 2 #1 (8866)<br>NACOGDOCHES, TX<br>HIRAM HAM Survey ,<br>Abstract 293 | (Continued)<br>STEADHAM, JESSE<br>ADDRESS ON FILE<br>----<br>STEADHAM, JOHN CHARLES<br>ADDRESS ON FILE<br>----<br>STEADHAM, JOHNNY STEVE<br>ADDRESS ON FILE<br>----<br>STEADHAM, LUTHER LEE<br>ADDRESS ON FILE<br>----<br>STEADHAM, MARTHA JEAN<br>ADDRESS ON FILE<br>----<br>STEADHAM, MELVIN<br>ADDRESS ON FILE<br>----<br>STEADHAM, OPEAL<br>ADDRESS ON FILE<br>----<br>STEADHAM, WILLIE EUGENE (DECD)<br>ADDRESS ON FILE<br>----<br>STEADHAM, WINFRED<br>ADDRESS ON FILE<br>----<br>STOKER JR, JAMES<br>ADDRESS ON FILE<br>----<br>TAYLOR, ELLA MAE<br>ADDRESS ON FILE<br>----<br>TEXAS DEPT OF CRIMINAL JUSTICE<br>ADDRESS ON FILE<br>----<br>THOMAS, JOHN C.<br>ADDRESS ON FILE<br>----<br>THOMPSON, CYNTHIA<br>ADDRESS ON FILE<br>----<br>VANDERHOOF FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WADE, ZELLA MAE TRUST<br>ADDRESS ON FILE<br>----<br>WALKER, VIRGINIA KELLEY<br>ADDRESS ON FILE<br>----<br>WALLACE, VERNA FAYE STEADHAM<br>ADDRESS ON FILE<br>----<br>WALLACE, WILLIAM M EXEMPT TR<br>ADDRESS ON FILE<br>----<br>WALLACE, WILLIAM M NON-EXEMPT TRUST<br>ADDRESS ON FILE<br>----<br>WARNER, RUBY<br>ADDRESS ON FILE<br>----<br>WATSON, DIANE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEVAULT GU 1 #2 (34457)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #3 (36518)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>DEVAULT GU 1 #4 (38028)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DEVAULT GU 1 #8 (42285)<br>NACOGDOCHES, TX<br>HAM HIRAM Survey ,<br>Abstract 293<br>----<br>DOUGLASS GU 2 #1 (8866)<br>NACOGDOCHES, TX<br>HIRAM HAM Survey ,<br>Abstract 293 | (Continued)<br>WATSON, JERRY LEE<br>ADDRESS ON FILE<br>----<br>WATSON, MARILYN DENISE<br>ADDRESS ON FILE<br>----<br>WATSON, ROBERT EARL<br>ADDRESS ON FILE<br>----<br>WATT, WELCH V. III<br>ADDRESS ON FILE<br>----<br>WEST, DORIS STEADHAM<br>ADDRESS ON FILE<br>----<br>WILLIAMS, COURTNEY<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, TOM P. JR.<br>ADDRESS ON FILE<br>----<br>WILSON, BRIAN<br>ADDRESS ON FILE<br><br>WILSON, GEORGE M<br>ADDRESS ON FILE<br>----<br>WILSON, THOMAS<br>ADDRESS ON FILE<br>----<br>WILSON, WILLIAM D TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DONNA FAYE GU 1 #1 (37697) NACOGDOCHES, TX TOBAR JUAN Survey , Abstract 54 | ALLEN, JOHN<br>ADDRESS ON FILE<br>----<br>ALLEN, MARY ANN<br>ADDRESS ON FILE<br>----<br>ANDERSON, LORETTA ANN SOWERS<br>ADDRESS ON FILE<br>----<br>BARKER, LARRY WAYNE GOSE<br>ADDRESS ON FILE<br>----<br>BARKER, LARRY WAYNE<br>ADDRESS ON FILE<br>----<br>BRADLEY, MARY JANE SOWERS<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES W. ET UX PATTY N. BROWN, JOINT TENANTS<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES W. ET UX, PATTY N. BROWN, JOINT TENANTS<br>ADDRESS ON FILE<br>----<br>CENTURY 2000 ROYALTY PARTNERSHIP, ATTN: CHARLES W. BROWN<br>ADDRESS ON FILE<br>----<br>COATS, RENA KAY PARMLEY<br>ADDRESS ON FILE<br>----<br>FOUNTAIN, DENNIS D<br>ADDRESS ON FILE<br>----<br>FOUNTAIN, DENNIS D.<br>ADDRESS ON FILE<br>----<br>FRAZEE, LINDA NELL SOWERS<br>ADDRESS ON FILE<br>----<br>HASKELL B. DEWEESE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HIGGINS, MAURICE G. ET UX, SANDRA K. HIGGINS<br>ADDRESS ON FILE<br>----<br>HYETT, JAY T. & LARISSA M.<br>ADDRESS ON FILE<br>----<br>JAY TODD HYELT ET UX, LARISSA MANCHACK-HYATT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY D. TURNER ET UX, THERESA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOPLIN JR., FRED<br>ADDRESS ON FILE<br>----<br>JOPLIN, FRED JR.<br>ADDRESS ON FILE<br>----<br>MALONE, MARGARET<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 6/17/2008 (AGMT REF # AUD034697)<br>AMENDED UNIT DESIGNATION DATED 6/17/2008 (AGMT REF # AUD37697)<br>AMENDED UNIT DESIGNATION DATED 6/17/2008 (AGMT REF # AUD37697-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37697)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/30/2006 (AGMT REF # MEO37697)<br>UNIT DESIGNATION DATED 3/13/2006 (AGMT REF # UD37697-1)<br>UNIT DESIGNATION DATED 5/16/2006 (AGMT REF # UD37697) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DONNA FAYE GU 1 #1<br>(37697) NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>MAPFC813-NET, EN OKLAHOMA GENERAL<br>PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MAPFCB13-NET, AN OKLAHOMA GENERAL<br>PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MARGARET ANN MALONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARION G. HOLT, ET UX MARY LOU<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MITCHELL, FRANK A. & PEGGY<br>ADDRESS ON FILE<br>----<br>MITCHELL, FRANK A. ET UX PEGGY<br>ADDRESS ON FILE<br>----<br>PITTS, JOY MADELINE<br>ADDRESS ON FILE<br>----<br>PITTS, JOYCE MADGE (JOY M PITTS)<br>ADDRESS ON FILE<br>----<br>SCHROCK, SAMUEL T & PATSY D<br>ADDRESS ON FILE<br>----<br>SCHROCK, SAMUEL T. ET UX<br>ADDRESS ON FILE<br>----<br>SKEEN, JASPER L &<br>ADDRESS ON FILE<br>----<br>SOWERS, IDA WEST<br>ADDRESS ON FILE<br>----<br>TATUM, ELLA LETER INDIV. & EXE. OF EST. OF PAUL<br>TATUM, JR.<br>ADDRESS ON FILE<br>----<br>TRAWICK, DON K. & NELDA R.<br>ADDRESS ON FILE<br>----<br>TRAWICK, DON K. ET UX, NELDA RUTH TRAWICK<br>ADDRESS ON FILE<br>----<br>UNION FCB TEXAS, LTD., ATTN: RALPH ELLIS<br>ADDRESS ON FILE<br>----<br>WALLACE, BOBBY<br>ADDRESS ON FILE<br>----<br>WELLS, SHERRY J.<br>ADDRESS ON FILE<br>----<br>WELLS, SHERRY JUNE<br>ADDRESS ON FILE<br>----<br>WOLF, BRIAN TRUSTEE OF THE WOLF 2000 TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DONNA FAYE GU 1 #1<br>(37697) NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>YOUNGBLOOD, ALAN B.<br>ADDRESS ON FILE | (Continued) |
| DORIS A #1 SWD (37841)<br>NACOGDOCHES, TX<br>MEDRIFF ISAAC J Survey ,<br>Abstract 363 | BYRON MCGOUGH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEROKEE COUNTY ELECTRIC COOPERATIVE<br>ASSOCIATION<br>ADDRESS ON FILE<br>----<br>DALLAS EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>HALL, JAMES T.<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>J.W. RETTIG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE C. PICKETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. LEE KIDD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MELASKY, EDDIE<br>ADDRESS ON FILE<br>----<br>RANDY KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RECTOR, VIRGILL<br>ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 7/27/2005 (AGMT REF # ROW37841-2)<br>RIGHT OF WAY AGREEMENT DATED 8/3/2005 (AGMT REF # ROW37841-1)<br>RIGHT OF WAY AGREEMENT DATED 8/5/2005 (AGMT REF # ROW37841-3)<br>UNIT DESIGNATION DATED 5/15/1981 (AGMT REF # UD37841-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DORSETT GU 1 #1 (33891)<br>NACOGDOCHES, TX<br>SPIVEY H R M Survey ,<br>Abstract 529 | AULD, JR., WILLIAM TYLER<br>ADDRESS ON FILE<br>----<br>BERGERON, VONNIE LYNN<br>ADDRESS ON FILE<br>----<br>BRINSON, KATHY A<br>ADDRESS ON FILE<br>----<br>CERVENKA, MELANIE DENMAN<br>ADDRESS ON FILE<br>----<br>CROCKER, ROSEMARY DORSETT<br>ADDRESS ON FILE<br>----<br>DAVID H. KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS III, ROBERT F<br>ADDRESS ON FILE<br>----<br>DAVIS, SELETA M<br>ADDRESS ON FILE<br>----<br>DENMAN, A. B. & FRANKIE T.<br>ADDRESS ON FILE<br>----<br>DENMAN, JAMES E. & CARRIE<br>ADDRESS ON FILE<br>----<br>DENMAN, JAMES ERIC<br>ADDRESS ON FILE<br>----<br>DENMAN, JOHN BAKER<br>ADDRESS ON FILE<br>----<br>DENMAN, JOY C<br>ADDRESS ON FILE<br>----<br>DENTON, LORINE R<br>ADDRESS ON FILE<br>----<br>DILLARD, FRANKIE L.<br>ADDRESS ON FILE<br>----<br>DORSETT, ALFRED RAY<br>ADDRESS ON FILE<br>----<br>DORSETT, BILLY RAY<br>ADDRESS ON FILE<br>----<br>DORSETT, CARL W<br>ADDRESS ON FILE<br>----<br>DORSETT, CAROLYN<br>ADDRESS ON FILE<br>----<br>DORSETT, CHARLES TRAVIS<br>ADDRESS ON FILE<br>----<br>DORSETT, CLARA MAE SWEENY<br>ADDRESS ON FILE<br>----<br>DORSETT, DOROTHY E.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 5/7/2002 (AGMT REF # AUD33891-1)<br>FACILITIES OPERATING AGREEMENT DATED 11/2/1978 (AGMT REF # FAC33891-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33891)<br>OPERATING AGREEMENT DATED 3/6/2001 (AGMT REF # OA33891-1)<br>UNIT DESIGNATION DATED 12/6/2001 (AGMT REF # UD33891-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DORSETT GU 1 #1 (33891)<br>NACOGDOCHES, TX<br>SPIVEY H R M Survey ,<br>Abstract 529 | (Continued)<br>DORSETT, ELLA LOUISE SMITH<br>ADDRESS ON FILE<br>----<br>DORSETT, GENE A<br>ADDRESS ON FILE<br>----<br>DORSETT, JAMES &<br>ADDRESS ON FILE<br>----<br>DORSETT, JAMES CHARLES<br>ADDRESS ON FILE<br>----<br>DORSETT, JAMES N<br>ADDRESS ON FILE<br>----<br>DORSETT, JOHNNY WAYNE #1743095<br>ADDRESS ON FILE<br>----<br>DORSETT, ROBERT L<br>ADDRESS ON FILE<br>----<br>DORSETT, SR., MICHAEL EUGENE<br>ADDRESS ON FILE<br>----<br>DORSETT, WILLIAM ERVIN<br>ADDRESS ON FILE<br>----<br>ELLIS, LARRY & JOYCE L.<br>ADDRESS ON FILE<br>----<br>ELLIS, LARRY<br>ADDRESS ON FILE<br>----<br>EVANS, MARGARET E. DORSETT<br>ADDRESS ON FILE<br>----<br>FINNEN, FRANCENE<br>ADDRESS ON FILE<br>----<br>FURTH, JOYCE CHRISTINE M.<br>ADDRESS ON FILE<br>----<br>GANNON, FLOY DORSETT<br>ADDRESS ON FILE<br>----<br>GEORGES, MARILYNN<br>ADDRESS ON FILE<br>----<br>HOUSE, DIANNE NEWSOM<br>ADDRESS ON FILE<br>----<br>JESSE DORSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KATHLEEN KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KING, DAVID M & KATHLEEN, JTWROS<br>ADDRESS ON FILE<br>----<br>KING, KATHLEEN<br>ADDRESS ON FILE<br>----<br>KIRKLAND, FAYE WASHBURN<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DORSETT GU 1 #1 (33891)<br>NACOGDOCHES, TX<br>SPIVEY H R M Survey ,<br>Abstract 529 | (Continued)<br>KNIGHT, SHARON<br>ADDRESS ON FILE<br>----<br>KUCZEK, ROXANNE DORSETT<br>ADDRESS ON FILE<br>----<br>MAKOVINEY, DUANE<br>ADDRESS ON FILE<br>----<br>MARITAL, BETTY ROBBINS DAVIS TRUST<br>ADDRESS ON FILE<br>----<br>MAST, JOHN COURTLAND<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MAXINE DORSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCRORY, DONNA<br>ADDRESS ON FILE<br>----<br>MEADE, DIANA DORSETT<br>ADDRESS ON FILE<br>----<br>MINNIE OLA WASHBURN HALL<br>ADDRESS ON FILE<br>----<br>MONTALBANO, VELMA WALLACE<br>ADDRESS ON FILE<br>----<br>MORGAN, OLIVIA J.<br>ADDRESS ON FILE<br>----<br>MORGAN, ROBBIE D<br>ADDRESS ON FILE<br>----<br>MORGAN, THOMAS E JR.<br>ADDRESS ON FILE<br>----<br>MORGAN, TIMOTHY M.<br>ADDRESS ON FILE<br>----<br>MORRISON, CHRISTINE<br>ADDRESS ON FILE<br>----<br>NICHOLS, ALVA MUREL DORSETT<br>ADDRESS ON FILE<br>----<br>NOBLE, BERNIE VIRGINIA ESTATE<br>ADDRESS ON FILE<br>----<br>ODUM, MOZELLE DORSETT<br>ADDRESS ON FILE<br>----<br>PAUL, IRMA LADELL WALLACE<br>ADDRESS ON FILE<br>----<br>RAGSDALE, LAURENE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DORSETT GU 1 #1 (33891)<br>NACOGDOCHES, TX<br>SPIVEY H R M Survey ,<br>Abstract 529 | (Continued)<br>ROBINSON, CHARLCIE ESTHER<br>ADDRESS ON FILE<br>----<br>SOSLAND, KELLY<br>ADDRESS ON FILE<br><br>----<br>SOUTHWESTERN BELL TELEPHONE COMPANY<br>ADDRESS ON FILE<br>----<br>STEADHAM, ALFRED LEWIS<br>ADDRESS ON FILE<br>----<br>STRAUB-MORGAN, VENUS<br>ADDRESS ON FILE<br><br>----<br>STRINGER, DELORES A.<br>ADDRESS ON FILE<br>----<br>WASHBURN, CLAUDE L.<br>ADDRESS ON FILE<br>----<br>WASHBURN, FLOYD<br>ADDRESS ON FILE<br>----<br>WASHBURN, JAMES DUIAL<br>ADDRESS ON FILE<br>----<br>WELLINGTON, PAULETTE E.<br>ADDRESS ON FILE<br>----<br>WESTBROOK, IDA ALENE DORSETT<br>ADDRESS ON FILE<br>----<br>WHITAKER, MARY E<br>ADDRESS ON FILE<br>----<br>WILTFONG, JEAN EMMA DORSETT<br>ADDRESS ON FILE<br>----<br>WOODARD, DOROTHY WALLACE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOUGLASS GU 3 #10 (42765) NACOGDOCHES, TX Sec 11, Block <Missing>, m sacco svy  Survey , Abstract 49 ---- DOUGLASS GU 3 #3 (36292) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- DOUGLASS GU 3 #4 (36618) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- DOUGLASS GU 3 #5 (37750) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- DOUGLASS GU 3 #6 (37751) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- DOUGLASS GU 3 #7 (37752) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- DOUGLASS GU 3 #8 (37753) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- DOUGLASS GU 3 #9 (41081) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 | ADAMS, TYRONE L ADDRESS ON FILE ---- BECK, DON ADDRESS ON FILE ---- BEREAL, SHANIKA ADDRESS ON FILE ---- BERRY, JOHNNY ADDRESS ON FILE ---- BROOKS, CYNTHIA A ADDRESS ON FILE ---- BROOKS, MACK E ADDRESS ON FILE ---- BRUCE MCMILLAN, JR FOUNDATION ADDRESS ON FILE ---- BULLOCK, VALRICE ADDRESS ON FILE ---- CAROL-HOLLY OIL CORP ADDRESS ON FILE ---- CARPENTER SR, WILLIAM L ADDRESS ON FILE ---- CARPENTER, EVERETTE ADDRESS ON FILE ---- COLEMAN, LELA AKINS ADDRESS ON FILE ---- DAVIS, DARREN D ADDRESS ON FILE ---- DEVORCE, CARL ADDRESS ON FILE ---- DEWS, RUTHIE S ADDRESS ON FILE ---- FERGUSON, ESTER ADDRESS ON FILE ---- FERRELL, MARTHA DELL SCOTT ADDRESS ON FILE ---- GRAY, CLARA HOYA TRUST ADDRESS ON FILE ---- HARRIS, MARY ADDRESS ON FILE ---- HENDERSON, JESSIE LIFE ESTATE ADDRESS ON FILE ---- HENDERSON, JOE L ADDRESS ON FILE ---- HENDERSON, PHYLLIS ADDRESS ON FILE ---- | MISCELLANEOUS AGREEMENT DATED 9/14/2005 (AGMT REF # AGMT091000) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD36292) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD36618) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD37750) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD37751) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD37752) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD37753) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD41081) UNIT DESIGNATION DATED 9/30/1953 (AGMT REF # UD42765) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOUGLASS GU 3 #10 (42765)<br>NACOGDOCHES, TX<br>Sec 11, Block <Missing>, m<br>sacco svy  Survey , Abstract<br>49<br>----<br>DOUGLASS GU 3 #3 (36292)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #4 (36618)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #5 (37750)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #6 (37751)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #7 (37752)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #8 (37753)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #9 (41081)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49 | (Continued)<br>HOWARD, GLENDA<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JONES, NAOMI<br>ADDRESS ON FILE<br>----<br>LAMPKIN, ALEAN AKINS<br>ADDRESS ON FILE<br>----<br>MOSS, PATRICIA<br>ADDRESS ON FILE<br>----<br>MUMPHREY, MAMIE AKINS<br>ADDRESS ON FILE<br>----<br>ONA WASHINGTON<br>ADDRESS ON FILE<br>----<br>O'ROURKE, ANN DUGGAN<br>ADDRESS ON FILE<br>----<br>OWENS, KATHRYN LANETTE<br>ADDRESS ON FILE<br>----<br>PFEFFER, NOELIE DUGGAN<br>ADDRESS ON FILE<br>----<br>REDIC, AVON AKINS<br>ADDRESS ON FILE<br>----<br>REDMOND, VIRGINIA<br>ADDRESS ON FILE<br>----<br>ROACH, IMOGENE<br>ADDRESS ON FILE<br>----<br>RUSSAW, JOHN F<br>ADDRESS ON FILE<br>----<br>SATCHELL, SHENNA L<br>ADDRESS ON FILE<br>----<br>SCOTT, BRANDI L<br>ADDRESS ON FILE<br>----<br>SCOTT, BRANDON KEITH<br>ADDRESS ON FILE<br>----<br>SCOTT, CHRISTINA<br>ADDRESS ON FILE<br>----<br>SCOTT, EARL RAYMOND<br>ADDRESS ON FILE<br>----<br>SCOTT, HAZEL NELL<br>ADDRESS ON FILE<br>----<br>SCOTT, JASON<br>ADDRESS ON FILE<br>----<br>SCOTT, JIMMY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DOUGLASS GU 3 #10 (42765) | SCOTT, LORESE | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| Sec 11, Block <Missing>, m | ---- | |
| sacco svy  Survey , Abstract | SCOTT, NELL JEAN | |
| 49 | ADDRESS ON FILE | |
| ---- | ---- | |
| DOUGLASS GU 3 #3 (36292) | SCOTT, NETTIE MAE | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| SACCO MICHAEL Survey , | ---- | |
| Abstract 49 | SCOTT, NORRIS C. | |
| ---- | ADDRESS ON FILE | |
| DOUGLASS GU 3 #4 (36618) | ---- | |
| NACOGDOCHES, TX | SCOTT, NORRIS | |
| SACCO MICHAEL Survey , | ADDRESS ON FILE | |
| Abstract 49 | ---- | |
| ---- | SCOTT, RAY | |
| DOUGLASS GU 3 #5 (37750) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| SACCO MICHAEL Survey , | SCOTT, REZNA O. B. | |
| Abstract 49 | ADDRESS ON FILE | |
| ---- | ---- | |
| DOUGLASS GU 3 #6 (37751) | SCOTT, STEPHEN GLENN | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| SACCO MICHAEL Survey , | ---- | |
| Abstract 49 | SCOTT, TERRENCE L | |
| ---- | ADDRESS ON FILE | |
| DOUGLASS GU 3 #7 (37752) | ---- | |
| NACOGDOCHES, TX | SCOTT, TIMOTHY L | |
| SACCO MICHAEL Survey , | ADDRESS ON FILE | |
| Abstract 49 | ---- | |
| ---- | SCOTT, WILLIAM | |
| DOUGLASS GU 3 #8 (37753) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| SACCO MICHAEL Survey , | SIMMS, JESSIE A | |
| Abstract 49 | ADDRESS ON FILE | |
| ---- | ---- | |
| DOUGLASS GU 3 #9 (41081) | SMITH, BETTY J. | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| SACCO MICHAEL Survey , | ---- | |
| Abstract 49 | SMITH, DELMA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, ZELDA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STARKS, SHELIA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STEVENS, GWENDOLYN ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STEWART, MADELAINE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TAYLOR, FRONTINA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TAYLOR, STANDISH | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TAYLOR, SUSIE | |
| | ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOUGLASS GU 3 #10 (42765)<br>NACOGDOCHES, TX<br>Sec 11, Block <Missing>, m<br>sacco svy  Survey , Abstract<br>49<br>----<br>DOUGLASS GU 3 #3 (36292)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #4 (36618)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #5 (37750)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #6 (37751)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #7 (37752)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #8 (37753)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>DOUGLASS GU 3 #9 (41081)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49 | (Continued)<br>THOMAS, DORIS JEAN SCOTT<br>ADDRESS ON FILE<br>----<br>TILLEY, MARQUETTA<br>ADDRESS ON FILE<br>----<br>UPSHAW, ANTHONY<br>ADDRESS ON FILE<br>----<br>UPSHAW, HENRY O.<br>ADDRESS ON FILE<br>----<br>WASHINGTON, RUTHIE<br>ADDRESS ON FILE<br>----<br>WASHINGTON, SHAUN<br>ADDRESS ON FILE<br>----<br>WATERS, EVELYN SCOTT<br>ADDRESS ON FILE<br>----<br>WATSON, DEBRA D<br>ADDRESS ON FILE<br>----<br>WILCOX, REVA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOUGLASS GU #6-7 (34758) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | ANDERSON, GUY TRUSTEE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD33645-2) AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD34289-2) |
| DOUGLASS GU 6 #12 (38883) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | COMMERCIAL NATIONAL BANK, TRUSTEE S.B. HAYTER TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD36295-2) AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD36719-2) |
| DOUGLASS GU 6 #1H (37256) NACOGDOCHES, TX SPRADLEY WB Survey , Abstract 766 ---- | GADDY, GEORGIA FAYE NOBLE ADDRESS ON FILE ---- GADDY, GEORGIA FAYE NOLDE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD36761-2) AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD37256) AMENDED UNIT DESIGNATION DATED 11/23/2004 (AGMT REF # AUD37256-1) |
| DOUGLASS GU 6 #3 (33393) NACOGDOCHES, TX DE LOS SANTOS CO Survey , Abstract 21 ---- | GADY, GEORGIA FAYE NOBLE ADDRESS ON FILE ---- GOLDSTEIN, BRENDA NOBLE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/14/2005 (AGMT REF # AUD33645-1) AMENDED UNIT DESIGNATION DATED 6/14/2005 (AGMT REF # AUD34758-1) AMENDED UNIT DESIGNATION DATED 6/14/2005 (AGMT REF # AUD36295-1) |
| DOUGLASS GU 6 #4 (33645) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | GOLDSTEIN, BRENDA NOLDE ADDRESS ON FILE ---- HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/14/2005 (AGMT REF # AUD36719-1) AMENDED UNIT DESIGNATION DATED 6/14/2005 (AGMT REF # AUD36761-1) AMENDED UNIT DESIGNATION DATED 6/7/2001 (AGMT REF # AUD33645-3) |
| DOUGLASS GU 6 #5 (34289) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | J-W OPERATING COMPANY ADDRESS ON FILE ---- MARY M. NOBLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 6/7/2001 (AGMT REF # AUD37256-2) AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD033393) AMENDED UNIT DESIGNATION DATED 9/1/2005 (AGMT REF # AUD34289-1) |
| DOUGLASS GU 6 #6 (36295) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33393) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33645) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34289) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34758) |
| DOUGLASS GU 6 #8 (36719) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | NOBLE, BARBARA A. ADDRESS ON FILE ---- NOBLE, BERTHA E. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36295) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36719) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36761) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37256) |
| DOUGLASS GU 6 #9 (36761) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | NOBLE, BETTY ADDRESS ON FILE ---- NOBLE, HUBERT E. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38883) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/29/2000 (AGMT REF # ME33393) RIGHT OF WAY AGREEMENT DATED 11/30/1979 (AGMT REF # ROW37256-1) UNIT DESIGNATION DATED 2/14/2001 (AGMT REF # UD33645-1) |
| | NOBLE, RICHARD E. JR. ADDRESS ON FILE ---- NOLDE, BARBARA A ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 2/14/2001 (AGMT REF # UD34289-1) UNIT DESIGNATION DATED 2/14/2001 (AGMT REF # UD34758-1) UNIT DESIGNATION DATED 2/14/2001 (AGMT REF # UD36295-1) UNIT DESIGNATION DATED 2/14/2001 (AGMT REF # UD36719-1) UNIT DESIGNATION DATED 2/14/2001 (AGMT REF # UD37256-2) |
| | NOLDE, BARBARA A. ADDRESS ON FILE ---- NOLDE, BERTHA E ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 4/25/2005 (AGMT REF # UD37256) UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # UD36761-1) UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # UD37256-1) |
| | NOLDE, BERTHA E. ADDRESS ON FILE ---- NOLDE, BETTY ADDRESS ON FILE ---- | |
| | NOLDE, MARY M ADDRESS ON FILE ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOUGLASS GU #6-7 (34758)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #12 (38883)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #1H (37256)<br>NACOGDOCHES, TX<br>SPRADLEY WB Survey ,<br>Abstract 766<br>----<br>DOUGLASS GU 6 #3 (33393)<br>NACOGDOCHES, TX<br>DE LOS SANTOS CO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #4 (33645)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #5 (34289)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #6 (36295)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #8 (36719)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>DOUGLASS GU 6 #9 (36761)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21 | (Continued)<br>NOLDE, RICHARD E JR.<br>ADDRESS ON FILE<br>----<br>NOLDE, RICHARD E. JR.<br>ADDRESS ON FILE<br>----<br>NOLDE, TOMMY<br>ADDRESS ON FILE<br>----<br>ODOM, SANDRA JEAN N<br>ADDRESS ON FILE<br>----<br>ODOM, SANDRA JEAN N.<br>ADDRESS ON FILE<br>----<br>S B HAYTER TRUST<br>ADDRESS ON FILE<br>----<br>S.B. HAYTER TRUST<br>ADDRESS ON FILE<br>----<br>SPRADLEY, J C & J L, LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SPRADLEY, J.C. & J.L. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SPRADLEY, JC & JL  LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SPRADLEY, JOHN C<br>ADDRESS ON FILE<br>----<br>SPRADLEY, JOHN C.<br>ADDRESS ON FILE<br>----<br>W.C. MONTGOMERY, TRUSTEE S.B. HAYTER TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOUGLASS GU 7B #10 (36884) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ADAMS, DAVID ADDRESS ON FILE | AGREEMENT DATED 7/28/2008 (AGMT REF # AGMT36754-1) |
| ---- | ---- | AGREEMENT DATED 7/28/2008 (AGMT REF # AGMT36882-1) |
| DOUGLASS GU 7B #1-H (37586) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ANDERSON, ELISABETH EARLY ADDRESS ON FILE | AGREEMENT DATED 7/28/2008 (AGMT REF # AGMT36982-1) |
| | | AMENDED UNIT DESIGNATION DATED 1/17/1985 (AGMT REF # AUD36982-3) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD34177-1) |
| DOUGLASS GU 7B #2 (34177) NACOGDOCHES, TX ANDERSON BENJAMI Survey , Abstract 666 | ANDERSON, GUY TRUSTEE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD34456-1) |
| | ---- | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD34753-1) |
| | ANDERSON, JEFF ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD34986-1) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD36334-1) |
| DOUGLASS GU 7B #3 (34456) NACOGDOCHES, TX COMB JOHN Survey , Abstract 136 | BELL, KELLY JR ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD36754-1) |
| | ---- | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD36882-1) |
| | BELL, KELLY JR. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD36884-1) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD36982-1) |
| DOUGLASS GU 7B #4 (34986) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | CHILDERS, MARY JENCE MONTGOMERY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/26/2005 (AGMT REF # AUD37586-1) |
| | ---- | AMENDED UNIT DESIGNATION DATED 8/10/2005 (AGMT REF # AUD34456) |
| | COMMERCIAL BANK OF TEXAS, TRUSTEE ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34177) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34456) |
| DOUGLASS GU 7B #5 (34753) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | COMMISSIONER OF THE GENERAL LAND OFFICE OF THE STATE OF TEXAS ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34753) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34986) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36334) |
| ---- | COWAN, PENELOPE M. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36754) |
| DOUGLASS GU 7B #6 (36334) NACOGDOCHES, TX ANDERSON BENJAMI Survey , Abstract 666 | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36882) |
| | DENMAN, JERRY SADLER ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36884) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36982) |
| ---- | ELIZABETH MONTGOMERY, TRUSTEE S.B. HAYTER TRUST | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37586) |
| DOUGLASS GU 7B #7 (36882) NACOGDOCHES, TX ANDERSON BENJAMI Survey , Abstract 666 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/1/2005 (AGMT REF # MEO37586) |
| | ---- | PIPELINE EASEMENT DATED 9/2/2003 (AGMT REF # PE37586-1) |
| | EXXON CORPORATION ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 1/19/1993 (AGMT REF # ROW37586-1) |
| ---- | ---- | UNIT DESIGNATION DATED 1/17/1985 (AGMT REF # UD36884-1) |
| DOUGLASS GU 7B #8 (36754) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | HAYTER, KATHERINE N. ADDRESS ON FILE | UNIT DESIGNATION DATED 1/17/1985 (AGMT REF # UD36982-1) |
| | | UNIT DESIGNATION DATED 1/17/1985 (AGMT REF # UD37586-1) |
| | ---- | UNIT DESIGNATION DATED 6/17/2005 (AGMT REF # UD34177-1) |
| ---- | HAYTER, KATHERING N ADDRESS ON FILE | UNIT DESIGNATION DATED 6/17/2005 (AGMT REF # UD36334-1) |
| DOUGLASS GU 7B #9 (36982) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ---- | UNIT DESIGNATION DATED 6/17/2005 (AGMT REF # UD36882-1) |
| | HAYTER, S. B. TRUST ADDRESS ON FILE | UNIT DESIGNATION DATED 6/9/2005 (AGMT REF # UD37586) |
| | | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD34456-1) |
| | ---- | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD34753-1) |
| | HELSINGER, MARC H. ADDRESS ON FILE | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD34986-1) |
| | | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD36754-1) |
| | ---- | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD36884-2) |
| | HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD36982-2) |
| | | UNIT DESIGNATION DATED 7/6/2005 (AGMT REF # UD37586-2) |
| | ---- | |
| | HUTLER, BROOK ADDRESS ON FILE | |
| | ---- | |
| | JACKIE PRINCE, TRUSTEE S.B. HAYTER TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | KELLY BELL, JR., TRUSTEE ADDRESS ON FILE | |
| | ---- | |
| | M.B. MAER I, LP ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOUGLASS GU 7B #10 (36884) NACOGDOCHES, TX<br>COY MANUEL DE LO Survey , Abstract 21<br>----<br>DOUGLASS GU 7B #1-H (37586) NACOGDOCHES, TX<br>COY MANUEL DE LO Survey , Abstract 21<br>----<br>DOUGLASS GU 7B #2 (34177) NACOGDOCHES, TX<br>ANDERSON BENJAMI Survey , Abstract 666<br>----<br>DOUGLASS GU 7B #3 (34456) NACOGDOCHES, TX<br>COMB JOHN Survey , Abstract 136<br>----<br>DOUGLASS GU 7B #4 (34986) NACOGDOCHES, TX<br>COY MANUEL DE LO Survey , Abstract 21<br>----<br>DOUGLASS GU 7B #5 (34753) NACOGDOCHES, TX<br>COY MANUEL DE LO Survey , Abstract 21<br>----<br>DOUGLASS GU 7B #6 (36334) NACOGDOCHES, TX<br>ANDERSON BENJAMI Survey , Abstract 666<br>----<br>DOUGLASS GU 7B #7 (36882) NACOGDOCHES, TX<br>ANDERSON BENJAMI Survey , Abstract 666<br>----<br>DOUGLASS GU 7B #8 (36754) NACOGDOCHES, TX<br>COY MANUEL DE LO Survey , Abstract 21<br>----<br>DOUGLASS GU 7B #9 (36982) NACOGDOCHES, TX<br>COY MANUEL DE LO Survey , Abstract 21 | (Continued)<br>MARGARET BELL HARRINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>NEWELL, CHARLES O. JR., TRUSTEE<br>ADDRESS ON FILE<br>----<br>NEWELL, ELISABETH H.<br>ADDRESS ON FILE<br>----<br>NEWELL, ELIZABETH H.<br>ADDRESS ON FILE<br>----<br>S.B. HAYTER TRUST<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | (Continued) |
| ELEANOR RIGBY #1H (45287) NACOGDOCHES, TX<br>J.I. Y'Barbo Survey , Abstract 60 | HALEY, ROSE MARIE REVOCABLE<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 1/31/2011 (AGMT REF # UD45287-1)<br>UNIT DESIGNATION DATED 7/14/2011 (AGMT REF # UD45287-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ERNEST GU 1-1 (39625)<br>NACOGDOCHES, TX<br>JORDAN, A J SVY A-781<br>Survey , Abstract <Missing> | ARROWHEAD LAND CORP.<br>ADDRESS ON FILE<br>----<br>BAKER, TRAVIS ET UX, REBA BAKER<br>ADDRESS ON FILE<br>----<br>CLIFTON, SARAH BETH<br>ADDRESS ON FILE<br>----<br>EDMONS, CAROLYN JANE<br>ADDRESS ON FILE<br>----<br>JOHNSON, ERNEST L. ET UX, JEANETTE JOHNSON<br>ADDRESS ON FILE<br>----<br>JOHNSON, MILDRED M.<br>ADDRESS ON FILE<br>----<br>LAW, SUE ELLEN<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>NEILL, PATTY<br>ADDRESS ON FILE<br>----<br>STEWART MINERAL CORP<br>ADDRESS ON FILE<br>----<br>STEWART MINERAL CORP.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/18/2007 (AGMT REF # AUD39625)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39625)<br>UNIT DESIGNATION DATED 9/21/2006 (AGMT REF # UD39625)<br>UNIT DESIGNATION DATED 9/22/2006 (AGMT REF # UD39625-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FAITH GU 1 #1 (41214)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>FAITH GU 1 #2 (41779)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON, JILL ALLISON TRUST<br>ADDRESS ON FILE<br>----<br>BRANDON, GARY W & CINDY<br>ADDRESS ON FILE<br><br>BROADD, LINDA JONES<br>ADDRESS ON FILE<br><br>CARROLL, MICHAEL<br>ADDRESS ON FILE<br>----<br>CUMMINGS, GEORGE E. & RACHEL<br>ADDRESS ON FILE<br>----<br>DAVIS, REBECCA BEARD<br>ADDRESS ON FILE<br>----<br>FINSTROM, PAUL DAVID TRUST<br>ADDRESS ON FILE<br>----<br>GAMBLE, ANDY<br>ADDRESS ON FILE<br>----<br>GAMBLE, DOROTHY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GAMBLE, PHYLLIS<br>ADDRESS ON FILE<br>----<br>HAMILTON, KAREN KAY<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, CHARLES & CLARA<br>ADDRESS ON FILE<br>----<br>HILL, SANDRA<br>ADDRESS ON FILE<br>----<br>JOHNSON, LAURA JONES<br>ADDRESS ON FILE<br>----<br>KONRADI, BRIAN ALEXANDER<br>ADDRESS ON FILE<br>----<br>KONRADI, MARK MEYER<br>ADDRESS ON FILE<br>----<br>KONRADI, MICHAEL CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>LOOMER, JAMES L.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCCRARY, ANITA KAY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/12/2007 (AGMT REF #<br>AUD41214-1)<br>AMENDED UNIT DESIGNATION DATED 12/12/2007 (AGMT REF #<br>AUD41779-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41214)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41779)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF #<br>MEO41214-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF #<br>MEO41779-1)<br>UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD41214)<br>UNIT DESIGNATION DATED 6/1/2007 (AGMT REF # UD41779) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FAITH GU 1 #1 (41214)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>FAITH GU 1 #2 (41779)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>MCCRARY, SAMMY D.<br>ADDRESS ON FILE<br>----<br>MCCRARY, SIDNEY A<br>ADDRESS ON FILE<br>----<br>MCMURREY, ROBERT M. CHILD. TR<br>ADDRESS ON FILE<br>----<br>MCMURREY, ROBERT MILLARD<br>ADDRESS ON FILE<br>----<br>MILLS, DAVID L & MARTHA<br>ADDRESS ON FILE<br>----<br>MORTON, DIANNE J<br>ADDRESS ON FILE<br>----<br>NAT COMMUNITY CHURCH<br>ADDRESS ON FILE<br>----<br>NEFF, LOUIS E. & BARBARA B.<br>ADDRESS ON FILE<br>----<br>NRMK FAMILY LP<br>ADDRESS ON FILE<br>----<br>OGDEN, CAROLYN SITTON<br>ADDRESS ON FILE<br>----<br>PETTIT, JULIA ANN<br>ADDRESS ON FILE<br>----<br>REEVES, CHARLES<br>ADDRESS ON FILE<br>----<br>REEVES, KENNETH<br>ADDRESS ON FILE<br>----<br>RINK, GEORGE & MAUREEN<br>ADDRESS ON FILE<br>----<br>SCHOCK, WANDA R.<br>ADDRESS ON FILE<br>----<br>SCRANTON, WYNETTE JONES<br>ADDRESS ON FILE<br>----<br>SINGELS, JULIE A.<br>ADDRESS ON FILE<br>----<br>SITTON, JAMES RICHARD<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WALLACE, MARGARET G<br>ADDRESS ON FILE<br>----<br>WALTON, JOHN & DONNA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FAITH GU 1 #1 (41214)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>FAITH GU 1 #2 (41779)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>WEITENDORF, PENNY LEE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX BERMA ANDRES Survey , Abstract 10 ---- FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX BERMEA ANDRES Survey , Abstract 10 | 4-JW LTD ADDRESS ON FILE ---- 4-JW, LTD ADDRESS ON FILE ---- 4-JW, LTD. ADDRESS ON FILE ---- ACLCO (NEW) MINERALS, LTD ADDRESS ON FILE ---- AJNASSIAN, CARRIE W ADDRESS ON FILE ---- AJNASSIAN, CARRIE W. ADDRESS ON FILE ---- ALEXANDER C O'REILLY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ALEXANDER C. O'REILLY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ALEXANDER, ALYSON D 1988 TRUST ADDRESS ON FILE ---- ALEXANDER, ALYSON D. 1988 TRUST ADDRESS ON FILE ---- ALEXANDER, IRMA VEREE HENDERSON LIVING TRUST ADDRESS ON FILE ---- ALEXANDER, LAURIE ADDRESS ON FILE ---- ALEXANDER, MALCOLM GRAHAM JR ADDRESS ON FILE ---- ALEXANDER, VEREE H ADDRESS ON FILE ---- ANDERSON MINERAL TRUST ADDRESS ON FILE ---- BALTER, ROSE MARY W ADDRESS ON FILE ---- BALTER, ROSE MARY W. ADDRESS ON FILE ---- BLOUNT, LOIS A 2007 MINERAL TR ADDRESS ON FILE ---- BLOUNT, LOIS A 2007 MINERAL TRUST ADDRESS ON FILE ---- BLOUNT, LOIS A. 2007 MINERAL TRUST ADDRESS ON FILE ---- BOGGS, MARY H TESTAMENTARY TRUST ADDRESS ON FILE ---- BROWN, J KURTH ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA33193) AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA37656) AMENDED UNIT DESIGNATION DATED 11/6/2006 (AGMT REF # AUD33193-1) AMENDED UNIT DESIGNATION DATED 11/6/2006 (AGMT REF # AUD37656-1) AMENDED UNIT DESIGNATION DATED 2/1/2009 (AGMT REF # AUD33193-3) AMENDED UNIT DESIGNATION DATED 2/1/2009 (AGMT REF # AUD37656-3) AMENDED UNIT DESIGNATION DATED 2/28/2001 (AGMT REF # AUD33193-2) EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA33193) EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA37656) LETTER AGREEMENT DATED 3/17/2000 (AGMT REF # LA33193-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33193) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37656) OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA33193) OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA33193-2) OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA37656) OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA37656-2) PIPELINE EASEMENT DATED 7/10/2000 (AGMT REF # PE37656-1) RIGHT OF WAY AGREEMENT DATED 12/12/2001 (AGMT REF # ROW37656-1) UNIT DESIGNATION DATED 1/4/2001 (AGMT REF # UD33193-1) UNIT DESIGNATION DATED 2/1/2009 (AGMT REF # UD33193) UNIT DESIGNATION DATED 2/28/2001 (AGMT REF # UD37656-2) UNIT DESIGNATION DATED 8/24/2000 (AGMT REF # UD37656-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>BROWN, J. KURTH<br>ADDRESS ON FILE<br>----<br>CASCADE ENERGY LP<br>ADDRESS ON FILE<br>----<br>COCKRELL, BONNIE<br>ADDRESS ON FILE<br>----<br>CONIE, SUSAN HENDRICK<br>ADDRESS ON FILE<br>----<br>COWIE, DEAN BRUCE JR<br>ADDRESS ON FILE<br>----<br>COWIE, DOUGLAS RANDOLPH<br>ADDRESS ON FILE<br>----<br>COX, WANDA JEAN<br>ADDRESS ON FILE<br>----<br>CULROY, P/A<br>ADDRESS ON FILE<br>----<br>DEVRIES, NANCY MICHELLE HUNT<br>ADDRESS ON FILE<br>----<br>EDWARD'D CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>EDWARD'S CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>FAT FAMILY GROUP LP<br>ADDRESS ON FILE<br>----<br>FAT FAMILY GROUP, LP<br>ADDRESS ON FILE<br>----<br>FEIBEL, TASCA GRIFFIN<br>ADDRESS ON FILE<br>----<br>FERN LAKE FISHING CLUB<br>ADDRESS ON FILE<br>----<br>FIEBEL, TASCA GRIFFIN<br>ADDRESS ON FILE<br>----<br>FISCHER, JOAL MD<br>ADDRESS ON FILE<br>----<br>FISHER, LYNN<br>ADDRESS ON FILE<br>----<br>FREYER, KAREN W<br>ADDRESS ON FILE<br>----<br>FREYER, KAREN W.<br>ADDRESS ON FILE<br>----<br>GAGE, PATRICIA JAYROE TEST TR<br>ADDRESS ON FILE<br>----<br>GAGE, PATRICIA JAYROE TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey ,<br>Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>GIEB III, JOE<br>ADDRESS ON FILE<br>----<br>GIEB, JOE III<br>ADDRESS ON FILE<br>----<br>GIST, S RHETT<br>ADDRESS ON FILE<br>----<br>GREEN, SUSAN S<br>ADDRESS ON FILE<br>----<br>GREEN, SUSAN S.<br>ADDRESS ON FILE<br>----<br>GREER, E WAYNE<br>ADDRESS ON FILE<br>----<br>GRINSTEAD, MILDRED L H<br>ADDRESS ON FILE<br>----<br>GRINSTEAD, MILDRED L.H<br>ADDRESS ON FILE<br>----<br>GRUBB HOLDINGS LP #3<br>ADDRESS ON FILE<br>----<br>HARMAN OPERATING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRIS, DIANE R<br>ADDRESS ON FILE<br>----<br>HARRIS, DIANE R.<br>ADDRESS ON FILE<br>----<br>HENDERSON MINERALS INC<br>ADDRESS ON FILE<br>----<br>HENDERSON MINERALS, INC<br>ADDRESS ON FILE<br>----<br>HENDERSON, CHRISTINE<br>ADDRESS ON FILE<br>----<br>HENDERSON, DAVE REDDITT<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN III<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN JR TRUST<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN JR<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN JR. TRUST<br>ADDRESS ON FILE<br>----<br>HENDERSON, MARK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey ,<br>Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>HENDERSON, SIMON W III<br>ADDRESS ON FILE<br>----<br>HENDERSON, SIMON W. III<br>ADDRESS ON FILE<br>----<br>HESELMEYER, MELBA J<br>ADDRESS ON FILE<br>----<br>HESELMYER, MELBA J.<br>ADDRESS ON FILE<br>----<br>HILL, LARRY B & NELL P, H/W<br>ADDRESS ON FILE<br>----<br>HILL, LARRY B<br>ADDRESS ON FILE<br>----<br>HILL, NELL P<br>ADDRESS ON FILE<br>----<br>HSH PROPERTIES PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>HSH PROPERTIES PARTNERSHIP, LP<br>ADDRESS ON FILE<br>----<br>HUDALL, SALLY ANN<br>ADDRESS ON FILE<br>----<br>HUDNALL, SALLY ANN<br>ADDRESS ON FILE<br>----<br>HUNT, DAVID MURRAY<br>ADDRESS ON FILE<br>----<br>HURSEY, ANDREW KARL<br>ADDRESS ON FILE<br>----<br>HURSEY, CHARLES STEPHEN<br>ADDRESS ON FILE<br>----<br>HURSEY, LEAH KRISTEN<br>ADDRESS ON FILE<br>----<br>HURSEY, MICHAEL DAVID<br>ADDRESS ON FILE<br>----<br>HURSEY, PAUL BRICE<br>ADDRESS ON FILE<br>----<br>HURSEY-DUNSTANE, COLLEEN P<br>ADDRESS ON FILE<br>----<br>JALONICK, MARY M<br>ADDRESS ON FILE<br>----<br>JAMESON MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>JAYROE, CALBIN W.<br>ADDRESS ON FILE<br>----<br>JAYROE, CALVIN W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>JAYROE, IRWIN RAY<br>ADDRESS ON FILE<br>----<br>JDMI LLC<br>ADDRESS ON FILE<br>----<br>JDMI, LLC<br>ADDRESS ON FILE<br>----<br>JENALI PARTNERS LP<br>ADDRESS ON FILE<br>----<br>JENALI PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>JHRSB PARTNERS LP<br>ADDRESS ON FILE<br>----<br>JHRSB PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>JONES, WALTER RAY<br>ADDRESS ON FILE<br>----<br>JUDITH C KURTH AGENCY<br>ADDRESS ON FILE<br>----<br>JUDITH C. KURTH AGENCY<br>ADDRESS ON FILE<br>----<br>KELLY, KAREN M<br>ADDRESS ON FILE<br>----<br>KURTH FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>KURTH INVESTMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>KURTH, ERNEST L JR CHARITABLE FOUNDATION<br>ADDRESS ON FILE<br>----<br>KURTH, ERNEST L JR CHARITABLE<br>ADDRESS ON FILE<br>----<br>KURTH, J H JR TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>KURTH, J.H JR. TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>KURTH, JOESEPH G.<br>ADDRESS ON FILE<br>----<br>KURTH, JOSEPH G JR<br>ADDRESS ON FILE<br>----<br>KURTH, JOSEPH G<br>ADDRESS ON FILE<br>----<br>KURTH, JUDITH C AGENCY<br>ADDRESS ON FILE<br>----<br>KURTH, KATHERINE TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>KURTH, ROBERS L SR MARITAL TRUST UNDER WILL OF<br>ADDRESS ON FILE<br>----<br>KURTH, ROBERT L SR MARITAL TRUST UNDER WIL OF<br>ADDRESS ON FILE<br>----<br>LAWM INC<br>ADDRESS ON FILE<br>----<br>LAWM, INC<br>ADDRESS ON FILE<br>----<br>LAWM, INC.<br>ADDRESS ON FILE<br>----<br>LEWIS, ANNE TUCKER<br>ADDRESS ON FILE<br>----<br>MAAS, CHRISTOPER<br>ADDRESS ON FILE<br>----<br>MAAS, LEISA<br>ADDRESS ON FILE<br>----<br>MAP SECURITIES PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MASS, CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MAST, A T III<br>ADDRESS ON FILE<br>----<br>MAST, A.T. III<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATULEWICZ, WALTER RAITHEL<br>ADDRESS ON FILE<br>----<br>MCBRIDE, CHARLES LOUIS<br>ADDRESS ON FILE<br>----<br>MCBRIDE, GEORGE K JR<br>ADDRESS ON FILE<br>----<br>MCBRIDE, GEORGE K. JR<br>ADDRESS ON FILE<br>----<br>MCBRIDE, JAMES HUGHES<br>ADDRESS ON FILE<br>----<br>MCMULLEN, JAMES A III<br>ADDRESS ON FILE<br>----<br>MCMULLEN, ORA ELIZABETH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>MCMURREY, LAURA SUE HENDERSON<br>ADDRESS ON FILE<br>----<br>MCROSTIE, LAURIE ALEXANDER<br>ADDRESS ON FILE<br>----<br>MEADOWS, BRIAN L<br>ADDRESS ON FILE<br>----<br>MEADOWS, JERRY L<br>ADDRESS ON FILE<br>----<br>MEADOWS, JERRY L.<br>ADDRESS ON FILE<br>----<br>MEADOWS, JOSHUA A<br>ADDRESS ON FILE<br>----<br>MEADOWS, TRAVIS J<br>ADDRESS ON FILE<br>----<br>MEDFORD, DAVID CHARLES<br>ADDRESS ON FILE<br>----<br>MEIS, JOSEPH A MD<br>ADDRESS ON FILE<br>----<br>MEIS, MATT A<br>ADDRESS ON FILE<br>----<br>MILLER, LOU ANN W TRUST U/W S W H JR<br>ADDRESS ON FILE<br>----<br>MILLER, LOU ANN W TRUST<br>ADDRESS ON FILE<br>----<br>MITHOFF, FRANCES MAAS<br>ADDRESS ON FILE<br>----<br>MONAD WERNER LLC<br>ADDRESS ON FILE<br>----<br>MONTEGO MINERALS LP<br>ADDRESS ON FILE<br>----<br>MOORE, ROBIN WILSON ESTATE<br>ADDRESS ON FILE<br>----<br>MOORE, VARDEMAN GRIFFITH<br>ADDRESS ON FILE<br>----<br>MORRISS, THOMAS M<br>ADDRESS ON FILE<br>----<br>MOTLEY, SUSAN B TUCKER<br>ADDRESS ON FILE<br>----<br>MOTLEY, SUSAN B. TUCKER<br>ADDRESS ON FILE<br>----<br>MPH PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>MPH PRODUCTION CO. 7/96 ACCT.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>MPH PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>NACHMAN, SELMA RAY KAHN<br>ADDRESS ON FILE<br>----<br>OPPENHEIM, ELLEN W<br>ADDRESS ON FILE<br>----<br>OPPENHEIM, ELLEN W.<br>ADDRESS ON FILE<br>----<br>O'REILLY, TRUDY H<br>ADDRESS ON FILE<br>----<br>O'REILLY, TRUDY H.<br>ADDRESS ON FILE<br>----<br>OWEN, KAY KURTH<br>ADDRESS ON FILE<br>----<br>PAGE, ELIZABETH HENDERSON<br>ADDRESS ON FILE<br>----<br>PAGE, MICHAEL W<br>ADDRESS ON FILE<br>----<br>PARKER, HATTIE BROWN<br>ADDRESS ON FILE<br>----<br>PARKER, HATTIE K<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT F II<br>ADDRESS ON FILE<br>----<br>PARROTT, KELLY HENDERSON<br>ADDRESS ON FILE<br>----<br>PG&E RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>PITTMAN, LINDA S<br>ADDRESS ON FILE<br>----<br>PITTMAN, LINDA S.<br>ADDRESS ON FILE<br>----<br>PYLE, ALEXANDER RAYLEIGH<br>ADDRESS ON FILE<br>----<br>PYLE, ALEXANDRA RAYLEIGH<br>ADDRESS ON FILE<br>----<br>PYLE, VIVIAN KURTH<br>ADDRESS ON FILE<br>----<br>RANGE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION I, LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey ,<br>Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>RANGE PRODUCTION, LLP<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>RAY, MELISA JEAN MORRISS<br>ADDRESS ON FILE<br>----<br>REEVES, J F<br>ADDRESS ON FILE<br>----<br>REEVES, J.F.<br>ADDRESS ON FILE<br>----<br>REEVES, LAURA THOMPSON ESTATE OF<br>ADDRESS ON FILE<br>----<br>RENREW MINERALS LTD<br>ADDRESS ON FILE<br>----<br>RENREW MINERALS, LTD<br>ADDRESS ON FILE<br>----<br>RICE, AURELIA<br>ADDRESS ON FILE<br>----<br>RIPPY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERTSON, KAREN ANN<br>ADDRESS ON FILE<br>----<br>ROSS, MARK A.<br>ADDRESS ON FILE<br>----<br>RUSSEL T RUDY ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>RUSSELL T RUDY ENERGY LLC<br>ADDRESS ON FILE<br>----<br>RUSSELL, LINDY RUTH<br>ADDRESS ON FILE<br>----<br>SANDFIELD LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SAVIJO (A GRANTOR TRUST)<br>ADDRESS ON FILE<br>----<br>SEGREST, JEFF M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>SEGREST, THOMAS L<br>ADDRESS ON FILE<br>----<br>SGW MINERALS LLC<br>ADDRESS ON FILE<br>----<br>SHULTS, MADELAINE<br>ADDRESS ON FILE<br>----<br>SOUTHWEST MINERAL GROUP<br>ADDRESS ON FILE<br>----<br>SQUYRES, CHARLETTE J CLARK<br>ADDRESS ON FILE<br>----<br>SQUYRES, CHARLOTTE J CLARK<br>ADDRESS ON FILE<br>----<br>STALLINGS, KYLE L RETIREMENT PLAN<br>ADDRESS ON FILE<br>----<br>STALLINGS, KYLE L. RETIREMENT<br>ADDRESS ON FILE<br>----<br>STALLINGS, KYLE RETIREMENT PLAN<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, J W SMITH<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, JUNE C HENDERSON<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, JUNE C. HENDERSON<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, LOGAN H III<br>ADDRESS ON FILE<br>----<br>SUMRALL, LAURA KATHERINE<br>ADDRESS ON FILE<br>----<br>SUMRALL, LAURA KATHRYNE<br>ADDRESS ON FILE<br>----<br>TEITELBAUM, MILDRED W<br>ADDRESS ON FILE<br>----<br>TEITELBAUM, MILDRED W.<br>ADDRESS ON FILE<br>----<br>TEXAS ARKANSAS & FLORIDA MINERA TRUST<br>ADDRESS ON FILE<br>----<br>TEXAS ARKANSAS & FLORIDA MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>THERIOT, MELISSA COCKRELL<br>ADDRESS ON FILE<br>----<br>TIPTOM, JIMMY L.<br>ADDRESS ON FILE<br>----<br>TIPTON, JIMMY L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey ,<br>Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>TM MINERALS LLC<br>ADDRESS ON FILE<br>----<br>TM MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>TOM K. HARMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TUCKER, EDWARD BLOUNT III<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>VALENCE OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>VALLS, AIMEE B FREYER<br>ADDRESS ON FILE<br>----<br>VALLS, AIMEE B. FREYER<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WEAVER, CHARLES E III<br>ADDRESS ON FILE<br>----<br>WIEMER, KATHRYN L<br>ADDRESS ON FILE<br>----<br>WIENER, JAY L<br>ADDRESS ON FILE<br>----<br>WIENER, JAY L.<br>ADDRESS ON FILE<br>----<br>WIENER, JOHN S<br>ADDRESS ON FILE<br>----<br>WIENER, KATHRYN L<br>ADDRESS ON FILE<br>----<br>WIENER, MARY L<br>ADDRESS ON FILE<br>----<br>WIENER, WILLIAM B III<br>ADDRESS ON FILE<br>----<br>WIENER, WILLIAM B. III<br>ADDRESS ON FILE<br>----<br>WILLIS, GRACE<br>ADDRESS ON FILE<br>----<br>WINSTON LAND AND CATTLE CO.<br>ADDRESS ON FILE<br>----<br>WINSTON, BENJAMIN D TRUST U/W S W H JR<br>ADDRESS ON FILE<br>----<br>WINSTON, BENJAMIN D. TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FERN LAKE FISHING CLUB #1 (33193) NACOGDOCHES, TX<br>BERMA ANDRES Survey , Abstract 10<br>----<br>FERN LAKE FISHING CLUB #2H (37656) NACOGDOCHES, TX<br>BERMEA ANDRES Survey , Abstract 10 | (Continued)<br>WINSTON, BENJAMIN DEE<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN R III TRUST U/W S W H JR<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN R III TRUST<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN RANDOLPH III<br>ADDRESS ON FILE<br>----<br>WINSTON, SIMON W TRUST U/W S W H JR<br>ADDRESS ON FILE<br>----<br>WINSTON, SIMON W TRUST<br>ADDRESS ON FILE<br>----<br>WINSTON, SIMON WOOD<br>ADDRESS ON FILE<br>----<br>WINSTON, VIRGINIA HENDERSON<br>ADDRESS ON FILE<br>----<br>WIZBICKI, KATHLEEN TUBBS<br>ADDRESS ON FILE<br>----<br>ZEPPENFELD, CAROL COWIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AGEM OIL CO LLC<br>ADDRESS ON FILE<br>----<br>ANDERSON, KATHLEEN B<br>ADDRESS ON FILE<br>----<br>ANDREWS, DAVID JOHN<br>ADDRESS ON FILE<br>----<br>ARNOLD, STEVEN D.<br>ADDRESS ON FILE<br>----<br>AYERS, BILLIE JEAN ESTATE<br>ADDRESS ON FILE<br>----<br>BAIRD & ASSOCIATES LTD<br>ADDRESS ON FILE<br>----<br>BARRY, ROBERTA A<br>ADDRESS ON FILE<br>----<br>BEUTEL, GERTRUDE D<br>ADDRESS ON FILE<br>----<br>BOATNER, MARTHA ALICE<br>ADDRESS ON FILE<br>----<br>BOLTON, BETTY ANN<br>ADDRESS ON FILE<br>----<br>BOLTON, CLARISSA ANN<br>ADDRESS ON FILE<br>----<br>BOUNDS, VERNA MCCLEISH<br>ADDRESS ON FILE<br>----<br>BREWER, THERESA JAN<br>ADDRESS ON FILE<br>----<br>BROWN, LEIGH ANN<br>ADDRESS ON FILE<br>----<br>BUSHMAN, JACQUELINE C<br>ADDRESS ON FILE<br>----<br>BUSHMAN, PATRICIA F<br>ADDRESS ON FILE<br>----<br>BUTLER, GARY L<br>ADDRESS ON FILE<br>----<br>BUTLER, RITA<br>ADDRESS ON FILE<br>----<br>CAMPBELL, RICHARD M<br>ADDRESS ON FILE<br>----<br>CHRISTIAN COMMUNITY SERVICE<br>ADDRESS ON FILE<br>----<br>CHRISTOPHER, PRISCILLA<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 9/20/1977 (AGMT REF # AUD37757)<br>FARMOUT AGREEMENT DATED 11/12/2007 (AGMT REF # 123949000)<br>LETTER AGREEMENT DATED 2/16/2005 (AGMT REF # LA37757-2)<br>LETTER AGREEMENT DATED 6/30/2004 (AGMT REF # LA37757-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37757)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/6/2008 (AGMT REF # MEO37757)<br>OPERATING AGREEMENT DATED 10/8/1974 (AGMT REF # OA37757-1)<br>UNIT DESIGNATION DATED 10/8/1974 (AGMT REF # UD37757)<br>UNIT DESIGNATION DATED 10/8/1974 (AGMT REF # UD37757-2)<br>UNIT DESIGNATION DATED 10/8/1974 (AGMT REF # UD571010)<br>UNIT DESIGNATION DATED 5/12/1977 (AGMT REF # UD37757-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | (Continued)<br>CLAWATER JR., E. W.<br>ADDRESS ON FILE<br>----<br>CLAY, J L<br>ADDRESS ON FILE<br>----<br>CLAY, J V<br>ADDRESS ON FILE<br>----<br>CLAY, JARVIS<br>ADDRESS ON FILE<br>----<br>CLAY, MILFORD<br>ADDRESS ON FILE<br>----<br>CLAY, NORBERT<br>ADDRESS ON FILE<br>----<br>CLAY, P F<br>ADDRESS ON FILE<br>----<br>COATS, ALTON<br>ADDRESS ON FILE<br>----<br>COPE, MARTHA LOUISE CLAY<br>ADDRESS ON FILE<br>----<br>CRIM III, JOHN T<br>ADDRESS ON FILE<br>----<br>CRIM JR, JOHN T<br>ADDRESS ON FILE<br>----<br>CRIM, JOHN T JR TRUSTEE<br>ADDRESS ON FILE<br>----<br>CRIM, LYNESS S<br>ADDRESS ON FILE<br>----<br>CRIM, WILLIAM R<br>ADDRESS ON FILE<br>----<br>CROSSMAN, STANLEY<br>ADDRESS ON FILE<br>----<br>CROUCH, DOUG<br>ADDRESS ON FILE<br>----<br>CURTIS, JR., JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>DAVIS, MARY EVELYN<br>ADDRESS ON FILE<br>----<br>DEEDS, CAROLYN B<br>ADDRESS ON FILE<br>----<br>DELARM, KAY<br>ADDRESS ON FILE<br>----<br>DELGADO, DEBORA JOHNSON<br>ADDRESS ON FILE<br>----<br>DURANGO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | (Continued)<br>EDWARDS, VIRGINIA<br>ADDRESS ON FILE<br>----<br>ELKINS, DAVID WAYNE<br>ADDRESS ON FILE<br>----<br>ELKINS, LINDSAY<br>ADDRESS ON FILE<br>----<br>ELLIS, EYMARD CLAY<br>ADDRESS ON FILE<br>----<br>ENGLAND JR, JAMES RUEL<br>ADDRESS ON FILE<br>----<br>ENGLAND, BRYAN<br>ADDRESS ON FILE<br>----<br>ENGLAND, JACK ERNEST<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FAIR, WILTON H. ESTATE<br>ADDRESS ON FILE<br>----<br>FOLMAR, BECKY<br>ADDRESS ON FILE<br>----<br>FRAZIER, KATHY<br>ADDRESS ON FILE<br>----<br>FREE, JERRY R<br>ADDRESS ON FILE<br>----<br>FREE, KENNETH E<br>ADDRESS ON FILE<br>----<br>FREE, RONNIE M<br>ADDRESS ON FILE<br>----<br>FREE, TOMMY J<br>ADDRESS ON FILE<br>----<br>FUSTES FAMILY LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>GIBBS, PATTI JO<br>ADDRESS ON FILE<br>----<br>GIFFORD, EMILY K<br>ADDRESS ON FILE<br>----<br>GUS ARNOLD, LTD.<br>ADDRESS ON FILE<br>----<br>H.L. RICHARDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAGERMAN, NORMA CLAY<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | (Continued)<br>HARRY S. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARVEY, RICHARD SLEDGE<br>ADDRESS ON FILE<br>----<br>HARVEY, T C<br>ADDRESS ON FILE<br>----<br>HOGENMILLER, ESTHER<br>ADDRESS ON FILE<br>----<br>HOLLEY, CLAUDE SAMUEL<br>ADDRESS ON FILE<br>----<br>HOLLEY, JAMES SAMUEL JR.<br>ADDRESS ON FILE<br>----<br>HOLLEY, KENNARD BILL<br>ADDRESS ON FILE<br>----<br>HOLLEY, KENNETH DAVIS<br>ADDRESS ON FILE<br>----<br>HOWLAND, JERRY HERRING<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>INEXO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ISCHY, NOEL D.<br>ADDRESS ON FILE<br>----<br>ITAG EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>JEWEL W. BYRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J-O'B OPERATING<br>ADDRESS ON FILE<br>----<br>JOHNS, JOSEPH CLAY<br>ADDRESS ON FILE<br>----<br>JOHNSON, JOHN L.<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBERT W. ESTATE<br>ADDRESS ON FILE<br>----<br>JONES, E WALLIS<br>ADDRESS ON FILE<br>----<br>JONES, W F<br>ADDRESS ON FILE<br>----<br>JONES, W R JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | (Continued)<br>JOYNER, BARBARA STEPHENS<br>ADDRESS ON FILE<br>----<br>JOYNER, THOMAS STEPHENS<br>ADDRESS ON FILE<br>----<br>KOLBE FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KUTSCHER, AUSTIN H<br>ADDRESS ON FILE<br>----<br>LERUM, JANELL<br>ADDRESS ON FILE<br>----<br>LETTON, JOHN B TRUST<br>ADDRESS ON FILE<br>----<br>LETTON, KATHERINE<br>ADDRESS ON FILE<br>----<br>LETTON, SARA MAE<br>ADDRESS ON FILE<br>----<br>LOFTIS, JOHN R. MD<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MATHIS, JULIE COATS IRREV<br>ADDRESS ON FILE<br>----<br>MILLER, WILLIAM R JR<br>ADDRESS ON FILE<br>----<br>MOORE, RANDOLPH EDWARD<br>ADDRESS ON FILE<br>----<br>MORTON, HERBERT R.<br>ADDRESS ON FILE<br>----<br>MOTLEY, DEBORAH A.<br>ADDRESS ON FILE<br>----<br>NAVASOTA RIVER ROYALTY<br>ADDRESS ON FILE<br>----<br>NORRIS, WANDA W<br>ADDRESS ON FILE<br>----<br>NOW DEVELOPMENT COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>O'BANION, MARY ANN<br>ADDRESS ON FILE<br>----<br>PARKER, ANNETTE M<br>ADDRESS ON FILE<br>----<br>PERMIAN PRODUCTION EQUIP., INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | (Continued)<br>PHILLIPS, DOROTHY<br>ADDRESS ON FILE<br>----<br>PHILLIPS, HARRY TODD<br>ADDRESS ON FILE<br>----<br>POOL, LONELL<br>ADDRESS ON FILE<br>----<br>PRUITT, MARTHA<br>ADDRESS ON FILE<br>----<br>R. E. WILLIAMS OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>RAGSDALE, J. E.<br>ADDRESS ON FILE<br>----<br>RAGSDALE, JESSE M. SR.<br>ADDRESS ON FILE<br>----<br>REUTZEL, GARY D.<br>ADDRESS ON FILE<br>----<br>SAUNDERS, W. R.<br>ADDRESS ON FILE<br>----<br>SMITH, NANCY ROGERS<br>ADDRESS ON FILE<br>----<br>SOUCIE, JUDY KAY<br>ADDRESS ON FILE<br>----<br>SPEAR, JAMES K. ESTATE<br>ADDRESS ON FILE<br>----<br>SPEAR, PAUL MAYO ESTATE<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STARKS, CHARLSIE W<br>ADDRESS ON FILE<br>----<br>STONE, A. T.<br>ADDRESS ON FILE<br>----<br>STROUBE, JOSEPH E. TRUST<br>ADDRESS ON FILE<br>----<br>SUMCO INC<br>ADDRESS ON FILE<br>----<br>TEXAS FARM PRODUCTS COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS, LINDA JOHNSON<br>ADDRESS ON FILE<br>----<br>THOMAS, PEGGY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORE, M.R. GU 1 #2 (37757)<br>NACOGDOCHES, TX<br>DURST JOHN Survey ,<br>Abstract 26 | (Continued)<br>TRUITT, JULIA ANN MILLER<br>ADDRESS ON FILE<br>----<br>VANDEL, RICHARD ALLEN SR.<br>ADDRESS ON FILE<br><br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN, LTD.<br>ADDRESS ON FILE<br><br>----<br>WALKER, JANET S<br>ADDRESS ON FILE<br>----<br>WILL-DRILL MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JACK L.<br>ADDRESS ON FILE<br>----<br>WIMBERLEY, LAURA<br>ADDRESS ON FILE<br><br>----<br>WITTNEBEN, LAURIE ANNETTE<br>ADDRESS ON FILE<br>----<br>YATES, FAY<br>ADDRESS ON FILE<br>----<br>YATES, MATTHEW<br>ADDRESS ON FILE<br>----<br>YATES, THELMA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>YATES, TIMOTHY B<br>ADDRESS ON FILE<br>----<br>YATES, VAIL F.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANK, R.H. GU 1 #1 (8893) NACOGDOCHES, TX JEFFERSON WILSON Survey , Abstract 59 | BYRON MCGOUGH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/16/1984 (AGMT REF # AUD36881) AMENDED UNIT DESIGNATION DATED 5/16/1984 (AGMT REF # AUD37929) |
| ---- | ---- | LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA36881-1) |
| FRANK, R.H. GU 1 #4 (37758) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | CHAMBLISS, KERRILYN ADDRESS ON FILE | LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37758) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37758-1) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37929-1) |
| ---- | ---- | LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # L8893-1) |
| FRANK, RUTH H 1 #5 (41329) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | CROSSMAN, STANLEY LEE TRUST-PGC ADDRESS ON FILE | LETTER AGREEMENT DATED 4/11/1970 (AGMT REF # LA41329-1) LETTER AGREEMENT DATED 4/22/1970 (AGMT REF # L8893-2) OPERATING AGREEMENT DATED 1/1/1970 (AGMT REF # OA37758) |
| ---- | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/5/2012 (AGMT REF # SDSR41329) |
| FRANK, RUTH H. GU 1 #2 (36881) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | CUNNINGHAM, JOHN BLYTHE ADDRESS ON FILE | UNIT DESIGNATION DATED 12/3/1982 (AGMT REF # UD36881) UNIT DESIGNATION DATED 12/3/1982 (AGMT REF # UD37929) |
| ---- | ---- | UNIT DESIGNATION DATED 12/3/1982 (AGMT REF # UD8893-1) |
| FRANK, RUTH H. GU 1 #3 (37929) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | CUNNINGHAM, LEE ROSS ADDRESS ON FILE | UNIT DESIGNATION DATED 12/3/1982 (AGMT REF # UD8893-2) UNIT DESIGNATION DATED 5/15/1981 (AGMT REF # UD8893-4) UNIT DESIGNATION DATED 5/16/1984 (AGMT REF # UD8893-3) |
| | ---- | |
| | DALLAS EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | DE VAULT, WINIFRED ANN ADDRESS ON FILE | |
| | ---- | |
| | EXXON COMPANY, USA ADDRESS ON FILE | |
| | ---- | |
| | EXXON CORPORATION ADDRESS ON FILE | |
| | ---- | |
| | FRANK, H. JOHN JR. LIVING TR ADDRESS ON FILE | |
| | ---- | |
| | FRANK, KATIE ADDRESS ON FILE | |
| | ---- | |
| | FRANK, TYLER JOHN ADDRESS ON FILE | |
| | ---- | |
| | FREY, LAUREN ADDRESS ON FILE | |
| | ---- | |
| | GEORGE, KENNETH SUGGETT II ADDRESS ON FILE | |
| | ---- | |
| | GEORGE, PATRICIA MAST ADDRESS ON FILE | |
| | ---- | |
| | GRAHAM, PAMELA ADDRESS ON FILE | |
| | ---- | |
| | GRIFFIN, ANN BUCK ADDRESS ON FILE | |
| | ---- | |
| | HAUSERMAN, NANCY FRANK ADDRESS ON FILE | |
| | ---- | |
| | HERMAN, H PHILLIP & LINDA R ADDRESS ON FILE | |
| | ---- | |
| | HGT BROUP, LP ADDRESS ON FILE | |
| | ---- | |
| | HUMBLE OIL & REFINING CO. ADDRESS ON FILE | |
| | ---- | |
| | HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRANK, R.H. GU 1 #1 (8893) NACOGDOCHES, TX JEFFERSON WILSON Survey , Abstract 59<br>----<br>FRANK, R.H. GU 1 #4 (37758) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>FRANK, RUTH H 1 #5 (41329) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>FRANK, RUTH H. GU 1 #2 (36881) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>FRANK, RUTH H. GU 1 #3 (37929) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | (Continued)<br>INEXCO OIL CO.<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>INTERNATIONAL NUCLEAR CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INTERNATIONAL NUCLEAR CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.W. RETTIG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEPSEN, MICHAEL L & SUSAN B<br>ADDRESS ON FILE<br>----<br>JOE C. PICKETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN R. GILLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, SIMON ETTA SANDERS<br>ADDRESS ON FILE<br>----<br>JONES, J KYLE<br>ADDRESS ON FILE<br>----<br>L. LEE KIDD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOCO INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>MAHER FAM 1989 TR DTD 9/13/89<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C.<br>ADDRESS ON FILE<br>----<br>MCDANIEL, ONETA<br>ADDRESS ON FILE<br>----<br>MCWHORTER, BILL &<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK MINERAL PTSP, LTD.<br>ADDRESS ON FILE<br>----<br>MR. N.N. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE, FERRIE LEE SANDERS<br>ADDRESS ON FILE<br>----<br>PRM INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>RANDY KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS JR., ROZELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRANK, R.H. GU 1 #1 (8893) NACOGDOCHES, TX JEFFERSON WILSON Survey , Abstract 59<br>----<br>FRANK, R.H. GU 1 #4 (37758) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>FRANK, RUTH H 1 #5 (41329) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>FRANK, RUTH H. GU 1 #2 (36881) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>FRANK, RUTH H. GU 1 #3 (37929) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | (Continued)<br>SANDERS, DEATRICK<br>ADDRESS ON FILE<br>----<br>SANDERS, FILOUS GEORGE<br>ADDRESS ON FILE<br>----<br>SANDERS, JOYCE<br>ADDRESS ON FILE<br>----<br>SANDERS, KATHLEEN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SANDERS, KATHLEEN P<br>ADDRESS ON FILE<br>----<br>SANDERS, PATRICK<br>ADDRESS ON FILE<br>----<br>SANDERS, RAYMOND DWAINE<br>ADDRESS ON FILE<br>----<br>SANDERS, ROBBIE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SANDERS, RUBY JOYCE<br>ADDRESS ON FILE<br>----<br>SEBRING, ELIZABETH B<br>ADDRESS ON FILE<br>----<br>SIMPSON, DEBBIE CARROLL<br>ADDRESS ON FILE<br>----<br>TARRANT, ELIZABETH LESSER<br>ADDRESS ON FILE<br>----<br>TEXAS SCOTTISH RITE HOSPITAL<br>ADDRESS ON FILE<br>----<br>TEXAS-HARRIS PARTNERSHIP I LP<br>ADDRESS ON FILE<br>----<br>UPSHAW, CLEMENT C<br>ADDRESS ON FILE<br>----<br>UPSHAW, DANNY R<br>ADDRESS ON FILE<br>----<br>UPSHAW, RICKEY B<br>ADDRESS ON FILE<br>----<br>WASHINGTON, CRAIG A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANKI MARIE GU 1 #1 (41087) NACOGDOCHES, TX ASHLEY WILLIS Survey , Abstract 67<br>----<br>FRANKI MARIE GU 1 #2 (42221) NACOGDOCHES, TX BULLOCK WILLIAM Survey , Abstract 100<br>----<br>Franki Marie GU 1 #4 (42667) NACOGDOCHES, TX Willis, Ashley Survey , Abstract 67 | 6 W OIL AND GAS LTD<br>ADDRESS ON FILE<br>----<br>BAKER, BEVERLY COLLINS<br>ADDRESS ON FILE<br>----<br>BURK III, SAM BRYAN<br>ADDRESS ON FILE<br>----<br>BURK IV, SAM BRYAN<br>ADDRESS ON FILE<br>----<br>BURK, JR., STEPHEN HULEN<br>ADDRESS ON FILE<br>----<br>BURK, KAY & WRIGHT, JAMES<br>ADDRESS ON FILE<br>----<br>BURK, STEPHEN HULEN JR &<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CABOT OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>COLLINS, WELDON EDWARD<br>ADDRESS ON FILE<br>----<br>DOUGHERTY JR, ROBERT P<br>ADDRESS ON FILE<br>----<br>DOUGHERTY, KENNETH P<br>ADDRESS ON FILE<br>----<br>DOUGHERTY, THOMAS K<br>ADDRESS ON FILE<br>----<br>DUNKS, EDWARD G<br>ADDRESS ON FILE<br>----<br>FRENCH, DEAN<br>ADDRESS ON FILE<br>----<br>FRENCH, JIM<br>ADDRESS ON FILE<br>----<br>HARRISON, PHIL<br>ADDRESS ON FILE<br>----<br>JOHN C. MAST, A.T. MAST III<br>ADDRESS ON FILE<br>----<br>LONG, SUZY B BURK<br>ADDRESS ON FILE<br>----<br>LOSTRACCO, JAMES R. JR. &<br>ADDRESS ON FILE<br>----<br>LOSTRACCO, JARED<br>ADDRESS ON FILE<br>----<br>MARTIN, BETH<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/19/2009 (AGMT REF # AUD41087-2)<br>AMENDED UNIT DESIGNATION DATED 7/30/2008 (AGMT REF # AUD41087)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD41087-1)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA41087)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA42221)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA42667)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41087)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42221)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42667)<br>OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA41087)<br>OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA42221)<br>OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA42667)<br>OPERATING AGREEMENT DATED 8/26/2008 (AGMT REF # OA41087-2)<br>UNIT DESIGNATION DATED 3/16/2009 (AGMT REF # UD41087)<br>UNIT DESIGNATION DATED 7/11/2008 (AGMT REF # UD41087)<br>UNIT DESIGNATION DATED 7/11/2008 (AGMT REF # UD42221-1)<br>UNIT DESIGNATION DATED 7/11/2008 (AGMT REF # UD42221-2)<br>UNIT DESIGNATION DATED 8/16/2007 (AGMT REF # UD41087-5)<br>UNIT DESIGNATION DATED 8/28/2007 (AGMT REF # UD41087-2)<br>UNIT DESIGNATION DATED 8/29/2007 (AGMT REF # UD41087-4)<br>UNIT DESIGNATION DATED 9/19/2007 (AGMT REF # UD41087-3)<br>UNIT DESIGNATION DATED 9/5/2007 (AGMT REF # UD41087) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRANKI MARIE GU 1 #1<br>(41087) NACOGDOCHES, TX<br>ASHLEY WILLIS Survey ,<br>Abstract 67<br>----<br>FRANKI MARIE GU 1 #2<br>(42221) NACOGDOCHES, TX<br>BULLOCK WILLIAM Survey ,<br>Abstract 100<br>----<br>Franki Marie GU 1 #4 (42667)<br>NACOGDOCHES, TX<br>Willis, Ashley Survey ,<br>Abstract 67 | (Continued)<br>MARTIN, OSCAR B & LUCILLE<br>ADDRESS ON FILE<br>----<br>MARTIN, ROY B<br>ADDRESS ON FILE<br>----<br>MARTIN, WAYNE EARL<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATOCHA, CHRISTOPHER<br>ADDRESS ON FILE<br><br>MCDONALD, JOANN MARY<br>ADDRESS ON FILE<br>----<br>MILEY, AMY K. BURK<br>ADDRESS ON FILE<br>----<br>MINYARD, DEBORAH<br>ADDRESS ON FILE<br>----<br>MONTES, GARY LEE SR<br>ADDRESS ON FILE<br>----<br>SCHROEDER, REBECCA<br>ADDRESS ON FILE<br><br>WILLIAMS, FRANK<br>ADDRESS ON FILE | (Continued) |
| FULLER SWD (41219)<br>NACOGDOCHES, TX<br>FLORES JOSE Survey ,<br>Abstract 30 | A.N.P.C. 1982 OIL AND GAS FUND, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>TEXLAN OIL CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXLAN OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 3/17/1986 (AGMT REF # AUD41219)<br>AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41219)<br>AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41219-3)<br>AMENDED UNIT DESIGNATION DATED 9/21/1983 (AGMT REF # AUD41219)<br>UNIT DESIGNATION DATED 4/5/1983 (AGMT REF # UD41219) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GARRETT GU 1 #1 (41482)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>GARRETT GU 1 #2 (42016)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | 4M TALL PINES LLC<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AUTUMN DRIVE LLC<br>ADDRESS ON FILE<br>----<br>BARNETT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BARNETT, ELIOT B<br>ADDRESS ON FILE<br>----<br>BERNSTEIN, RHODA B<br>ADDRESS ON FILE<br>----<br>BOMAR, SUZANNE THOMAS<br>ADDRESS ON FILE<br>----<br>BRACHMAN, ELLEN BARI ESTATE<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CALWIN V JR & JOYCE O<br>ADDRESS ON FILE<br>----<br>DEES, DOROTHY C TRUST<br>ADDRESS ON FILE<br>----<br>GARAFOLO, LYNDA WILLIAMSON<br>ADDRESS ON FILE<br>----<br>GEIGER, IRENE THOMAS<br>ADDRESS ON FILE<br>----<br>HAMILTON, BEN C & MARJORIE L<br>ADDRESS ON FILE<br>----<br>HARDY, T WAYNE<br>ADDRESS ON FILE<br>----<br>KEITH, BARBARA R<br>ADDRESS ON FILE<br>----<br>KING, TOMMY M<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>PASE, NANCY KING<br>ADDRESS ON FILE<br>----<br>REGENT OIL & GAS COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>SMITH, NANCY A<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/7/2009 (AGMT REF # AUD41482-1)<br>AMENDED UNIT DESIGNATION DATED 1/7/2009 (AGMT REF # AUD41482-4)<br>AMENDED UNIT DESIGNATION DATED 2/7/2008 (AGMT REF # AUD41482)<br>AMENDED UNIT DESIGNATION DATED 2/7/2008 (AGMT REF # AUD41482-1)<br>AMENDED UNIT DESIGNATION DATED 2/7/2008 (AGMT REF # AUD41482-3)<br>AMENDED UNIT DESIGNATION DATED 9/21/2009 (AGMT REF # AUD41482-2)<br>AMENDED UNIT DESIGNATION DATED 9/21/2009 (AGMT REF # AUD41482-5)<br>AMENDED UNIT DESIGNATION DATED 9/21/2009 (AGMT REF # AUD42016)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41482)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42016)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/24/2008 (AGMT REF # MEO41482)<br>SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA41482)<br>SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42016)<br>UNIT DESIGNATION DATED 9/26/2007 (AGMT REF # UD41482) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARRETT GU 1 #1 (41482)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>GARRETT GU 1 #2 (42016)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STARNES, CAROLINE C<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WALLACE, CAROLYN KING<br>ADDRESS ON FILE<br>----<br>WERNER, LAURIE B<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BRADLEY J & JILL R<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, J R JR<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, TOM P SR RESID TR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GINGER KAY GU 1 #1 (36602)<br>NACOGDOCHES, TX<br>HIX FRANCIS F Survey ,<br>Abstract 260 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANTHONY, BRENDA DANETTE<br>ADDRESS ON FILE<br>----<br>ARKADIE, PAUL BERNARD<br>ADDRESS ON FILE<br>----<br>BALDWIN, DARNELL<br>ADDRESS ON FILE<br>----<br>BLANTON, MARIAN ARNELL<br>ADDRESS ON FILE<br>----<br>BRADSHAW, JOHN ALBERT<br>ADDRESS ON FILE<br>----<br>BROOKS, JACQUELINE MAE<br>ADDRESS ON FILE<br>----<br>BUCKINGHAM, PAMELA A. BREWER<br>ADDRESS ON FILE<br>----<br>CASEY, DENISE KAY<br>ADDRESS ON FILE<br>----<br>CLEMONS, AUNDREA<br>ADDRESS ON FILE<br>----<br>DAVIS, WILLIE M<br>ADDRESS ON FILE<br>----<br>DOTSON, SALLIE ANNETTE<br>ADDRESS ON FILE<br>----<br>FLANAGAN, DARCELLE L.<br>ADDRESS ON FILE<br>----<br>FLANAGAN, DENEAN<br>ADDRESS ON FILE<br>----<br>FLANAGAN, EDWARD T.<br>ADDRESS ON FILE<br>----<br>FORNEY LIVING TR DTD 2/13/07<br>ADDRESS ON FILE<br>----<br>FORNEY, ERROL G<br>ADDRESS ON FILE<br>----<br>FORNEY, JESSE N.<br>ADDRESS ON FILE<br>----<br>FORNEY, NICHOLETTE<br>ADDRESS ON FILE<br>----<br>FORNEY, ROBERT E. & LILA M.<br>ADDRESS ON FILE<br>----<br>FORNEY, VAN MARIE<br>ADDRESS ON FILE<br>----<br>GRISBY, ALEXIS REBECCA<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36602)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2005 (AGMT REF # MEO36602)<br>UNIT DESIGNATION DATED 9/23/2004 (AGMT REF # UD36602-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GINGER KAY GU 1 #1 (36602)<br>NACOGDOCHES, TX<br>HIX FRANCIS F Survey ,<br>Abstract 260 | (Continued)<br>GRISBY, RAEGAN ELIZABETH<br>ADDRESS ON FILE<br>----<br>GRISBY, ROBERT E.<br>ADDRESS ON FILE<br>----<br>GROVER, ANTHONY W.<br>ADDRESS ON FILE<br>----<br>HAM, EDMUND ROSCOE<br>ADDRESS ON FILE<br>----<br>HAM, HADIE JR. & MAYE F. HAM<br>ADDRESS ON FILE<br>----<br>HAM, IRENE<br>ADDRESS ON FILE<br>----<br>HENRY, KATHERINE TRIGG ESTATE<br>ADDRESS ON FILE<br>----<br>JOHNSON, THEOBERDA<br>ADDRESS ON FILE<br>----<br>KIDD, L. E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCCLAIN, RASHID<br>ADDRESS ON FILE<br>----<br>MCCLAIN, RASHIDAH<br>ADDRESS ON FILE<br>----<br>MCCRUMBY, EDITH K FORNEY<br>ADDRESS ON FILE<br>----<br>MCELROY, RALEIGH LEE<br>ADDRESS ON FILE<br>----<br>MCELROY, ROBERT LEE<br>ADDRESS ON FILE<br>----<br>MILLER, WINNIE CAROLYN<br>ADDRESS ON FILE<br>----<br>MULLEN, KAYSANGIA J.<br>ADDRESS ON FILE<br>----<br>PARKER FAMILY TR DTD 5/18/00<br>ADDRESS ON FILE<br>----<br>PATRICK, JAMES E. & BETTIE<br>ADDRESS ON FILE<br>----<br>PATRICK, JASON ELBERT<br>ADDRESS ON FILE<br>----<br>SANDERS, URSULA R.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GINGER KAY GU 1 #1 (36602)<br>NACOGDOCHES, TX<br>HIX FRANCIS F Survey ,<br>Abstract 260 | (Continued)<br>SAUCIER, EMMA J. HAM<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br><br>----<br>WALTER, DEDRIA JOHNSON<br>ADDRESS ON FILE<br>----<br>WARREN, SUSAN PAULETTE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CATHERINE HAM<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LYNETTE R. PATRICK<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Glass Onion GU #1H (45217)<br>NACOGDOCHES, TX<br>JOSE IGNACIO Y'BARBO<br>Survey , Abstract 60 | 4M TALL PINES, LLC<br>ADDRESS ON FILE<br>----<br>ADAM RESOURCES EXPLORATION CORP<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>ADAMS, K S JR<br>ADDRESS ON FILE<br>----<br>ADAMS, K.S. JR.<br>ADDRESS ON FILE<br>----<br>ANDREWS, LINDA<br>ADDRESS ON FILE<br>----<br>BAILEY JR, WILLIAM HOWARD<br>ADDRESS ON FILE<br>----<br>BENTLEY JR, KING A<br>ADDRESS ON FILE<br>----<br>BRIGHTSIDE FAMILY LP<br>ADDRESS ON FILE<br>----<br>CAIN, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>CAMERON JR, MILTON JAMES<br>ADDRESS ON FILE<br>----<br>CAMERON, CLAUDE LANIER<br>ADDRESS ON FILE<br>----<br>CAMERON, JOHN ARCHIBALD<br>ADDRESS ON FILE<br>----<br>CAMERON, MILTON PERRY<br>ADDRESS ON FILE<br>----<br>CAMERON, NELSON WELCH<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>COUNTY OF NACAGDOCHES, STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>DAVIS, SUSAN<br>ADDRESS ON FILE<br>----<br>DENMAN, BETTY<br>ADDRESS ON FILE<br>----<br>DENMAN, JERRY SADLER<br>ADDRESS ON FILE<br>----<br>DORSEY, ELLEN SQUYRES INDIV &<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/10/2012 (AGMT REF # AUD45217-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/2011 (AGMT REF # AUD45217)<br>AMENDED UNIT DESIGNATION DATED 4/12/2012 (AGMT REF # RUD45217-2)<br>AMENDED UNIT DESIGNATION DATED 8/20/2012 (AGMT REF # AUD45217-2)<br>LETTER AGREEMENT DATED 5/2/2011 (AGMT REF # LA45217)<br>MISCELLANEOUS AGREEMENT DATED 5/2/2011 (AGMT REF # 138066000)<br>OPERATING AGREEMENT DATED 7/1/2011 (AGMT REF # 142349000)<br>OPERATING AGREEMENT DATED 7/1/2011 (AGMT REF # OA45217)<br>OPERATING AGREEMENT DATED 7/1/2011 (AGMT REF # OA45217-1)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/19/2012 (AGMT REF # RUD45217-1)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 8/2/2011 (AGMT REF # RUMA45217)<br>UNIT DESIGNATION DATED 3/17/2011 (AGMT REF # UD45217) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Glass Onion GU #1H (45217)<br>NACOGDOCHES, TX<br>JOSE IGNACIO Y'BARBO<br>Survey , Abstract 60 | (Continued)<br>DORSEY, JOHN F<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>ETOCO, L.P.<br>ADDRESS ON FILE<br>----<br>FOSSIL RESOURCES INC<br>ADDRESS ON FILE<br>----<br>FULLER, GEORGE C LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FULLER, JOAL R LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FULLER, LUIGIA<br>ADDRESS ON FILE<br>----<br>GEORGE MIDDLEBROOK, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE, PATRICIA MAST<br>ADDRESS ON FILE<br>----<br>GEORGE, SUZANNE<br>ADDRESS ON FILE<br>----<br>GIBSON, GLYNDA FAYE WOODFIN<br>ADDRESS ON FILE<br>----<br>GREEN, ELVIS & GREEN, MARIE, H/W<br>ADDRESS ON FILE<br>----<br>GREER, BETTYE JANE SMITH<br>ADDRESS ON FILE<br>----<br>HAMBLEN, CHEREE<br>ADDRESS ON FILE<br>----<br>HAMMACK, CATHERINE BAILEY<br>ADDRESS ON FILE<br>----<br>HARMON, JAMES STUART<br>ADDRESS ON FILE<br>----<br>HARRIS, ROBERT C LIVING TRUST<br>ADDRESS ON FILE<br>----<br>HENDERRA INVESTMENTS<br>ADDRESS ON FILE<br>----<br>HIRSCHFIELD, EMMA NELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Glass Onion GU #1H (45217)<br>NACOGDOCHES, TX<br>JOSE IGNACIO Y'BARBO<br>Survey , Abstract 60 | (Continued)<br>HOOD, LISA HAMBLEN<br>ADDRESS ON FILE<br>----<br>HRM-JJM, LLC<br>ADDRESS ON FILE<br>----<br>JOHN N. PATZAKIS<br>ADDRESS ON FILE<br>----<br>JUDGE, PATTY<br>ADDRESS ON FILE<br>----<br>K.S. ADAMS, JR.<br>ADDRESS ON FILE<br>----<br>KIGER, ROBERT DENNIS<br>ADDRESS ON FILE<br>----<br>KIGER, SHARON KAY<br>ADDRESS ON FILE<br>----<br>KING, DIXIE FULLER<br>ADDRESS ON FILE<br>----<br>LANG, ROBERT HURLEY JR<br>ADDRESS ON FILE<br>----<br>M.B. & A.A. MUCKLEROY LIVING TRUST DATED<br>11/8/06<br>ADDRESS ON FILE<br>----<br>MARTIN, JESSIE LIFE TENANT<br>ADDRESS ON FILE<br>----<br>MARTIN, JOHN SCOTT<br>ADDRESS ON FILE<br>----<br>MASSINGILL, KATHRYN A<br>ADDRESS ON FILE<br>----<br>MAST, A.T. AND PATRICIA CHILDREN'S TRUST NO.<br>756502772<br>ADDRESS ON FILE<br>----<br>MICHAEL N. PATZAKIS<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK MANAGEMENT, LLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MIDDLEBROOK MINERAL PARTNERSHIP, LTD<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK MINERAL PARTNERSHIP, LTD.<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E SR LIFE EST<br>ADDRESS ON FILE<br>----<br>MONTERRA MINERAL & PRODUCTION LP<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS & PRODUCTION L.P.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Glass Onion GU #1H (45217)<br>NACOGDOCHES, TX<br>JOSE IGNACIO Y'BARBO<br>Survey , Abstract 60 | (Continued)<br>MONTIERRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIRRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN<br>ADDRESS ON FILE<br>----<br>MOORE, ROGER<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MARILYN SUE EXEMPT<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MORRIS<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, ROBERT GEORGE III<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, WILLIAM STEPHEN<br>ADDRESS ON FILE<br>----<br>NELSON, ANN<br>ADDRESS ON FILE<br>----<br>ORNELAS, JILL MUCKLEROY<br>ADDRESS ON FILE<br>----<br>PARAMORE, REBECCA MYERS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PARMLEY, RHETA FAYE<br>ADDRESS ON FILE<br>----<br>PATZAKIS, MICHAEL N<br>ADDRESS ON FILE<br>----<br>PERRITTE, DEBRA JEAN LIFE EST<br>ADDRESS ON FILE<br>----<br>PERRITTE, ERNEST GLYNN<br>ADDRESS ON FILE<br>----<br>PERRITTE, REXINE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, L.P.<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>PINNACLE ENERGY GROUP, L.C.<br>ADDRESS ON FILE<br>----<br>RIGGINS, THOMAS J &<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Glass Onion GU #1H (45217)<br>NACOGDOCHES, TX<br>JOSE IGNACIO Y'BARBO<br>Survey , Abstract 60 | (Continued)<br>ROBERTS, PEGGY FULLER<br>ADDRESS ON FILE<br>----<br>SCHRANT, KIMBERLY TEMPLE<br>ADDRESS ON FILE<br>----<br>SKELTON, WILLIAM ANGUS<br>ADDRESS ON FILE<br>----<br>SKOMP, PATRICIA FULLER LIFE EST<br>ADDRESS ON FILE<br>----<br>TALL PINES, LLC A.T. MAST III, MANAGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TATE, CASSIE<br>ADDRESS ON FILE<br>----<br>TEMPLE, CHARLES AUGUSTUS JR<br>ADDRESS ON FILE<br>----<br>TEMPLE, DAVID B JR<br>ADDRESS ON FILE<br>----<br>TEMPLE, JEAN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WHITE, SUSAN DORSEY<br>ADDRESS ON FILE<br>----<br>WHITLEY, JOHN S & GLADYS W<br>ADDRESS ON FILE<br>----<br>WILFORD, NOELLE<br>ADDRESS ON FILE<br>----<br>WOODFIN, AMY CAROL<br>ADDRESS ON FILE<br>----<br>WOODFIN, CHARLES ALLEN<br>ADDRESS ON FILE<br>----<br>WOODFIN, JAMES WILLIAM<br>ADDRESS ON FILE<br>----<br>WOODFIN, ROSALYN CATHARINE P<br>ADDRESS ON FILE<br>----<br>WOODFIN, THOMAS MCCALL | (Continued) |
| GOMER GU 1 #1 (43822)<br>NACOGDOCHES, TX<br>FLORES JOSE Survey ,<br>Abstract 30 | MCLEAN, CARROLL R<br>ADDRESS ON FILE<br>----<br>NON-RATIFIED NPRI - DEDUCTIONS<br>ADDRESS ON FILE<br>----<br>NON-RATIFIED NPRI - NO DEDUCTIONS<br>ADDRESS ON FILE<br>----<br>RATHER, GORDON S JR<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 8/11/2009 (AGMT REF # UD43822)<br>UNIT DESIGNATION DATED 8/17/2009 (AGMT REF # UD43822) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOOBER GU 1 #1 (43917)<br>NACOGDOCHES, TX<br>CHIRINO JOSE ANT Survey ,<br>Abstract 17 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BISHOP, CECELIA LEE<br>ADDRESS ON FILE<br>----<br>BRADBERRY, LARRY G & CARLA M<br>ADDRESS ON FILE<br>----<br>BRYANT, JULIA<br>ADDRESS ON FILE<br>----<br>CANON, AMBER<br>ADDRESS ON FILE<br>----<br>CANON, ANDREW<br>ADDRESS ON FILE<br>----<br>CANON, MARCUS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CLICK, ROBBIE<br>ADDRESS ON FILE<br>----<br>COOK, PETRINA FAYE LAMPKIN<br>ADDRESS ON FILE<br>----<br>COX, DON P<br>ADDRESS ON FILE<br>----<br>COX, RANDALL B<br>ADDRESS ON FILE<br>----<br>CRUZE, BONNIE<br>ADDRESS ON FILE<br>----<br>DEWITT, WILHELMINA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DOBBINS, CHRISTI L<br>ADDRESS ON FILE<br>----<br>DUCKLOW, CHERLYN N<br>ADDRESS ON FILE<br>----<br>EAGAN, KENNETH<br>ADDRESS ON FILE<br>----<br>ENGLAND, CHERYL<br>ADDRESS ON FILE<br>----<br>FIELDS, DEDRIC<br>ADDRESS ON FILE<br>----<br>GEE, WILLIAM BAKER<br>ADDRESS ON FILE<br>----<br>GOTCH, TRUDY<br>ADDRESS ON FILE<br>----<br>HEARN, PAUL R.<br>ADDRESS ON FILE<br>----<br>HERNANDEZ, GLENDA<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43917)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/9/2010 (AGMT REF # MEO43917)<br>SURFACE WATER AGREEMENT DATED 7/20/2011 (AGMT REF # WA43917)<br>UNIT DESIGNATION DATED 1/11/2010 (AGMT REF # UD43917) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOOBER GU 1 #1 (43917)<br>NACOGDOCHES, TX<br>CHIRINO JOSE ANT Survey ,<br>Abstract 17 | (Continued)<br>HILLBURN, CHANDRA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HOUSTON, CAROL A<br>ADDRESS ON FILE<br>----<br>JACKSON, ESSIE FAYE CROUCH<br>ADDRESS ON FILE<br>----<br>JOHNSTON, JUDITH A<br>ADDRESS ON FILE<br>----<br>KLEMER-BARNHART, LOU ANN<br>ADDRESS ON FILE<br>----<br>LACY, LOIS GEE REVOCABLE<br>ADDRESS ON FILE<br>----<br>LAMPKIN JR, FRED<br>ADDRESS ON FILE<br>----<br>LAMPKIN JR, PRESTON<br>ADDRESS ON FILE<br>----<br>LAMPKIN, ARLIN E JR<br>ADDRESS ON FILE<br>----<br>LAMPKIN, CEDRIC<br>ADDRESS ON FILE<br>----<br>LAMPKIN, DANIEL E<br>ADDRESS ON FILE<br>----<br>LAMPKIN, DARRNELLE<br>ADDRESS ON FILE<br>----<br>LAMPKIN, DAVID<br>ADDRESS ON FILE<br>----<br>LAMPKIN, DEREK<br>ADDRESS ON FILE<br>----<br>LAMPKIN, GEORGE<br>ADDRESS ON FILE<br>----<br>LAMPKIN, GERALDINE<br>ADDRESS ON FILE<br>----<br>LAMPKIN, JIMMIE LEE<br>ADDRESS ON FILE<br>----<br>LAMPKIN, LESLIE A<br>ADDRESS ON FILE<br>----<br>LAMPKIN, MARLON E<br>ADDRESS ON FILE<br>----<br>LAMPKIN, SHIRLEY<br>ADDRESS ON FILE<br>----<br>LAMPKIN, VINCENT<br>ADDRESS ON FILE<br>----<br>LAMPKIN-DAVIS, JANA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOOBER GU 1 #1 (43917)<br>NACOGDOCHES, TX<br>CHIRINO JOSE ANT Survey ,<br>Abstract 17 | (Continued)<br>LYON, RITA KAY<br>ADDRESS ON FILE<br>----<br>MARTIN, CYNTHIA EAGAN<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCCARTNEY, LINDA EAGAN<br>ADDRESS ON FILE<br>----<br>MCGOUGH, BYRON<br>ADDRESS ON FILE<br>----<br>MCGOUGH, KATHLEEN MARY BAKER<br>ADDRESS ON FILE<br>----<br>MONK, WILLIAM E<br>ADDRESS ON FILE<br>----<br>MONTES, RAY CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MONTES, STEPHEN<br>ADDRESS ON FILE<br>----<br>POWER, HERMAN T JR<br>ADDRESS ON FILE<br>----<br>RENFRO, TOMMY SR & ODELL<br>ADDRESS ON FILE<br>----<br>ROBERTS, BRENDA MCKINNEY<br>ADDRESS ON FILE<br>----<br>ROGERS, CHERYL<br>ADDRESS ON FILE<br>----<br>SAFFELL, JULIA FLOURNOY<br>ADDRESS ON FILE<br>----<br>SALLEY, PAULA ANN<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE<br>----<br>SHALLOW, RUTH JEWEL<br>ADDRESS ON FILE<br>----<br>SHEPHARD, RONNIE<br>ADDRESS ON FILE<br>----<br>SMITH, JAY E. & JAMIE K. STERLING SMITH<br>ADDRESS ON FILE<br>----<br>STEPHENS, DESIREE RUTH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOOBER GU 1 #1 (43917)<br>NACOGDOCHES, TX<br>CHIRINO JOSE ANT Survey ,<br>Abstract 17 | (Continued)<br>STRAHAN, FRANCES<br>ADDRESS ON FILE<br>----<br>THOMPSON, HUNTER SCOTT<br>ADDRESS ON FILE<br>----<br>WHITENACK, BRIAN D<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PATSY RUTH<br>ADDRESS ON FILE<br>----<br>WISE, ELIZABETH E<br>ADDRESS ON FILE<br>----<br>WRAY, WAVA JEAN<br>ADDRESS ON FILE<br>----<br>Y'BARBO, JOHN W<br>ADDRESS ON FILE<br>----<br>Y'BARBO, VALRIE ESTATE<br>ADDRESS ON FILE<br>----<br>YOUNG, LATOYA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GRACE GU 1 #1 (42919)<br>NACOGDOCHES, TX<br>FLORES JOSE Survey ,<br>Abstract 30<br>----<br>GRACE GU 1 #8 (44163)<br>NACOGDOCHES, TX<br>JOSE FLORES SVY, A-30<br>Survey , Abstract <Missing> | BAILEY, SHIRLEY<br>ADDRESS ON FILE<br>----<br>BRAZEAL, JAYAE<br>ADDRESS ON FILE<br>----<br>BROWN, ROBERT H & SUE L<br>ADDRESS ON FILE<br>----<br>BUTLER, JASON CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>COLEMAN, JAN MUSSLEWHITE<br>ADDRESS ON FILE<br>----<br>COPELAND, ANGELINA<br>ADDRESS ON FILE<br>----<br>COPELAND, BOBBY C<br>ADDRESS ON FILE<br>----<br>COPELAND, CHUCK<br>ADDRESS ON FILE<br>----<br>COPELAND, RANDY GENE<br>ADDRESS ON FILE<br>----<br>COPELAND, ROBERT<br>ADDRESS ON FILE<br>----<br>DOOLITTLE III, AUSTIN<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, DONNA GAIL<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, GRAYDON HALE<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, JAMES KENT<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, JOHN<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, JUANITA LIFE TENANT<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, ROBERT PATRICK<br>ADDRESS ON FILE<br>----<br>EVERMON, SUSAN<br>ADDRESS ON FILE<br>----<br>EVETT, KELVIN & GINA<br>ADDRESS ON FILE<br>----<br>FULLER, JANICE<br>ADDRESS ON FILE<br>----<br>GLAZE, BRUCE<br>ADDRESS ON FILE<br>----<br>HUTCHISON, ANNA MARIE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD42919)<br>AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD44163)<br>AMENDED UNIT DESIGNATION DATED 8/6/2012 (AGMT REF # AUD42919-1)<br>AMENDED UNIT DESIGNATION DATED 8/6/2012 (AGMT REF # AUD42919-3)<br>AMENDED UNIT DESIGNATION DATED 8/6/2012 (AGMT REF # AUD42919-4)<br>AMENDED UNIT DESIGNATION DATED 8/6/2012 (AGMT REF # AUD44163-1)<br>AMENDED UNIT DESIGNATION DATED 8/6/2012 (AGMT REF # AUD44163-3)<br>AMENDED UNIT DESIGNATION DATED 8/6/2012 (AGMT REF # AUD44163-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42919)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44163)<br>UNIT DESIGNATION DATED 1/21/2009 (AGMT REF # UD42919)<br>UNIT DESIGNATION DATED 1/21/2009 (AGMT REF # UD44163)<br>UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # UD42919)<br>UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # UD44163)<br>UNIT DESIGNATION DATED 1/5/2009 (AGMT REF # UD42919) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRACE GU 1 #1 (42919)<br>NACOGDOCHES, TX<br>FLORES JOSE Survey ,<br>Abstract 30<br>----<br>GRACE GU 1 #8 (44163)<br>NACOGDOCHES, TX<br>JOSE FLORES SVY, A-30<br>Survey , Abstract <Missing> | (Continued)<br>JONES, HILLARY ANN A MINOR<br>ADDRESS ON FILE<br>----<br>JONES, JENNIFER SHEA BUTLER<br>ADDRESS ON FILE<br>----<br>KELLY, ROSALIE<br>ADDRESS ON FILE<br>----<br>KRUEGER, KARL A<br>ADDRESS ON FILE<br>----<br>KRUEGER, ROBERT F<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MOTTERAM, NEIL<br>ADDRESS ON FILE<br>----<br>MUCKELROY, CECIL R<br>ADDRESS ON FILE<br>----<br>MUCKELROY, J KEN<br>ADDRESS ON FILE<br>----<br>MURDOCK, JIMMY DON & RITA<br>ADDRESS ON FILE<br>----<br>MURDOCK, RONNIE G & SHEILA D<br>ADDRESS ON FILE<br>----<br>MURRAY, CAROL<br>ADDRESS ON FILE<br>----<br>MUSSLEWHITE, DONALD H<br>ADDRESS ON FILE<br>----<br>MUSSLEWHITE, J W TRUST 2<br>ADDRESS ON FILE<br>----<br>MUSSLEWHITE, JAMES TAYLOR JR<br>ADDRESS ON FILE<br>----<br>MUSSLEWHITE, JAMES WILBURN<br>ADDRESS ON FILE<br>----<br>MUSSLEWHITE, THOMAS W<br>ADDRESS ON FILE<br>----<br>NELSON, BRIAN<br>ADDRESS ON FILE<br>----<br>NELSON, MARY<br>ADDRESS ON FILE<br>----<br>PALMER, AMALIA B LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>POE, JUDY<br>ADDRESS ON FILE<br>----<br>POWELL, BARBARA GLENN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRACE GU 1 #1 (42919)<br>NACOGDOCHES, TX<br>FLORES JOSE Survey ,<br>Abstract 30<br>----<br>GRACE GU 1 #8 (44163)<br>NACOGDOCHES, TX<br>JOSE FLORES SVY, A-30<br>Survey , Abstract <Missing> | (Continued)<br>ROWE, LAURA SUE THRUSTON<br>ADDRESS ON FILE<br>----<br>SANDERFORD, ROBERT M<br>ADDRESS ON FILE<br>----<br>SCHMIDT, A ROBERT<br>ADDRESS ON FILE<br>----<br>SCHMIDT, DONALD KEITH<br>ADDRESS ON FILE<br>----<br>SCHMIDT, HENRY<br>ADDRESS ON FILE<br>----<br>SCHMIDT, PETER<br>ADDRESS ON FILE<br>----<br>SHAW, CAROL<br>ADDRESS ON FILE<br>----<br>STONE, SARAH<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, BILLIE MURDOCK<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, INEZ M<br>ADDRESS ON FILE<br>----<br>TAYLOR, REBECCA<br>ADDRESS ON FILE<br>----<br>VACHA, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>WENTWORTH, KAREN<br>ADDRESS ON FILE<br>----<br>WYATT, KATHA M<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, MARY<br>ADDRESS ON FILE<br>----<br>ZINDLER, JUNE<br>ADDRESS ON FILE | (Continued) |
| GRAFTON #2 (41999)<br>NACOGDOCHES, TX<br>STRODE STEPHEN Survey ,<br>Abstract 502<br>----<br>GRAFTON #3 (42870)<br>NACOGDOCHES, TX<br>STRODE STEPHEN Survey ,<br>Abstract 502<br>----<br>GRAFTON #4 (42920)<br>NACOGDOCHES, TX<br>STRODE STEPHEN Survey ,<br>Abstract 502 | BOYD, LELA RUTH<br>ADDRESS ON FILE<br>----<br>FULLER, JR., JAMES R.<br>ADDRESS ON FILE<br>----<br>GRAFTON, THOMAS D JR<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>SWINK INVESTMENTS LP<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41999)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42870)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42920)<br>UNIT DESIGNATION DATED 3/3/1983 (AGMT REF # UD41999)<br>UNIT DESIGNATION DATED 3/3/1983 (AGMT REF # UD42870)<br>UNIT DESIGNATION DATED 3/3/1983 (AGMT REF # UD42920) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GROLSCH #1H (41575)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO JO Survey ,<br>Abstract 28 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BALLEW, CYNTHIA<br>ADDRESS ON FILE<br>----<br>BOOZER, MARVIN LEE<br>ADDRESS ON FILE<br>----<br>BOOZER, VIRGINIA<br>ADDRESS ON FILE<br>----<br>BRIGHT, CHARLES<br>ADDRESS ON FILE<br>----<br>BRIGHT, FRED<br>ADDRESS ON FILE<br>----<br>BRIGHT, RICHARD<br>ADDRESS ON FILE<br>----<br>BUCHANAN, MARIANNE<br>ADDRESS ON FILE<br>----<br>C DOORNBOS MINERALS LP<br>ADDRESS ON FILE<br>----<br>CARR, PAMELA<br>ADDRESS ON FILE<br>----<br>DENNIS MITCHELL COMPANY LLC<br>ADDRESS ON FILE<br>----<br>DOZE, ROBERT L<br>ADDRESS ON FILE<br>----<br>EBERLE, STEPHANIE<br>ADDRESS ON FILE<br>----<br>FRONTLINE ENERGY INC<br>ADDRESS ON FILE<br>----<br>GAMEZ, LASHANDRA TAYLOR<br>ADDRESS ON FILE<br>----<br>HUNT, ANDREW W. JR.<br>ADDRESS ON FILE<br>----<br>HUNT, LACY H. II<br>ADDRESS ON FILE<br>----<br>HUNT, WILLIAM T.C.<br>ADDRESS ON FILE<br>----<br>JOHNSTON, STACEE<br>ADDRESS ON FILE<br>----<br>JONES, ANNIE V<br>ADDRESS ON FILE<br>----<br>JORDAN, CAROLYN MOORE<br>ADDRESS ON FILE<br>----<br>LIGHT, ASHLEY<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 2/1/2008 (AGMT REF # FO41575)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41575)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/4/2008 (AGMT REF # MEO41575)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA41575)<br>UNIT DESIGNATION DATED 5/28/2008 (AGMT REF # UD41575-1)<br>UNIT DESIGNATION DATED 6/27/2008 (AGMT REF # UD41575-2)<br>UNIT DESIGNATION DATED 6/27/2008 (AGMT REF # UD41575-3)<br>UNIT DESIGNATION DATED 7/14/2008 (AGMT REF # UD41575-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GROLSCH #1H (41575)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO JO Survey ,<br>Abstract 28 | (Continued)<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCELROY, SULLIVAN & MILLER, L.L.P.<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK, EDWARD B<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK, MCCARTER<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK, ROBERT E<br>ADDRESS ON FILE<br>----<br>MOORE, CARLEEN<br>ADDRESS ON FILE<br>----<br>MOORE, EDWIN H ESTATE<br>ADDRESS ON FILE<br>----<br>MOORE, FLORINE<br>ADDRESS ON FILE<br>----<br>MOORE, LESTER<br>ADDRESS ON FILE<br>----<br>MOORE, MOZELLE M<br>ADDRESS ON FILE<br>----<br>MOORE, ROSE MARIE GLENN<br>ADDRESS ON FILE<br>----<br>NACOGDOCHES COUNTY DIST CLERK<br>ADDRESS ON FILE<br>----<br>PENNINGTON, MINA YVETTE MOORE<br>ADDRESS ON FILE<br>----<br>PORDLAW INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>QUARTZ ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>RAINS, JOY L & STEVE<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION, LLP<br>ADDRESS ON FILE<br>----<br>REYNOLDS, VERA MOORE<br>ADDRESS ON FILE<br>----<br>RICHARDS, ALVIN B &<br>ADDRESS ON FILE<br>----<br>ROBERSON, BARRY T<br>ADDRESS ON FILE<br>----<br>ROBERSON, JOHN W III<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GROLSCH #1H (41575)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO JO Survey ,<br>Abstract 28 | (Continued)<br>ROBERSON, JOHN W JR<br>ADDRESS ON FILE<br>----<br>ROBERTS, MIKE H<br>ADDRESS ON FILE<br>----<br>ROSSER, DENE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ROSSER, THOMAS W III<br>ADDRESS ON FILE<br>----<br>SANDEL, MARTHA ANNE<br>ADDRESS ON FILE<br>----<br>SANDEL, RONALD GLENN<br>ADDRESS ON FILE<br>----<br>SANDERS, JAMES E JR<br>ADDRESS ON FILE<br>----<br>SHELTON, MERRY ANNE<br>ADDRESS ON FILE<br>----<br>SHIDLER, ANDREW M<br>ADDRESS ON FILE<br>----<br>SHIDLER, JEFFREY H &<br>ADDRESS ON FILE<br>----<br>SLOVER MINERALS LP<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PROD CO<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STONE, R. CLAIRE MIDDLEBROOK<br>ADDRESS ON FILE<br>----<br>SWEARINGEN, JOYCE MAE<br>ADDRESS ON FILE<br>----<br>TAYLOR JR, LEGREDIS<br>ADDRESS ON FILE<br>----<br>TAYLOR, EARNESTINE JOHNSON<br>ADDRESS ON FILE<br>----<br>TEXAS GENERAL LAND OFFICE<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC RAILROAD COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GROLSCH #1H (41575)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO JO Survey ,<br>Abstract 28 | (Continued)<br>VANDROVEC, ANTHONY R & MARLYS K<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LINDA M<br>ADDRESS ON FILE<br>----<br>WISENER, EDWARD LEE JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GWENDOLYN GU 1 #1 (38280) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | ADAMS, JAMES EUGENE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD38280-1) |
| GWENDOLYN GU 1 #10 (42866) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BATES, IMOGEN RAWLINSON ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD38280-3) |
| GWENDOLYN GU 1 #11 (42942) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BOBBY GLYNN BAKER BRADSHAW CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD39918-1) |
| GWENDOLYN GU 1 #12 (42986) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BOBO, VICTOR L. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD39919-1) |
| GWENDOLYN GU 1 #2 (39918) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BRADSHAW, RODNEY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD41330-1) |
| GWENDOLYN GU 1 #3 (39919) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BURK, BRYAN & STACY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD41881-1) |
| GWENDOLYN GU 1 #4 (41330) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BURK, BRYAN AND STACY BURK ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD42427-1) |
| GWENDOLYN GU 1 #6 (41881) NACOGDOCHES, TX YANCY MARIA T Survey , Abstract 629 ---- | CHURCH, SALEM METHODIST ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD42866-1) |
| GWENDOLYN GU 1 #7 (42427) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | COATS, RENA K. AND ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD42942-1) |
| GWENDOLYN GU 1 #9 (43061) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | CUSHING INDEPENDENT SCHOOL DISTRICT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD42986-1) |
| | CUSHING INDEPENDENT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/13/2008 (AGMT REF # AUD43061-1) |
| | E.C. BATES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD041881) |
| | FANNIE WHITAKER F.W. WHITAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD38280-1) |
| | FAY BONE SITTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD39918) |
| | FERGUSON, JOHN CARROLL ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD39919) |
| | HOPPE, NADELL PORTER ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD41330) |
| | MATHEWSON, JAMES E. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD38280) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD39918) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD39919) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD41330) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD41881) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD42427) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD42866) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD42942) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD42986) AMENDED UNIT DESIGNATION DATED 6/22/2006 (AGMT REF # AUD43061) |
| | MATHEWSON, JIM ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD38280-2) |
| | MATTIE T. BONE BAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD39918-2) |
| | MOORE, KENNETH AT UX KAREN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD39919-2) |
| | MOORE, KENNETH ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD41330-2) |
| | NARITA PORTER HOPPE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD41881-2) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42427-2) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42866-2) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42942-2) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD42986-2) AMENDED UNIT DESIGNATION DATED 7/29/2008 (AGMT REF # AUD43061-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38280) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39918) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39919) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41330) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41881) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42427) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42866) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42942) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42986) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43061) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO38280) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GWENDOLYN GU 1 #1 (38280) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #10 (42866) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #11 (42942) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #12 (42986) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #2 (39918) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #3 (39919) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #4 (41330) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #6 (41881) NACOGDOCHES, TX YANCY MARIA T Survey , Abstract 629<br>----<br>GWENDOLYN GU 1 #7 (42427) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>GWENDOLYN GU 1 #9 (43061) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | (Continued)<br>NEFF, BARBARA BATES<br>ADDRESS ON FILE<br>----<br>NETT, BARBARA BATES<br>ADDRESS ON FILE<br>----<br>PARMLEY, JIMMY W. II<br>ADDRESS ON FILE<br>----<br>PATRICIA L. ALEX, A-I-F FOR GWENDOLYN DORNLYCE BOBO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PORTER, ALTON<br>ADDRESS ON FILE<br>----<br>RAMSEY, SHARON WHITAKER<br>ADDRESS ON FILE<br>----<br>RIGSBY, DAWN WHITAKER<br>ADDRESS ON FILE<br>----<br>ROWELL, JAHN<br>ADDRESS ON FILE<br>----<br>ROWELL, JON<br>ADDRESS ON FILE<br>----<br>ROWELL, LYNN<br>ADDRESS ON FILE<br>----<br>ROWELL, MIKE<br>ADDRESS ON FILE<br>----<br>SALEM METHODIST EPISCOPAL CHUR<br>ADDRESS ON FILE<br>----<br>SCHOOL DIATRICT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOM PORTER MARVIS PORTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, JIMMY W. PARMLEY<br>ADDRESS ON FILE<br>----<br>WILSON, WYNODEAN PARMELY<br>ADDRESS ON FILE<br>----<br>WILSON, WYNODEAN PARMLEY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAILEY GU 1 #1 (42890)<br>NACOGDOCHES, TX<br>DURST JOSEPH Survey ,<br>Abstract 27 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ADAMS, PHYLLIS REE<br>ADDRESS ON FILE<br>----<br>ALLEN, GARY LYNN<br>ADDRESS ON FILE<br>----<br>ALLISON, JUDITH A.<br>ADDRESS ON FILE<br>----<br>BARCHEERS, PATSY ANNE<br>ADDRESS ON FILE<br>----<br>BEAVERS, KATHRYN<br>ADDRESS ON FILE<br>----<br>BOCOOK, DENNICE<br>ADDRESS ON FILE<br>----<br>BOWERS, PEGGY LIND HOLT<br>ADDRESS ON FILE<br>----<br>BOWSER, EARL W & MARTHA L<br>ADDRESS ON FILE<br>----<br>CALAME, CATHY LYNN<br>ADDRESS ON FILE<br>----<br>CALLENS, DAVID<br>ADDRESS ON FILE<br>----<br>CALLENS, DENISE L<br>ADDRESS ON FILE<br>----<br>CAVER, JANET P.<br>ADDRESS ON FILE<br>----<br>CIGRANG, BELLINDA ANN GUY OWENS<br>ADDRESS ON FILE<br>----<br>COLBERT, PHILIP T. & MARGIE<br>ADDRESS ON FILE<br>----<br>DAY, ALFRED EDWARD<br>ADDRESS ON FILE<br>----<br>DAY, CHRISTY MARIE<br>ADDRESS ON FILE<br>----<br>GUY, STEPHEN FOSTER<br>ADDRESS ON FILE<br>----<br>HANCOCK, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>IVY, JANET MATTESON<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARY E<br>ADDRESS ON FILE<br>----<br>LOWERY, MICHAEL T.<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42890)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/31/2009 (AGMT REF # MEO42890)<br>SUBORDINATION AGREEMENT DATED 4/15/2005 (AGMT REF # SBA42890)<br>UNIT DESIGNATION DATED 12/8/2008 (AGMT REF # UD42890) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAILEY GU 1 #1 (42890)<br>NACOGDOCHES, TX<br>DURST JOSEPH Survey ,<br>Abstract 27 | (Continued)<br>MARTIN, BILLIE KATHRYN<br>ADDRESS ON FILE<br>----<br>MARTIN, DENNIS<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MATTESON, JO ANN MALONE<br>ADDRESS ON FILE<br>----<br>MATTESON, JOHN D JR AND<br>ADDRESS ON FILE<br>----<br>MATTESON, RANDY<br>ADDRESS ON FILE<br>----<br>MATTESON, ROBERT L<br>ADDRESS ON FILE<br>----<br>MATTESON, VICTOR E<br>ADDRESS ON FILE<br>----<br>MATTESON, VONDA L INDIV & AS<br>ADDRESS ON FILE<br>----<br>MATTESON, VONDA L<br>ADDRESS ON FILE<br>----<br>MCMILLIAN, CAROLYN<br>ADDRESS ON FILE<br>----<br>MOORE, BILLIE BETH<br>ADDRESS ON FILE<br>----<br>NICHOLS, UNA MAE<br>ADDRESS ON FILE<br>----<br>PARTIN, FLOYD ELWYN<br>ADDRESS ON FILE<br>----<br>PARTIN, LESLIE RAY<br>ADDRESS ON FILE<br>----<br>PARTIN, WILLIAM E.<br>ADDRESS ON FILE<br>----<br>REYES, MARY B.<br>ADDRESS ON FILE<br>----<br>ROGERS, JANIS MARIE<br>ADDRESS ON FILE<br>----<br>ROLLINS, HELEN M<br>ADDRESS ON FILE<br>----<br>ROUSE, GEORGEDDA YVETTE GUY<br>ADDRESS ON FILE<br>----<br>SANDERS, DAVY F.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAILEY GU 1 #1 (42890)<br>NACOGDOCHES, TX<br>DURST JOSEPH Survey ,<br>Abstract 27 | (Continued)<br>SANDERS, EARL K.<br>ADDRESS ON FILE<br>----<br>SANDERS, JAMES C.<br>ADDRESS ON FILE<br>----<br>SANDLIN, LYNNE<br>ADDRESS ON FILE<br>----<br>SANFORD, MARTHA M.<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE<br>----<br>SPAULDING, ROBERT E JR<br>ADDRESS ON FILE<br>----<br>STACY, PATRICA<br>ADDRESS ON FILE<br>----<br>STANFIELD, MICHAEL R. ET UX<br>ADDRESS ON FILE<br>----<br>STRIPLING, CAROLYN SIOUX<br>ADDRESS ON FILE<br>----<br>VAN LOWERY, BRADLEY<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WALTERS, DELLANN E<br>ADDRESS ON FILE<br>----<br>WALTERS, ELBERT LANE<br>ADDRESS ON FILE<br>----<br>WALTERS, JUDY LANE<br>ADDRESS ON FILE<br>----<br>WALTERS, MAX R<br>ADDRESS ON FILE<br>----<br>WALTERS, ROBERT B. FARM TRUST<br>ADDRESS ON FILE<br>----<br>WICKS, JOHN C & GAYLA B<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HANNAH ELIZABETH GU 1 #1 (39211) NACOGDOCHES, TX BAILEY HENRY Survey , Abstract 6 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ALEXANDER, LOIS DAVIDSON<br>ADDRESS ON FILE<br>----<br>ALEXANDER, LOIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BADDERS, JEFF B<br>ADDRESS ON FILE<br>----<br>BALLARD, CHARLOTTE A REV LIV TR<br>ADDRESS ON FILE<br>----<br>BREWER, JEFFERY & ANGIE<br>ADDRESS ON FILE<br>----<br>CENTRAL HEIGHTS INDEPENDENT<br>ADDRESS ON FILE<br>----<br>DAVIDSON, SANDRA FULMER<br>ADDRESS ON FILE<br>----<br>DAVIS, LAWRENCE M<br>ADDRESS ON FILE<br>----<br>FARRELL, BRYAN J & JULIA L<br>ADDRESS ON FILE<br>----<br>FLORES, JACK JR & LINDA<br>ADDRESS ON FILE<br>----<br>GREGORY, BOBBY E & DELLA F<br>ADDRESS ON FILE<br>----<br>HAWLEY, JAMES H<br>ADDRESS ON FILE<br>----<br>HOOKS, BRIAN H<br>ADDRESS ON FILE<br>----<br>HOOKS, KEITH C<br>ADDRESS ON FILE<br>----<br>LASATER, ANNE T<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>NEWMAN, MARK A<br>ADDRESS ON FILE<br>----<br>PARMLEY III, HAGAN<br>ADDRESS ON FILE<br>----<br>PARMLEY, WILLIAM P<br>ADDRESS ON FILE<br>----<br>PARTIN, FRANCINA A<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/28/2007 (AGMT REF # AUD39211)<br>AMENDED UNIT DESIGNATION DATED 11/28/2007 (AGMT REF # AUD39211-1)<br>AMENDED UNIT DESIGNATION DATED 11/28/2007 (AGMT REF # AUD39211-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39211)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/12/2007 (AGMT REF # MEO39211)<br>RIGHT OF WAY AGREEMENT DATED 8/6/2007 (AGMT REF # ROW39211)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/25/2011 (AGMT REF # SDSR39211-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/23/2014 (AGMT REF # SDSR39211)<br>UNIT DESIGNATION DATED 4/23/2007 (AGMT REF # UD39211-1)<br>UNIT DESIGNATION DATED 4/23/2007 (AGMT REF # UD39211-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANNAH ELIZABETH GU 1 #1 (39211) NACOGDOCHES, TX BAILEY HENRY Survey , Abstract 6 | (Continued)<br>PEPPARD, DAN & SUZIE<br>ADDRESS ON FILE<br>----<br>PETERSON, PAMELA A<br>ADDRESS ON FILE<br><br>----<br>RAB, JENNIFER E<br>ADDRESS ON FILE<br>----<br>SHIVERS, JOHNNY EVANS<br>ADDRESS ON FILE<br>----<br>SOWELL, WILLIAM C & SHARON<br>ADDRESS ON FILE<br><br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TARPLEY, MICHAEL & PATRICIA B<br>ADDRESS ON FILE<br>----<br>TARPLEY, MICHAEL & PATRICIA<br>ADDRESS ON FILE<br>----<br>WEATHERLY, JAMES A. & MARTHA G.<br>ADDRESS ON FILE<br>----<br>WOLF, DAVID E & EMELIA Y<br>ADDRESS ON FILE | (Continued) |
| HEATHER 1 #1 (44256) NACOGDOCHES, TX BAILEY HENRY Survey , Abstract 6 | CUFF, DIANE M<br>ADDRESS ON FILE<br>----<br>DAVENPORT, MARY G PORTER<br>ADDRESS ON FILE<br><br>DEGRAND, NITA E<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44256)<br>PIPELINE EASEMENT DATED 4/5/2010 (AGMT REF # UD44256)<br>UNIT DESIGNATION DATED 4/5/2010 (AGMT REF # UD44256) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HENDERSON TRUST GU #1 (41781) NACOGDOCHES, TX AGUILERA CASILDO Survey , Abstract 3 | ALEXANDER, TAMMY MCKEAN<br>ADDRESS ON FILE<br>----<br>BLACKBURN, LARRY H<br>ADDRESS ON FILE<br>----<br>BLACKBURN, MARY C<br>ADDRESS ON FILE<br>----<br>BLACKBURN, MICHAEL<br>ADDRESS ON FILE<br>----<br>CARIKER, FRANK A<br>ADDRESS ON FILE<br>----<br>CARIKER, NAOMI<br>ADDRESS ON FILE<br>----<br>CARTER, EDYTHE<br>ADDRESS ON FILE<br>----<br>CHANCE, NAOMI<br>ADDRESS ON FILE<br>----<br>COCHRANE, JESSICA<br>ADDRESS ON FILE<br>----<br>DORSEY, FREDERICK G TEST TR<br>ADDRESS ON FILE<br>----<br>DREYER, CATHY<br>ADDRESS ON FILE<br>----<br>ENGLAND, CHARLOTTE WRIGHT<br>ADDRESS ON FILE<br>----<br>FICKETT, MARY F<br>ADDRESS ON FILE<br>----<br>GILMORE, ELSIE R<br>ADDRESS ON FILE<br>----<br>HENDERSON, JAY MARTIN TRUST<br>ADDRESS ON FILE<br>----<br>IFFLAND, BARBARA A<br>ADDRESS ON FILE<br>----<br>JOHNSON-RIBORDY, NANCY E<br>ADDRESS ON FILE<br>----<br>JOHNSTON, GEORGE E<br>ADDRESS ON FILE<br>----<br>JOHNSTON, MARGARET<br>ADDRESS ON FILE<br>----<br>JOHNSTON, SCOTT M<br>ADDRESS ON FILE<br>----<br>JOHNSTON, WAYNE S<br>ADDRESS ON FILE<br>----<br>JOHNSTON-JORGENSEN, GLENDA J<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 3/11/2009 (AGMT REF # AUD41781)<br>AMENDED UNIT DESIGNATION DATED 8/7/2009 (AGMT REF # AUD41781)<br>AMENDED UNIT DESIGNATION DATED 8/7/2009 (AGMT REF # AUD41781-1)<br>UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # UD41781) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HENDERSON TRUST GU #1 (41781) NACOGDOCHES, TX AGUILERA CASILDO Survey , Abstract 3 | (Continued)<br>KAMINSKY, BONNIE<br>ADDRESS ON FILE<br>----<br>KEEVER-CARIKER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LITTLEFIELD, DEBORAH DALE<br>ADDRESS ON FILE<br>----<br>MILLICAN, SYLVIA<br>ADDRESS ON FILE<br>----<br>NICHOLS, GEORGE<br>ADDRESS ON FILE<br>----<br>NICHOLS, HALL EUGENE<br>ADDRESS ON FILE<br>----<br>NICHOLS, HAWARD C JR<br>ADDRESS ON FILE<br>----<br>NICHOLS, HERBERT L & VERA FAYE<br>ADDRESS ON FILE<br>----<br>NICHOLS, LESTER R<br>ADDRESS ON FILE<br>----<br>NICHOLS, TERRY F. & MARIANNE J.<br>ADDRESS ON FILE<br>----<br>ROGERS, SHIRLEY B<br>ADDRESS ON FILE<br>----<br>ROLAND, SHARON<br>ADDRESS ON FILE<br>----<br>RUDISILL, JOHN J JR<br>ADDRESS ON FILE<br>----<br>RUSSELL, MARILEE R<br>ADDRESS ON FILE<br>----<br>SHELTON, HELEN CARIKER<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HERRERA, MANUEL #1 (33958) NACOGDOCHES, TX JOSE HERRERA Survey , Abstract 299 | ADAMS, DAVID ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD37517) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD37517-2) |
| ---- HERRERA, MANUEL #14 (41029) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- ALICE M. Y'BARBO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AMOCO PRODUCTION COMPANY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD38405) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD38405-2) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD38406) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD38406-2) |
| ---- HERRERA, MANUEL GU 1 #10 (39460) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- ATLANTEX PARTNERS ADDRESS ON FILE ---- BASA RESOURCES, INC. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39386) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39386-2) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39387) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39387-2) |
| ---- HERRERA, MANUEL GU 1 #11 (39461) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- BASS, BEVERLY ANN JUSTICE ADDRESS ON FILE ---- BENTLEY, JOANNA ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39460) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39460-2) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39461) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD39461-2) |
| ---- HERRERA, MANUEL GU 1 #12 (41027) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- BENTLEY, PRICILLA & PHYLLIS ADDRESS ON FILE ---- BROWN, JACKIE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41027) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41027-2) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41029) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41029-2) |
| ---- HERRERA, MANUEL GU 1 #15 (42222) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- BROWN, LESTER ADDRESS ON FILE ---- DAVIS, LAURA L ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41483) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD41483-2) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD42222) AMENDED UNIT DESIGNATION DATED 5/29/2013 (AGMT REF # AUD42222-2) |
| ---- HERRERA, MANUEL GU 1 #16 (41483) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- DEMITH, ELRORA D. ADDRESS ON FILE ---- EAST TEXAS OIL & GAS ROY. PTSP ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO33958) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO33958-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO37517) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO37517-1) |
| ---- HERRERA, MANUEL GU 1 #18 (41031) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | ---- EMINENT OIL AND GAS INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EMINENT OIL AND GAS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO38405-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO38406-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39383-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39384-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39385-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39386-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39387-1) |
| ---- HERRERA, MANUEL GU 1 #2 (37517) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- FRANKS PETROLEUM, INC. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39460-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO39461-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO41027-1) |
| ---- HERRERA, MANUEL GU 1 #3 (38405) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- FULLER, RICHARD F ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO41029-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO41031-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO41483-1) FARM-OUT AGREEMENT DATED 6/8/1981 (AGMT REF # FO42222-1) |
| ---- HERRERA, MANUEL GU 1 #4 (38406) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- GETTY OIL COMPANY ADDRESS ON FILE ---- HARGIS, THELMA BROWN ADDRESS ON FILE | LETTER AGREEMENT DATED 2/15/1980 (AGMT REF # LA38405-1) LETTER AGREEMENT DATED 8/30/2001 (AGMT REF # LA33958) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37517) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38405) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38406) |
| ---- HERRERA, MANUEL GU 1 #5 (39383) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | ---- HENSARLING, ELIZABETH ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39383) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39384) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39385) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39386) |
| ---- HERRERA, MANUEL GU 1 #6 (39384) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | ---- HERRERA, MANUEL EARL AS HIS ADDRESS ON FILE ---- HORNE, JAMES H. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39387) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39460) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39461) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41027) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41029) |
| ---- HERRERA, MANUEL GU 1 #7 (39385) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41031) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41483) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42222) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/7/2005 (AGMT REF # EO37517) |
| ---- HERRERA, MANUEL GU 1 #8 (39386) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/16/2005 (AGMT REF # MEO38405) OPERATING AGREEMENT DATED 7/1/1997 (AGMT REF # OA33958) OPERATING AGREEMENT DATED 7/1/1997 (AGMT REF # OA33958-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HERRERA, MANUEL #1 (33958) NACOGDOCHES, TX JOSE HERRERA Survey , Abstract 299 | HUBERT L. Y'BARBO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| ---- | HUMPHREYS, MARIETA KAYE ADDRESS ON FILE | |
| HERRERA, MANUEL #14 (41029) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- INLAND OIL & GAS ADDRESS ON FILE | |
| ---- | ---- JACKSON, RUSSELL W. ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #10 (39460) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- JUSTICE, BRIAN LESLIE ADDRESS ON FILE | |
| ---- | ---- JUSTICE, ELIN B ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #11 (39461) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- JUSTICE, NELL ELIZABETH ADDRESS ON FILE | |
| ---- | ---- JUSTICE, RONALD LYNN ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #12 (41027) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- KOLB, GLORIA FAMILY TRUST ADDRESS ON FILE | |
| ---- | ---- KOLB, GLORIA G ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #15 (42222) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- KOLB, KAREN K ADDRESS ON FILE | |
| ---- | ---- LEBASE, SUSAN LANDER ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #16 (41483) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- LEE, JAMES S & JOSEPHINE T LEE ADDRESS ON FILE | |
| ---- | ---- LOUT, OPAL, WIFE OF JAMES LOUT ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #18 (41031) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | ---- MATHEWSON, JAMES E. ADDRESS ON FILE | |
| ---- | ---- MATHEWSON, JIM ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #2 (37517) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- MCENANEY, JOSEPH T SUPPLEMENTAL ADDRESS ON FILE | |
| ---- | ---- MCPHAIL, CHARLES R ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #3 (38405) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- MILLS, MARILYN F ADDRESS ON FILE | |
| ---- | ---- NICHOLS, BETTY RUTH ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #4 (38406) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30 | ---- PANTALION, BOBBY N. & ADDRESS ON FILE | |
| ---- | ---- PETRONE, BOBBIE JEAN ADDRESS ON FILE | |
| HERRERA, MANUEL GU 1 #5 (39383) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | ---- | |
| ---- | | |
| HERRERA, MANUEL GU 1 #6 (39384) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | | |
| ---- | | |
| HERRERA, MANUEL GU 1 #7 (39385) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299 | | |
| ---- | | |
| HERRERA, MANUEL GU 1 #8 (39386) NACOGDOCHES, TX FLORES JOSE Survey , | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HERRERA, MANUEL #1 (33958) NACOGDOCHES, TX JOSE HERRERA Survey , Abstract 299<br>----<br>HERRERA, MANUEL #14 (41029) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #10 (39460) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #11 (39461) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #12 (41027) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #15 (42222) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #16 (41483) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #18 (41031) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299<br>----<br>HERRERA, MANUEL GU 1 #2 (37517) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #3 (38405) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #4 (38406) NACOGDOCHES, TX FLORES JOSE Survey , Abstract 30<br>----<br>HERRERA, MANUEL GU 1 #5 (39383) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299<br>----<br>HERRERA, MANUEL GU 1 #6 (39384) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299<br>----<br>HERRERA, MANUEL GU 1 #7 (39385) NACOGDOCHES, TX HERRERA JOSE Survey , Abstract 299<br>----<br>HERRERA, MANUEL GU 1 #8 (39386) NACOGDOCHES, TX FLORES JOSE Survey , | (Continued)<br>RANDALL, NANCY ADDRESS ON FILE<br>----<br>SHAW, MARGARET L ADDRESS ON FILE<br>----<br>SHAW, RHONDA CARPENTER ADDRESS ON FILE<br>----<br>SMITH, DORIS LAVERNE ADDRESS ON FILE<br>----<br>SMITH, JEAN ADDRESS ON FILE<br>----<br>SPARKS, CECIL ADDRESS ON FILE<br>----<br>SPARKS, LINDA ADDRESS ON FILE<br>----<br>TEXLAN OIL COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VILES, DUDLEY ADDRESS ON FILE<br>----<br>W. H. ELDER, JR. & ASSOCIATES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, OLIVE ADDRESS ON FILE<br>----<br>WOOD, DERRYL ADDRESS ON FILE<br>----<br>Y'BARBO REVOCABLE TRUST ADDRESS ON FILE<br>----<br>Y'BARBO, LAWRENCE DOUGLAS ADDRESS ON FILE<br>----<br>YORK, LILLIAN LAMERLY ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HGT MIDDLEBROOK GU 1 #1 (38500) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | CLARK, LADD M. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD38500) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD38816) |
| HGT MIDDLEBROOK GU 1 #2 (38816) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | JACKSON, PAUL L ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD38885) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD39631) |
| | LANGFORD, ALAN P. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD39925) |
| ---- | | AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD40757) |
| HGT MIDDLEBROOK GU 1 #3 (38885) NACOGDOCHES, TX DE LOS SANTOS CO Survey , Abstract 21 | LANGFORD, CLARENCE C ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD38500) |
| | | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD38816) |
| | LANGFORD, ELIZABETH ANN LIFE ESTATE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD38885) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD39631) |
| HGT MIDDLEBROOK GU 1 #4 (39925) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | LANGFORD, ERNEST T. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD39925) |
| | | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD40757) |
| | LANGFORD, KENNETH W ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD42197) |
| ---- | | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD42425) |
| HGT MIDDLEBROOK GU 1 #5 (40757) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | LANGFORD, PHILIP L. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # AUD42907) |
| | | LETTER AGREEMENT DATED 1/7/2010 (AGMT REF # LA38500) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38500) |
| ---- | LANGFORD, WILLIAM EUGENE JR ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38816) |
| HGT MIDDLEBROOK GU 1 #6 (39631) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38885) |
| | MATHEWSON, JAMES E. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39631) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39925) |
| ---- | POGO PRODUCING CO LLC ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40757) |
| HGT MIDDLEBROOK GU 1 #7 (42197) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42197) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42425) |
| | SEITH, GILES E ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42907) |
| ---- | ---- | UNIT DESIGNATION DATED 8/4/2006 (AGMT REF # UD38500-1) |
| HGT MIDDLEBROOK GU 1 #8 (42907) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | WHITE, COLLEEN LANGFORD EST ADDRESS ON FILE | |
| | ---- | |
| ---- | WILDFLOWER, LADY BIRD JOHNSON ADDRESS ON FILE | |
| HGT MIDDLEBROOK GU 1 #9 (42425) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOMER GU 1 #1 (43628)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60<br><br>----<br><br>HOMER GU 1 #2 (44085)<br>NACOGDOCHES, TX<br>FLORES JOSE Survey ,<br>Abstract 30 | CURL, RICHARD<br>ADDRESS ON FILE<br>----<br>DENMAN, HENRY T.<br>ADDRESS ON FILE<br>----<br>EVETT, KAY<br>ADDRESS ON FILE<br>----<br>GREEN, THOMAS A.<br>ADDRESS ON FILE<br>----<br>GREEN, W.T. JR.<br>ADDRESS ON FILE<br>----<br>HAWKE ENTERPRISES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUNT, DIXIE CURL<br>ADDRESS ON FILE<br>----<br>J.E. STONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGFORD, MARY CHARLINE<br>ADDRESS ON FILE<br>----<br>MARY C. LANGFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>METTEAUER, JIMMY<br>ADDRESS ON FILE<br>----<br>NASH, SUZANNE<br>ADDRESS ON FILE<br>----<br>NELSON, MARILYN CURL<br>ADDRESS ON FILE<br>----<br>SEELCCO PARTNERS !I, LTD.<br>ADDRESS ON FILE<br>----<br>SEELCCO PARTNERS II, LTD.<br>ADDRESS ON FILE<br>----<br>SEELIGSON, HENRY<br>ADDRESS ON FILE<br>----<br>SEELIGSON, JOHN<br>ADDRESS ON FILE<br>----<br>SHAFTNER, MARY CATHARINE<br>ADDRESS ON FILE<br>----<br>SPARKS, JULIA CARTER<br>ADDRESS ON FILE<br>----<br>TYLER, ELIZABETH ANNE THOM<br>ADDRESS ON FILE<br>----<br>YOUNG, REBA<br>ADDRESS ON FILE<br>----<br>ZUBIK, MARK EDWARD<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 1/16/2009 (AGMT REF # UD44085)<br>UNIT DESIGNATION DATED 12/19/2008 (AGMT REF # UD043628) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| J&A DURHAM GU 1 #1 (42225) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>J&A DURHAM GU 1 #2 (42404) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>J&A DURHAM GU 1 #5 (43866) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | BIGELOW, LYNNE BRENNER<br>ADDRESS ON FILE<br>----<br>BRENNER, ROBERT C INDIV & AS<br>ADDRESS ON FILE<br>----<br>BRENNER, SAYERS<br>ADDRESS ON FILE<br>----<br>BRENNER, WILLIAM M<br>ADDRESS ON FILE<br>----<br>BURK JR, BRYAN B<br>ADDRESS ON FILE<br>----<br>BURK, CHARLES PHILLIP<br>ADDRESS ON FILE<br>----<br>BURK, EDIE JO<br>ADDRESS ON FILE<br>----<br>BURK, FRED NEIL<br>ADDRESS ON FILE<br>----<br>BURK, GARRY L & ANN G<br>ADDRESS ON FILE<br>----<br>BURK, JAMES B<br>ADDRESS ON FILE<br>----<br>BURK, JERRY L<br>ADDRESS ON FILE<br>----<br>BURK, JOHNNY LYNN<br>ADDRESS ON FILE<br>----<br>BURK, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>BURK, LARRY & HELEN<br>ADDRESS ON FILE<br>----<br>BURK, MICHAEL<br>ADDRESS ON FILE<br>----<br>BURK, ROSEMARY<br>ADDRESS ON FILE<br>----<br>BURK, WALTER WADE<br>ADDRESS ON FILE<br>----<br>BURKHART, CYNTHIA BURK<br>ADDRESS ON FILE<br>----<br>CONNOR, SHERRY A<br>ADDRESS ON FILE<br>----<br>DEWEES, DEBBIE<br>ADDRESS ON FILE<br>----<br>DIXON, LINDA ANNE<br>ADDRESS ON FILE<br>----<br>DIXON, THE KENNEY MARIE GRANTOR<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD42225)<br>AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD42404)<br>AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD43866)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42225)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42404)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43866)<br>UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # UD42225)<br>UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # UD42404)<br>UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # UD43866) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>J&A DURHAM GU 1 #1 (42225) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>J&A DURHAM GU 1 #2 (42404) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>J&A DURHAM GU 1 #5 (43866) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | (Continued)<br>GAYLER, JOHN OWEN ANNUAL ADDRESS ON FILE<br>----<br>GEORGE, DOUGLAS & NANCY ADDRESS ON FILE<br>----<br>HEFNER, VICKIE ADDRESS ON FILE<br>----<br>JAMES, WILLIAM EMMETT & ADDRESS ON FILE<br>----<br>JOHNSON, DOROTHY BURK ADDRESS ON FILE<br>----<br>LEONARD, MARY WILLODEAN ADDRESS ON FILE<br>----<br>LOUGHRIDGE, RICHARD N. & NANCY ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E. ADDRESS ON FILE<br>----<br>MCNAIR, VIRGINIA CLAIRE NASH ADDRESS ON FILE<br>----<br>NASH, ANSON R JR ADDRESS ON FILE<br>----<br>NASH, VIRGINIA B ADDRESS ON FILE<br>----<br>PAGE, SHERYL BURK ADDRESS ON FILE<br>----<br>RAINS, AILEEN DIXON ADDRESS ON FILE<br>----<br>ROLLINS, CRAIG A. & DARBA ADDRESS ON FILE<br>----<br>SCOTT, ROGER & LLEA ADDRESS ON FILE<br>----<br>STODDARD, MARY N ADDRESS ON FILE<br>----<br>WALKER, ANDREA ADDRESS ON FILE<br>----<br>WITT, GARY W. ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH, J. GU 1 #1 (38275)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>SMITH, J. GU 1 #8 (44570)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON, DAVID M. JR. &<br>ADDRESS ON FILE<br>----<br>BAILEY, FAYE<br>ADDRESS ON FILE<br>----<br>BAKER, RAYMOND C. & SYBIL D.<br>ADDRESS ON FILE<br>----<br>BATES, JAMES MADISON<br>ADDRESS ON FILE<br>----<br>BEALS, HELEN<br>ADDRESS ON FILE<br>----<br>BENTON, MARY M<br>ADDRESS ON FILE<br>----<br>BURBAGE, JOYCE LOUISE<br>ADDRESS ON FILE<br>----<br>CARR, TERRI<br>ADDRESS ON FILE<br>----<br>CHANDLER, MARY SUSAN<br>ADDRESS ON FILE<br>----<br>CRISP, SHANNON & SHIRLEY<br>ADDRESS ON FILE<br>----<br>CUBSTEAD, PAUL DEAN<br>ADDRESS ON FILE<br>----<br>DEAN, ROBERT G & OUIDA L, LIV TR<br>ADDRESS ON FILE<br>----<br>EDNEY, TERESA G.<br>ADDRESS ON FILE<br>----<br>ELLIOTT, DEDERICK<br>ADDRESS ON FILE<br>----<br>EVERS REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>FOSTER, DAVID JOHN<br>ADDRESS ON FILE<br>----<br>FOSTER, KEVIN PAUL<br>ADDRESS ON FILE<br>----<br>FOSTER, MARILYN LOUISE<br>ADDRESS ON FILE<br>----<br>FOSTER, MICHAEL LEE<br>ADDRESS ON FILE<br>----<br>FOSTER, PATRICK GLENN<br>ADDRESS ON FILE<br>----<br>FREDERICK, JUDY E<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # AUD38275)<br>AMENDED UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # AUD44570)<br>LETTER AGREEMENT DATED 1/7/2010 (AGMT REF # LA38275)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38275)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44570)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/24/2006 (AGMT REF # MEO38275)<br>OPERATING AGREEMENT DATED 5/1/2008 (AGMT REF # OA38275)<br>UNIT DESIGNATION DATED 5/22/2006 (AGMT REF # UD38275-1)<br>UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD38275) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH, J. GU 1 #1 (38275)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>SMITH, J. GU 1 #8 (44570)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>GOODMAN, PAULA R<br>ADDRESS ON FILE<br>----<br>GOOSTREE, GARY<br>ADDRESS ON FILE<br>----<br>GOOSTREE, LYNN<br>ADDRESS ON FILE<br>----<br>GOOSTREE, RICHARD M<br>ADDRESS ON FILE<br>----<br>HARKRIDER, WILLIAM<br>ADDRESS ON FILE<br>----<br>HARVEY, BRICE & KERI<br>ADDRESS ON FILE<br>----<br>HILL, MARIDELL<br>ADDRESS ON FILE<br>----<br>HILL, RONALD G<br>ADDRESS ON FILE<br>----<br>HOUSE, ROY G<br>ADDRESS ON FILE<br>----<br>HUNT, KATHRYN LOIS<br>ADDRESS ON FILE<br>----<br>JELINEK, BRUCE W<br>ADDRESS ON FILE<br>----<br>JELINEK, JAMES S<br>ADDRESS ON FILE<br>----<br>JELINEK, TIMOTHY D<br>ADDRESS ON FILE<br>----<br>KILLION, HOWARD<br>ADDRESS ON FILE<br>----<br>LATHAM, JEFF & PAM<br>ADDRESS ON FILE<br>----<br>LEVI, FRANCES SUE<br>ADDRESS ON FILE<br>----<br>LIDE, CHARLES & MARTHA<br>ADDRESS ON FILE<br>----<br>LIDE, GREG<br>ADDRESS ON FILE<br>----<br>LILLY, LILLIAN C<br>ADDRESS ON FILE<br>----<br>LOY, JULIA G.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH, J. GU 1 #1 (38275)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>SMITH, J. GU 1 #8 (44570)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>MCCOWAN, LORRIE D<br>ADDRESS ON FILE<br>----<br>MINIX, RICHARD & JEANNELL<br>ADDRESS ON FILE<br>----<br>MINTER, JULIA CATES<br>ADDRESS ON FILE<br>----<br>MOORE, HATTIE MEAGAN<br>ADDRESS ON FILE<br>----<br>MOORE, JASPER DALTON A MINOR<br>ADDRESS ON FILE<br>----<br>MOORE, KENNETH M. & KAREN<br>ADDRESS ON FILE<br>----<br>MOORE, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>NETHERTON, STEPHANIE<br>ADDRESS ON FILE<br>----<br>NEWSOM, SARA<br>ADDRESS ON FILE<br>----<br>PATE, PAULINE<br>ADDRESS ON FILE<br>----<br>PITTMAN, MARJORIE H<br>ADDRESS ON FILE<br>----<br>POGO PRODUCING CO LLC<br>ADDRESS ON FILE<br>----<br>POGO PRODUCING COMPANY LLC<br>ADDRESS ON FILE<br>----<br>SAYERS, ANGUS T.<br>ADDRESS ON FILE<br>----<br>SAYERS, LEW C JR<br>ADDRESS ON FILE<br>----<br>SEXTON, SANDRA G.<br>ADDRESS ON FILE<br>----<br>SHERIDAN, SEAN W<br>ADDRESS ON FILE<br>----<br>SIMMONS, GAIL WARREN JR<br>ADDRESS ON FILE<br>----<br>SLEDGE, FRED R<br>ADDRESS ON FILE<br>----<br>SMITH, BRIAN T<br>ADDRESS ON FILE<br>----<br>SMITH, GERALDINE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH, J. GU 1 #1 (38275)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>SMITH, J. GU 1 #8 (44570)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>SPENCE, CARA LEE<br>ADDRESS ON FILE<br>----<br>SPRINGALL, VIRGINIA M.<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STOCKTON, LINDA SHIPPER<br>ADDRESS ON FILE<br>----<br>THOMPSON, DOLORES E<br>ADDRESS ON FILE<br>----<br>THOMPSON, JERETTA<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOHN L<br>ADDRESS ON FILE<br>----<br>THOMPSON, WILLIAM P<br>ADDRESS ON FILE<br>----<br>THYFAULT, JO ANNE<br>ADDRESS ON FILE<br>----<br>VICE, CLARA JOYCE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WALKER, JIMMY & BIANCA<br>ADDRESS ON FILE<br>----<br>WHITAKER, JERRY F. & GLENDA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DEBBIE S<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JEANENE<br>ADDRESS ON FILE<br>----<br>WILSON, JOYCE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ZINK, LINDA K<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACKSON PAUL GU 1 #1 (41752) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BRIGHT, MERRY ANNE<br>ADDRESS ON FILE<br>----<br>BUNGER, REID HASEN & BOGUE, BETTE<br>ADDRESS ON FILE<br>----<br>ESCO, AMELIA<br>ADDRESS ON FILE<br>----<br>ESCO, MARY<br>ADDRESS ON FILE<br>----<br>GASTON, JOHN EDWIN FREDERICK, TR<br>ADDRESS ON FILE<br>----<br>GASTON, MARTHA M<br>ADDRESS ON FILE<br>----<br>GASTON, THOMAS MIDDLEBROOK TR<br>ADDRESS ON FILE<br>----<br>GASTON, WELDON KANT TRUST<br>ADDRESS ON FILE<br>----<br>L&L TUCKER PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE<br>----<br>UNGER, STEPHANIE SAKACH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41752)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/13/2009 (AGMT REF # MEO41752)<br>UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # UD41752)<br>UNIT DESIGNATION DATED 11/6/2008 (AGMT REF # UD41752) |
| JACOB ALEXANDER GU 1 #1 (42017) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>YARBROUGH, DARRELL G<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42017)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/8/2008 (AGMT REF # MEO42017)<br>UNIT DESIGNATION DATED 5/23/2008 (AGMT REF # UD42017)<br>UNIT DESIGNATION DATED 5/23/2008 (AGMT REF # UD42017-1)<br>UNIT DESIGNATION DATED 5/23/2008 (AGMT REF # UD42017-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACQUELYN MITCHELL GU 1 #1 (39582) NACOGDOCHES, TX<br>KERBY JOHN Survey , Abstract 36 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ALLEN, ELLEN<br>ADDRESS ON FILE<br>----<br>ALLEN, JERRY<br>ADDRESS ON FILE<br>----<br>ANTHONY, THOMAS FOSTER<br>ADDRESS ON FILE<br>----<br>BAKER, JOHN D & SHANNON<br>ADDRESS ON FILE<br>----<br>BARNEY, KATHRYN A<br>ADDRESS ON FILE<br>----<br>BROWN, DOROTHY<br>ADDRESS ON FILE<br>----<br>BUCK, LOIS<br>ADDRESS ON FILE<br>----<br>EUBANK, BEVERLY A<br>ADDRESS ON FILE<br>----<br>HORTON, JAMES A.<br>ADDRESS ON FILE<br>----<br>JONES, C STANLEY & DIANE<br>ADDRESS ON FILE<br>----<br>KRUSE, SHARON KATHLEEN<br>ADDRESS ON FILE<br>----<br>LILLY GROVE BAPTIST CHURCH INC<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MURRAY, HERMAN T & BERTA J<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/3/2007 (AGMT REF # AUD39582)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39582)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF # MEO39582)<br>UNIT DESIGNATION DATED 7/12/2007 (AGMT REF # UD39582)<br>UNIT DESIGNATION DATED 7/16/2007 (AGMT REF # UD39582) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JAGUAR GU 1 #1 (43667)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD.<br>ADDRESS ON FILE<br>----<br>4M TALL PINES, LLC<br>ADDRESS ON FILE<br><br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AJNASSIAN, CARRIE W<br>ADDRESS ON FILE<br>----<br>ALEXANDER, ALYSON D 1988 TRUST<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JR, MALCOLM GRAHAM<br>ADDRESS ON FILE<br>----<br>ALEXANDER, VEREE H<br>ADDRESS ON FILE<br>----<br>AMFRYVA MINERALS LP<br>ADDRESS ON FILE<br>----<br>BALTER, ROSE MARY W<br>ADDRESS ON FILE<br>----<br>BLOUNT, EDWARD A. IV<br>ADDRESS ON FILE<br>----<br>BLOUNT, ELIZABETH ANNE<br>ADDRESS ON FILE<br>----<br>BOGGS, MARY H TESTAMENTARY TR<br>ADDRESS ON FILE<br>----<br>BRADSHAW, JUDY ANN<br>ADDRESS ON FILE<br>----<br>BROWN, J KURTH<br>ADDRESS ON FILE<br>----<br>BURROUS, CAROLYN<br>ADDRESS ON FILE<br>----<br>CONIE, SUSAN HEDRICK<br>ADDRESS ON FILE<br>----<br>COWIE, DOUGLAS RANDOLPH<br>ADDRESS ON FILE<br>----<br>COWIE, JR, DEAN BRUCE<br>ADDRESS ON FILE<br>----<br>D.B. BRADFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVRIES, NANCY MICHELLE HUNT<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF #<br>AOA43667)<br>EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA43667)<br>LETTER AGREEMENT DATED 7/10/2009 (AGMT REF # LA43667-1)<br>LETTER AGREEMENT DATED 7/15/2009 (AGMT REF # LA43667-4)<br>LETTER AGREEMENT DATED 7/15/2009 (AGMT REF # LA43667-5)<br>LETTER AGREEMENT DATED 7/15/2009 (AGMT REF # LA43667-6)<br>LETTER AGREEMENT DATED 7/9/2009 (AGMT REF # LA43667)<br>LETTER AGREEMENT DATED 7/9/2009 (AGMT REF # LA43667-2)<br>LETTER AGREEMENT DATED 7/9/2009 (AGMT REF # LA43667-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43667)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1995 (AGMT REF #<br>MEO43667)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/28/2009 (AGMT REF #<br>MEO43667-2)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA43667-1)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA43667-2)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA43667-3)<br>UNIT DESIGNATION DATED 1/7/2010 (AGMT REF # UD43667) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAGUAR GU 1 #1 (43667)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | (Continued)<br>DUKE, B J & HELEN G<br>ADDRESS ON FILE<br>----<br>FAT FAMILY GROUP LP<br>ADDRESS ON FILE<br>----<br>FEIBEL, TASCA GRIFFIN<br>ADDRESS ON FILE<br>----<br>FISCHER, JOAL MD<br>ADDRESS ON FILE<br>----<br>GEORGE, PATRICIA MAST<br>ADDRESS ON FILE<br>----<br>GREEN, SUSAN S<br>ADDRESS ON FILE<br>----<br>GRINSTEAD MINERALS LLC<br>ADDRESS ON FILE<br>----<br>HARRIS, DIANE R<br>ADDRESS ON FILE<br>----<br>HENDERSON III, JOHN<br>ADDRESS ON FILE<br>----<br>HENDERSON MINERALS INC, A<br>ADDRESS ON FILE<br>----<br>HENDERSON, SIMON W III<br>ADDRESS ON FILE<br>----<br>HESELMEYER, MELBA J<br>ADDRESS ON FILE<br>----<br>HRM-JJM, LLC<br>ADDRESS ON FILE<br>----<br>HSH PROPERTIES PARTNERSHIP, LP<br>ADDRESS ON FILE<br>----<br>HUDNALL, SALLY ANN TRUST<br>ADDRESS ON FILE<br>----<br>HUNT, DAVID MURRAY<br>ADDRESS ON FILE<br>----<br>HURSEY, ANDREW KARL<br>ADDRESS ON FILE<br>----<br>HURSEY, CHARLES STEPHEN<br>ADDRESS ON FILE<br>----<br>HURSEY, LEAH KRISTEN<br>ADDRESS ON FILE<br>----<br>HURSEY, MICHAEL DAVID<br>ADDRESS ON FILE<br>----<br>HURSEY, PAUL BRUCE<br>ADDRESS ON FILE<br>----<br>HURSEY-DUNSTANE, COLLEEN P<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAGUAR GU 1 #1 (43667)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | (Continued)<br>JALONICK, MARY M<br>ADDRESS ON FILE<br>----<br>JAMESON MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>JAYROE, CALVIN W<br>ADDRESS ON FILE<br>----<br>JAYROE, IRWIN RAY<br>ADDRESS ON FILE<br>----<br>JEAN BLOUNT NESBIT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENALI PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>JHRSB PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>JONES & ZWIENER, INC.<br>ADDRESS ON FILE<br>----<br>KELLY, KAREN M<br>ADDRESS ON FILE<br>----<br>KURTH FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>KURTH INVESTMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>KURTH, JOSEPH G JR<br>ADDRESS ON FILE<br>----<br>KWFI LP<br>ADDRESS ON FILE<br>----<br>LEWIS, ANNE TUCKER<br>ADDRESS ON FILE<br>----<br>LOIS ALICIA BLOUNT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAAS, LEISA<br>ADDRESS ON FILE<br>----<br>MARITAL TRUST U/W OF ROBERT L<br>ADDRESS ON FILE<br>----<br>MARTINES, SUSAN<br>ADDRESS ON FILE<br>----<br>MARY L. THEISEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAST, III, A. T.<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAGUAR GU 1 #1 (43667)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | (Continued)<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCBRIDE, CHARLES LOUIS<br>ADDRESS ON FILE<br>----<br>MCBRIDE, JAMES HUGHES<br>ADDRESS ON FILE<br>----<br>MCMULLEN, MARY LOUISE<br>ADDRESS ON FILE<br>----<br>MCMULLEN, ORA ELIZABETH<br>ADDRESS ON FILE<br>----<br>MEDFORD, DAVID CHARLES<br>ADDRESS ON FILE<br>----<br>MEIS, JOSEPH A MD<br>ADDRESS ON FILE<br>----<br>MEIS, MATT A<br>ADDRESS ON FILE<br>----<br>MINERAL, FRANCES MITHOFF<br>ADDRESS ON FILE<br>----<br>MOLANDES JR, LEO<br>ADDRESS ON FILE<br>----<br>MOLANDES, PAULINE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MOLANDES, PAULINE LIFE TENANT<br>ADDRESS ON FILE<br>----<br>MOLANDES, RANDY W. AND<br>ADDRESS ON FILE<br>----<br>MOLANDES, RANDY WINFRED<br>ADDRESS ON FILE<br>----<br>MONTES, ARNOLD SR & TOMMIE<br>ADDRESS ON FILE<br>----<br>MOORE, ROBIN WILSON ESTATE<br>ADDRESS ON FILE<br>----<br>MOORE, VARDEMAN GRIFFITH<br>ADDRESS ON FILE<br>----<br>MOTLEY, SUSAN TUCKER<br>ADDRESS ON FILE<br>----<br>NACHMAN, SELMA RAY KAHN<br>ADDRESS ON FILE<br>----<br>O'REILLY, ALEXANDER C<br>ADDRESS ON FILE<br>----<br>O'REILLY, TRUDY H<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAGUAR GU 1 #1 (43667)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | (Continued)<br>OWEN, KAY KURTH<br>ADDRESS ON FILE<br>----<br>PAGE, ELIZABETH HENDERSON<br>ADDRESS ON FILE<br>----<br>PAGE, MICHAEL W.<br>ADDRESS ON FILE<br>----<br>PARKER, HATTIE BROWN<br>ADDRESS ON FILE<br>----<br>PARKER, HATTIE K<br>ADDRESS ON FILE<br>----<br>PITTMAN FAMILY TR DTD 7/27/07<br>ADDRESS ON FILE<br>----<br>PYLE, ALEXANDRA RAYLEIGH<br>ADDRESS ON FILE<br>----<br>PYLE, VIVIAN KURTH<br>ADDRESS ON FILE<br>----<br>RANGE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>REDBUD MINERALS LP<br>ADDRESS ON FILE<br>----<br>REEVES, J F<br>ADDRESS ON FILE<br>----<br>RICE, AURELIA J TRUST<br>ADDRESS ON FILE<br>----<br>SANDFIELD LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SAVIJO (A GRANTOR TRUST)<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE<br>----<br>SEGREST, JEFF M<br>ADDRESS ON FILE<br>----<br>SEGREST, THOMAS L<br>ADDRESS ON FILE<br>----<br>SGW MINERALS LLC<br>ADDRESS ON FILE<br>----<br>SHM ROYALTY HOLDINGS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAGUAR GU 1 #1 (43667)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | (Continued)<br>SMITH JR, MURRAY<br>ADDRESS ON FILE<br>----<br>STEPHEN PARKER BLOUNT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEVE E AREA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUMRALL, LAURA KATHRYNE<br>ADDRESS ON FILE<br>----<br>TEITELBAUM, MILDRED W<br>ADDRESS ON FILE<br>----<br>TEXAS ARKANSAS & FLORIDA<br>ADDRESS ON FILE<br>----<br>THERIOT, MELISSA COCKRELL TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, LAURA ESTATE OF<br>ADDRESS ON FILE<br>----<br>TIPTON, JIMMY L<br>ADDRESS ON FILE<br>----<br>TM MINERALS LLC<br>ADDRESS ON FILE<br>----<br>TUCKER, EDWARD BLOUNT III<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WEAVER, CHARLES E. III<br>ADDRESS ON FILE<br>----<br>WIENER, JAY L<br>ADDRESS ON FILE<br>----<br>WIENER, WILLIAM B III<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN RANDOLPH III<br>ADDRESS ON FILE<br>----<br>WIZBICKI, JOSEPH JAMES JR<br>ADDRESS ON FILE<br>----<br>ZEPPENFELD, CAROL COWIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JAMES LEWIS GU 1 #1 (41141) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #2 (41716) NACOGDOCHES, TX M DE LOS SANTOS COY Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #3 (42501) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #7 (42669) NACOGDOCHES, TX WILLIS ASHLEY SVY, A-67 Survey , Abstract <Missing><br>----<br>JAMES LEWIS GU 1 #8 (43164) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #9 (43032) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ADAMS, S M JR EXEMPT FAMILY TR<br>ADDRESS ON FILE<br>----<br>BAILEY, KATHRYN SHARP ESTATE<br>ADDRESS ON FILE<br>----<br>BAIN, PATSY DICKSON<br>ADDRESS ON FILE<br>----<br>BEALL, ANN MARY T<br>ADDRESS ON FILE<br>----<br>BIRDSONG, JAMES<br>ADDRESS ON FILE<br>----<br>BIRDSONG, ROBERT D ESTATE<br>ADDRESS ON FILE<br>----<br>BLAKE, ROY M BYPASS TRUST<br>ADDRESS ON FILE<br>----<br>BLAKE, ROY M<br>ADDRESS ON FILE<br>----<br>BORQUE, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>BOWERS, KAY W<br>ADDRESS ON FILE<br>----<br>BREWSTER, RUSSELL S<br>ADDRESS ON FILE<br>----<br>BROWN, STEVE LEE & OLETA P<br>ADDRESS ON FILE<br>----<br>BUFORD, REGINALD COURTNEY<br>ADDRESS ON FILE<br>----<br>BURK, JR., BRIT T.<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CABOT OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>CLARK, DONALD L &<br>ADDRESS ON FILE<br>----<br>COSTA, AMANDA R<br>ADDRESS ON FILE<br>----<br>CRAWFORD, ELIZABETH S<br>ADDRESS ON FILE<br>----<br>CRISP, DOUGLAS W & DAWN BYRD<br>ADDRESS ON FILE<br>----<br>ETHRIDGE, WILLIAM & BROWN, ERIN<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/2/2008 (AGMT REF # AUD41141)<br>AMENDED UNIT DESIGNATION DATED 10/2/2008 (AGMT REF # AUD42501)<br>AMENDED UNIT DESIGNATION DATED 10/2/2008 (AGMT REF # AUD43032)<br>AMENDED UNIT DESIGNATION DATED 10/2/2008 (AGMT REF # AUD43164)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD41141)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD41141-2)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD41716)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD42501)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD42501-2)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD42669)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD43032)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD43032-2)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD43164)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD43164-2)<br>AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD41141-1)<br>AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD42501-1)<br>AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD43032-1)<br>AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD43164-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41141)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41716)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42501)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42669)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43032)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43164)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/6/2008 (AGMT REF # MEO41141)<br>OPERATING AGREEMENT DATED 11/21/2007 (AGMT REF # OA41141)<br>UNIT DESIGNATION DATED 1/23/2008 (AGMT REF # UD41141-3)<br>UNIT DESIGNATION DATED 11/6/2008 (AGMT REF # UD41141-2)<br>UNIT DESIGNATION DATED 2/29/2008 (AGMT REF # UD41141)<br>UNIT DESIGNATION DATED 2/29/2008 (AGMT REF # UD41716) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAMES LEWIS GU 1 #1 (41141) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #2 (41716) NACOGDOCHES, TX M DE LOS SANTOS COY Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #3 (42501) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #7 (42669) NACOGDOCHES, TX WILLIS ASHLEY SVY, A-67 Survey , Abstract <Missing><br>----<br>JAMES LEWIS GU 1 #8 (43164) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #9 (43032) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | (Continued)<br>GEORGE, HAROLD<br>ADDRESS ON FILE<br>----<br>GIBSON, LAURIE ANN<br>ADDRESS ON FILE<br>----<br>GOTTSHALL, ROGER GERALD &<br>ADDRESS ON FILE<br>----<br>GROOVER JR, FRED<br>ADDRESS ON FILE<br>----<br>HARRIS, WILLIAM G TRUST<br>ADDRESS ON FILE<br>----<br>HENLEY, JOHN H III<br>ADDRESS ON FILE<br>----<br>HOWELL, JOYCE GUNN HERITAGE TR<br>ADDRESS ON FILE<br>----<br>JUMPER, DANA RUSK<br>ADDRESS ON FILE<br>----<br>LEHART, SALLY A<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MATTHEWS, WANDA ROARK<br>ADDRESS ON FILE<br>----<br>MCCAULEY, W H & BARBARA L<br>ADDRESS ON FILE<br>----<br>NACOGDOCHES COUNTY CLERK<br>ADDRESS ON FILE<br>----<br>PERDUE, THOMAS A JR<br>ADDRESS ON FILE<br>----<br>PEREZ, REBECCA<br>ADDRESS ON FILE<br>----<br>PRUITT, BETTIE<br>ADDRESS ON FILE<br>----<br>PRUITT, MARTHA<br>ADDRESS ON FILE<br>----<br>RUSK, LOINEL GILES JR.<br>ADDRESS ON FILE<br>----<br>SANDERS, HELEN W<br>ADDRESS ON FILE<br>----<br>SHARP, FRANK INTERESTS REVOC TR<br>ADDRESS ON FILE<br>----<br>SHEETZ, CATHERINE GUNN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAMES LEWIS GU 1 #1 (41141) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #2 (41716) NACOGDOCHES, TX M DE LOS SANTOS COY Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #3 (42501) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #7 (42669) NACOGDOCHES, TX WILLIS ASHLEY SVY, A-67 Survey , Abstract <Missing><br>----<br>JAMES LEWIS GU 1 #8 (43164) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>JAMES LEWIS GU 1 #9 (43032) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | (Continued)<br>SMITH, RICK L & PEGGY V<br>ADDRESS ON FILE<br>----<br>SPENCER, DAVID STEPHEN<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>SWATEK, MARGARET A<br>ADDRESS ON FILE<br>----<br>THE OPAL GROUP<br>ADDRESS ON FILE<br>----<br>TUCKER, FRANK S SR TRUST<br>ADDRESS ON FILE<br>----<br>TUCKER, STEPHEN B JR GRANDCHILD<br>ADDRESS ON FILE<br>----<br>TUCKER, WANDA S<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>VILLARREAL, TED H<br>ADDRESS ON FILE<br>----<br>WALLACE, GARY R JR<br>ADDRESS ON FILE<br>----<br>WARR, DAVID M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CHARLES BERNARD<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JENNY BETH GU 1 #1 (37961)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>JENNY BETH GU 1 #2 (38621)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>JENNY BETH GU 1 #3 (38884)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>JENNY BETH GU 1 #4 (41301)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>JENNY BETH GU 1 #5 (41880)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>JENNY BETH GU 1 #7 (41753)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>Jenny Beth GU 1 #8 (42317)<br>NACOGDOCHES, TX<br>De Los Santos Coy Manuel<br>Survey , Abstract 21<br>----<br>JENNY BETH GU 1 #9 (43088)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDIS, JERRY & MARY LYNNE<br>ADDRESS ON FILE<br>----<br>BENTSEN, MARY BATES<br>ADDRESS ON FILE<br>----<br>BETHUNE, JEANNETTE PORTER<br>ADDRESS ON FILE<br>----<br>BLACK, JAMES R TRUST<br>ADDRESS ON FILE<br>----<br>CANNON, LINDA BLACK TRUST<br>ADDRESS ON FILE<br>----<br>CARTWRIGHT, II, LON D.<br>ADDRESS ON FILE<br>----<br>CARTWRIGHT, MARY DORSEY<br>ADDRESS ON FILE<br>----<br>COLEMAN, JULIA D<br>ADDRESS ON FILE<br>----<br>COLSTON, RON AND BETTY<br>ADDRESS ON FILE<br>----<br>DAIL, MONICA ANNE (KASPER)<br>ADDRESS ON FILE<br>----<br>DAVIS, JAY P & AUBREY L, H/W<br>ADDRESS ON FILE<br>----<br>DUBOIS III, ROBERT F<br>ADDRESS ON FILE<br>----<br>GLIO, JOHN<br>ADDRESS ON FILE<br>----<br>HALBERT, JOEL A.<br>ADDRESS ON FILE<br>----<br>HALBERT, JOEL ALLEN TRUST<br>ADDRESS ON FILE<br>----<br>HARDWICK, KIMBERLY D WILLSON<br>ADDRESS ON FILE<br>----<br>HART, BERNADETTE M<br>ADDRESS ON FILE<br>----<br>HART, DAVID ALAN ESTATE<br>ADDRESS ON FILE<br>----<br>JETER, TIM L.<br>ADDRESS ON FILE<br>----<br>KASPER, MICHAEL ANTHONY II<br>ADDRESS ON FILE<br>----<br>LEWIS, AMY ELIZABETH<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD37961)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD37961-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD38621-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD38884)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD38884-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD41301)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD41301-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD41753-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD41880)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD41880-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD42317-4)<br>AMENDED UNIT DESIGNATION DATED 10/22/2008 (AGMT REF #<br>AUD43088-4)<br>AMENDED UNIT DESIGNATION DATED 3/19/2008 (AGMT REF # AUD38884-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2008 (AGMT REF # AUD41301-<br>1)<br>AMENDED UNIT DESIGNATION DATED 3/19/2008 (AGMT REF # AUD41880-<br>1)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD37961-<br>1)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD37961-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD38621-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD38884-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD41301-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD41753-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD41880-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD42317-<br>2)<br>AMENDED UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # AUD43088-<br>2)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD37961-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD38621-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD38884-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD41301-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD41753-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD41880-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD42317-<br>1)<br>AMENDED UNIT DESIGNATION DATED 5/18/2010 (AGMT REF # AUD43088-<br>1)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD37961-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD38621-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD38884-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD41301-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD41753-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD41880-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD42317-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2008 (AGMT REF # AUD43088-3)<br>AMENDED UNIT DESIGNATION DATED 7/9/2009 (AGMT REF # AUD37961-2)<br>AMENDED UNIT DESIGNATION DATED 7/9/2009 (AGMT REF # AUD38621-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| JENNY BETH GU 1 #1 (37961) | LEWIS, JAMES ALLEN II | AMENDED UNIT DESIGNATION DATED 9/12/2008 (AGMT REF # AUD38884-1) |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| COY MANUEL DE LO Survey , | ---- | LETTER AGREEMENT DATED 1/7/2010 (AGMT REF # LA37961) |
| Abstract 21 | MATHEWSON, JAMES E. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37961) |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38621) |
| JENNY BETH GU 1 #2 (38621) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38884) |
| NACOGDOCHES, TX | MATHEWSON, JIM | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41301) |
| COY MANUEL DE LO Survey , | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41753) |
| Abstract 21 | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41880) |
| ---- | MURDOCK, PATSY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42317) |
| JENNY BETH GU 1 #3 (38884) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43088) |
| NACOGDOCHES, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/24/2006 (AGMT REF # MEO37961) |
| COY MANUEL DE LO Survey , | NACOGDOCHES COMMERICAL | |
| Abstract 21 | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD37961) |
| ---- | ---- | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD38621) |
| JENNY BETH GU 1 #4 (41301) | NACOGDOCHES COUNTY DIST CLERK | |
| NACOGDOCHES, TX | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD38884) |
| COY MANUEL DE LO Survey , | ---- | |
| Abstract 21 | NILSON, T. F. & JERLINE | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD41301) |
| ---- | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD41753) |
| JENNY BETH GU 1 #5 (41880) | ---- | |
| NACOGDOCHES, TX | POGO PRODUCING CO LLC | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD41880) |
| COY MANUEL DE LO Survey , | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD42317) |
| Abstract 21 | ---- | |
| ---- | POGO PRODUCING COMPANY | RATIFICATION OF UNIT DESIGNATION DATED 9/1/2009 (AGMT REF # RUD43088) |
| JENNY BETH GU 1 #7 (41753) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/30/2010 (AGMT REF # SDSR38621) |
| COY MANUEL DE LO Survey , | PRUITT, FAY | |
| Abstract 21 | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/30/2010 (AGMT REF # SDSR38884) |
| ---- | ---- | |
| Jenny Beth GU 1 #8 (42317) | RED FLAT BAPTIST CHURCH | UNIT DESIGNATION DATED 5/22/2006 (AGMT REF # UD37961) |
| NACOGDOCHES, TX | ADDRESS ON FILE | UNIT DESIGNATION DATED 5/22/2006 (AGMT REF # UD38621) |
| De Los Santos Coy Manuel | ---- | UNIT DESIGNATION DATED 5/22/2006 (AGMT REF # UD38884) |
| Survey , Abstract 21 | REESE, MARY | UNIT DESIGNATION DATED 5/22/2006 (AGMT REF # UD41880) |
| ---- | ADDRESS ON FILE | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD37961) |
| JENNY BETH GU 1 #9 (43088) | ---- | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD38621) |
| NACOGDOCHES, TX | ST. GEMME, KEITH | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD38884) |
| COY MANUEL DE LO Survey , | ADDRESS ON FILE | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD41301) |
| Abstract 21 | ---- | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD41753) |
| | STEWART, JOSEPH C. | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD41880) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD42317) |
| | ---- | UNIT DESIGNATION DATED 5/23/2006 (AGMT REF # UD43088) |
| | TOOLE, SYLVIA A | |
| | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JERI ANNE GU 1 #1 (36098) NACOGDOCHES, TX LADD WILLIAM J Survey , Abstract 38 ---- JERI ANNE GU 1 #3 (38955) NACOGDOCHES, TX LADD WILLIAM J Survey , Abstract 38 | ADAMS, DAVID ADDRESS ON FILE ---- BOWIE, JOHN T. & SARA T. ADDRESS ON FILE ---- BURK, JUDY L. ADDRESS ON FILE ---- CASON, CHRISTINE ADDRESS ON FILE ---- CASON, DICK M ADDRESS ON FILE ---- CASON, GEORGE B. ADDRESS ON FILE ---- CASON, J. WALTER ADDRESS ON FILE ---- CASON, JAMES WALTER ADDRESS ON FILE ---- CASON, JOHN MARK ADDRESS ON FILE ---- CASON, JR., JOHN R. ADDRESS ON FILE ---- CORLEY, DENNIS WAYNE ADDRESS ON FILE ---- CORLEY, MELVIN DAVID ADDRESS ON FILE ---- GILMORE, CLAIRE E. ADDRESS ON FILE ---- GRIGSBY, EDNA MYRL ADDRESS ON FILE ---- GRIGSBY, MAX ADDRESS ON FILE ---- HARRISON, JOHNNIE L. MASON ADDRESS ON FILE ---- HASLEY, BILLY MAX & RUBY ADDRESS ON FILE ---- HASSEL, SHARON ADDRESS ON FILE ---- HERRINGTON, WINNELL C. ADDRESS ON FILE ---- JOHNSON, GLENDA L. ADDRESS ON FILE ---- JOHNSON, JEANETTE TRUSTEE ADDRESS ON FILE ---- JOHNSON, JEANETTE ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36098) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38955) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2005 (AGMT REF # MEO36098) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2005 (AGMT REF # MEO38955) UNIT DESIGNATION DATED 1/27/2004 (AGMT REF # UD36098) UNIT DESIGNATION DATED 1/27/2004 (AGMT REF # UD36098-1) UNIT DESIGNATION DATED 1/27/2004 (AGMT REF # UD38955) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JERI ANNE GU 1 #1 (36098)<br>NACOGDOCHES, TX<br>LADD WILLIAM J Survey ,<br>Abstract 38<br>----<br>JERI ANNE GU 1 #3 (38955)<br>NACOGDOCHES, TX<br>LADD WILLIAM J Survey ,<br>Abstract 38 | (Continued)<br>JOHNSON, RICHARD C<br>ADDRESS ON FILE<br>----<br>JOHNSON, TRACIE<br>ADDRESS ON FILE<br>----<br>JUDGE, DEBRA<br>ADDRESS ON FILE<br>----<br>KANAKIS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>KANAKIS, PEGGY L.<br>ADDRESS ON FILE<br>----<br>LAW, SUE ELLEN<br>ADDRESS ON FILE<br>----<br>LIPPARD, FRANCES ANNE<br>ADDRESS ON FILE<br>----<br>LOPEZ, SANDRA K<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MERLIE, BARBARA CASON<br>ADDRESS ON FILE<br>----<br>METZENTHIN, ELIZABETH FRUIT<br>ADDRESS ON FILE<br>----<br>MINTON, VIDA F.<br>ADDRESS ON FILE<br>----<br>NAGRA, LISA ANN<br>ADDRESS ON FILE<br>----<br>PARTIN, J. G.<br>ADDRESS ON FILE<br>----<br>RICE, BEVERLY<br>ADDRESS ON FILE<br>----<br>RICE, JIMMY L & BEVERLY P RICE<br>ADDRESS ON FILE<br>----<br>RUSTY ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>RUTHERFORD, EARL RAY JR.<br>ADDRESS ON FILE<br>----<br>SHARRETT, ALICE M. C.<br>ADDRESS ON FILE<br>----<br>SIDWELL, MILO<br>ADDRESS ON FILE<br>----<br>SNOW, ANN MAURINE CASON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JERI ANNE GU 1 #1 (36098)<br>NACOGDOCHES, TX<br>LADD WILLIAM J Survey ,<br>Abstract 38<br>----<br>JERI ANNE GU 1 #3 (38955)<br>NACOGDOCHES, TX<br>LADD WILLIAM J Survey ,<br>Abstract 38 | (Continued)<br>STEVENS, EVERETT J. JR. &<br>ADDRESS ON FILE<br>----<br>STOTLER, DAVID<br>ADDRESS ON FILE<br>----<br>STOTLER, ELLIOT<br>ADDRESS ON FILE<br>----<br>TONUBBEE, STACEY<br>ADDRESS ON FILE<br>----<br>TOWNSEND, LINDA LOWERY<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WIRTH, DANIEL JOE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JESSICA GU 1 #1 (42987)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | ABERNATHY, GEORGANN MCMILLAN<br>ADDRESS ON FILE<br>----<br>A-DOT INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>A-DOT INVESTMENTS, LTD, BY JOHN W. LANGFORD,<br>GENERAL PARTNER<br>ADDRESS ON FILE<br>----<br>AND ATTORNEY-IN-FACT FOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BIRBARI, KATHERINE L.<br>ADDRESS ON FILE<br>----<br>BLACK, JO ANN<br>ADDRESS ON FILE<br>----<br>BOWER, PATRICIA<br>ADDRESS ON FILE<br>----<br>BRAZIL, MARTHA<br>ADDRESS ON FILE<br>----<br>BUSH, BARBARA LOUISE<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CHILDRESS, MARGARET<br>ADDRESS ON FILE<br>----<br>CLUCAS, MARY KAY<br>ADDRESS ON FILE<br>----<br>COLLINS, SANDRA DIANE<br>ADDRESS ON FILE<br>----<br>COX JR, GARY DEAN<br>ADDRESS ON FILE<br>----<br>COX, CAROL<br>ADDRESS ON FILE<br>----<br>COX, GARRY DEAN JR.<br>ADDRESS ON FILE<br>----<br>COX, GLENN EUGENE<br>ADDRESS ON FILE<br>----<br>COX, JIMMIE DALE<br>ADDRESS ON FILE<br>----<br>COX, KIMBERLY<br>ADDRESS ON FILE<br>----<br>COX, MARTHA RAY<br>ADDRESS ON FILE<br>----<br>COX-BECERRA, MARTHA JAN<br>ADDRESS ON FILE<br>----<br>CRAWFORD, FRANCES LYNTON HUDSON<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42987)<br>UNIT DESIGNATION DATED 6/11/2009 (AGMT REF # UD42987)<br>UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # UD042987)<br>UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # UD42987) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JESSICA GU 1 #1 (42987)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>CRAWFORD, FRANCES LYNTON<br>ADDRESS ON FILE<br>----<br>CRESS, PATRICIA LYNN<br>ADDRESS ON FILE<br>----<br>DELAGE, FRANKLE JEAN<br>ADDRESS ON FILE<br>----<br>DENTON, KATHLEEN HALE<br>ADDRESS ON FILE<br>----<br>DODD, CHARLES LORAIN<br>ADDRESS ON FILE<br>----<br>DODD, ROGER LAVOY<br>ADDRESS ON FILE<br>----<br>DOMINEY, DORIS<br>ADDRESS ON FILE<br>----<br>DORSETT JR, GENE AUTRY<br>ADDRESS ON FILE<br>----<br>DORSETT, AUTRY JR. 76757027<br>ADDRESS ON FILE<br>----<br>DUNCAN, CAROLL JOYCE<br>ADDRESS ON FILE<br>----<br>EUBANKS, CHARLENE A WIDOW, DONNIE RAY<br>OVERALL AND RICKLE LYNN OVERALL<br>ADDRESS ON FILE<br>----<br>EUBANKS, CHARLENE P<br>ADDRESS ON FILE<br>----<br>EVELYN MNNAMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVERS REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>FINK, CLAIR<br>ADDRESS ON FILE<br>----<br>FITZGERALD, COYE LINDA<br>ADDRESS ON FILE<br>----<br>FONTENOT, ROGER<br>ADDRESS ON FILE<br>----<br>FONTENOT, SANDRA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FONTENOT, SANDRA<br>ADDRESS ON FILE<br>----<br>GARY, SHIRLEY 0.<br>ADDRESS ON FILE<br>----<br>GARY, SHIRLEY O<br>ADDRESS ON FILE<br>----<br>GIANOPOULIS, JOHNLE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JESSICA GU 1 #1 (42987)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>GIESE, GENEVA<br>ADDRESS ON FILE<br>----<br>GRESHAM, RANDALL T<br>ADDRESS ON FILE<br>----<br>GRESHAM, RUBY<br>ADDRESS ON FILE<br>----<br>HAMMOND, ROBERTA H<br>ADDRESS ON FILE<br>----<br>HAMMOND, ROBERTA H.<br>ADDRESS ON FILE<br>----<br>HANSEN, BEVERLY COX<br>ADDRESS ON FILE<br>----<br>HUDSON, MARTHA JOE<br>ADDRESS ON FILE<br>----<br>HULL, DEBORAH<br>ADDRESS ON FILE<br>----<br>HYDE, FRANCIS W. & BETTY L.<br>ADDRESS ON FILE<br>----<br>HYDE, FRANCIS WAYNE AND WIFE, BETTY LOUISE HYDE<br>ADDRESS ON FILE<br>----<br>IRA MICHAEL BREWER, II AND SHANTE' BREWER<br>ADDRESS ON FILE<br>----<br>IRENE MADDUX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANET OVERALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>KATHLEEN HALE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KINNAMON, EVELYN<br>ADDRESS ON FILE<br>----<br>LATHAM, DOROTHY AGENT<br>ADDRESS ON FILE<br>----<br>LATHAM, DOROTHY<br>ADDRESS ON FILE<br>----<br>LOWRY, LOVIS C JR<br>ADDRESS ON FILE<br>----<br>LOWRY, LOVIS C. JR. 76757020<br>ADDRESS ON FILE<br>----<br>M., IRA II & SHANTE BREWER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JESSICA GU 1 #1 (42987)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>MABRY, EDWIN S<br>ADDRESS ON FILE<br>----<br>MABRY, MERIWORTH M.<br>ADDRESS ON FILE<br>----<br>MADDUX, TRUETT AND<br>ADDRESS ON FILE<br>----<br>MARTHA JAN COX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCMILLAN, DALE H<br>ADDRESS ON FILE<br>----<br>MCMILLAN, DALE H.<br>ADDRESS ON FILE<br>----<br>MCMILLAN, MARTHA JO<br>ADDRESS ON FILE<br>----<br>MCMILLAN, PAUL<br>ADDRESS ON FILE<br>----<br>MEEKINS, BARBARA JANE<br>ADDRESS ON FILE<br>----<br>MORRIS, JUDY COX<br>ADDRESS ON FILE<br>----<br>MULLICAN, DOROTHY<br>ADDRESS ON FILE<br>----<br>ODOM, ELSIE D LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ODOM, ELSIE<br>ADDRESS ON FILE<br>----<br>ODOM, HELEN<br>ADDRESS ON FILE<br>----<br>OVERALL, BARNEY<br>ADDRESS ON FILE<br>----<br>OVERALL, DAVID<br>ADDRESS ON FILE<br>----<br>OVERALL, DONNIE RAY<br>ADDRESS ON FILE<br>----<br>OVERALL, GORDON<br>ADDRESS ON FILE<br>----<br>OVERALL, RICKIE LYNN<br>ADDRESS ON FILE<br>----<br>OVERALL, THELMA HAZEL<br>ADDRESS ON FILE<br>----<br>OVERALL, VINCE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JESSICA GU 1 #1 (42987)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>OVERALL, WANDA RAY AND ETHELENE OVERALL<br>ADDRESS ON FILE<br>----<br>OVERALL, WILLIAM F<br>ADDRESS ON FILE<br>----<br>OVERALL, WILLIAM FLOYD<br>ADDRESS ON FILE<br>----<br>PATRICIA BOWER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATTERSON, LAURIE LEA<br>ADDRESS ON FILE<br>----<br>POLK, FREDDIE MAE<br>ADDRESS ON FILE<br>----<br>POWELL, MARY LOU HUDSON<br>ADDRESS ON FILE<br>----<br>PRESLEY, LEON C FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PRESLEY, STEVE L AND JOHN E. PRESLEY, M.D..<br>TRUSTEES OF THE LEON C. PRESLEY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>RADISI, LYNDA<br>ADDRESS ON FILE<br>----<br>REED, GLADYS<br>ADDRESS ON FILE<br>----<br>REED, GRANVIL D<br>ADDRESS ON FILE<br>----<br>REED, GRANVIL D.<br>ADDRESS ON FILE<br>----<br>REED, JIMMY W. & ROBIN D.<br>ADDRESS ON FILE<br>----<br>REED, JIMMY WAYNE AND WIFE ROBIN DIANN REED<br>ADDRESS ON FILE<br>----<br>REED, JIMMY WAYNE<br>ADDRESS ON FILE<br>----<br>ROBLES, BECKY COX<br>ADDRESS ON FILE<br>----<br>RUSK, DAVID WADE<br>ADDRESS ON FILE<br>----<br>SELF, SHEILA LYNN<br>ADDRESS ON FILE<br>----<br>SHEPPARD, FAYE MARIE<br>ADDRESS ON FILE<br>----<br>SMITH, GEORGE MARSHALL<br>ADDRESS ON FILE<br>----<br>SNELLING, ANNIE RUTH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JESSICA GU 1 #1 (42987)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>STANFIELD, MICHAEL R. AND FELICIA STANFIELD<br>ADDRESS ON FILE<br>----<br>TERRY YOUNG 76757008<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SMITH LIVING TRUST, BY GEORGE MARSHALL<br>SMITH, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THORNTON, ROBBIE<br>ADDRESS ON FILE<br>----<br>VIRGLE OVERALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, TERRI COX<br>ADDRESS ON FILE<br>----<br>WALLACE, CORRY W II<br>ADDRESS ON FILE<br>----<br>WALLACE, CORRY WELDON II<br>ADDRESS ON FILE<br>----<br>WATT, W V III<br>ADDRESS ON FILE<br>----<br>WATT., W. V. III<br>ADDRESS ON FILE<br>----<br>WELLMAN, BETTY WHITAKER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAYANNA JEAN<br>ADDRESS ON FILE<br>----<br>YOUNG, TERRI<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JILLIAN KAY GU 1 #1 (43033) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | BIRDWELL JR, WILLIAM C ADDRESS ON FILE ---- BIRDWELL, DAVID ADDRESS ON FILE ---- BIRDWELL, J C ADDRESS ON FILE ---- BIRDWELL, JIMMY ADDRESS ON FILE ---- BIRDWELL, PAUL MAX ADDRESS ON FILE ---- BLACKBURN, NORMA JEAN ADDRESS ON FILE ---- BLACKLOCK, LORRAINE ADDRESS ON FILE ---- BRADSHAW, CARL W ADDRESS ON FILE ---- BRADSHAW, DAN M ADDRESS ON FILE ---- BRADSHAW, DEAN E ADDRESS ON FILE ---- BURCHAM, BOBBIE NELL ADDRESS ON FILE ---- BYRD, DIANN ADDRESS ON FILE ---- CABOT OIL & GAS CORPORATION ADDRESS ON FILE ---- CALLAHAN, SARA BIRDWELL ADDRESS ON FILE ---- CARNES, JACKIE REVOCABLE TRUST ADDRESS ON FILE ---- COLLINS, JEANNE JOHNSON ADDRESS ON FILE ---- COOK, CARLEENE M ADDRESS ON FILE ---- COOK, DONALD ADDRESS ON FILE ---- COOK, HOWARD L ADDRESS ON FILE ---- COOK, JAMES CARLON ADDRESS ON FILE ---- COOK, MARK ADDRESS ON FILE ---- COOK, NATHAN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/23/2011 (AGMT REF # AUD43033) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43033) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/3/2009 (AGMT REF # MEO43033) OPERATING AGREEMENT DATED 11/11/2008 (AGMT REF # OA43033) SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA43033) UNIT DESIGNATION DATED 4/29/2009 (AGMT REF # UD43033) UNIT DESIGNATION DATED 6/11/2009 (AGMT REF # UD43033-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JILLIAN KAY GU 1 #1 (43033)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>COOK, PEGGY<br>ADDRESS ON FILE<br>----<br>COOKE, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>COOKE, SHAWN P<br>ADDRESS ON FILE<br>----<br>CORLEY, ROBERT L<br>ADDRESS ON FILE<br>----<br>DESSELL, PATRICIA<br>ADDRESS ON FILE<br>----<br>FAMA, GLORIA GOLDSBERRY<br>ADDRESS ON FILE<br>----<br>GARSEE, HENRY<br>ADDRESS ON FILE<br>----<br>GIBSON, JUDY ANN<br>ADDRESS ON FILE<br>----<br>GILBERT, LYNDA K<br>ADDRESS ON FILE<br>----<br>GILPIN, SHARON<br>ADDRESS ON FILE<br>----<br>GLASS, EDNA L<br>ADDRESS ON FILE<br>----<br>GLOVER, BONNIE<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY, DEWEY MERLE<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY, EMORY GLENN<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY, LINDA A<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY, TILLIE<br>ADDRESS ON FILE<br>----<br>GONZALES, LORINDA<br>ADDRESS ON FILE<br>----<br>GRIFFITH, GERRY<br>ADDRESS ON FILE<br>----<br>HENDRY, BOYD<br>ADDRESS ON FILE<br>----<br>HENDRY, ISAAC<br>ADDRESS ON FILE<br>----<br>HENDRY, WILL<br>ADDRESS ON FILE<br>----<br>HOLMES, MARGARET<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JILLIAN KAY GU 1 #1 (43033)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>HUBBARD, SUSAN JOAN<br>ADDRESS ON FILE<br>----<br>JARRELL, NATALIE COOK<br>ADDRESS ON FILE<br>----<br>KIESLER, DETLEF<br>ADDRESS ON FILE<br>----<br>MANRY, DONALD<br>ADDRESS ON FILE<br>----<br>MANRY, JERRY<br>ADDRESS ON FILE<br>----<br>MANRY, WILLIAM<br>ADDRESS ON FILE<br>----<br>MASKE, DOLLIE FAYE<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MENSCER, SANDRA BIRDWELL<br>ADDRESS ON FILE<br>----<br>MORRIS, ARTHUR P<br>ADDRESS ON FILE<br>----<br>MORTON, THOMAS<br>ADDRESS ON FILE<br>----<br>NOLAN, BARBARA O<br>ADDRESS ON FILE<br>----<br>PEEPLES, SANDRA K<br>ADDRESS ON FILE<br>----<br>PENTON, LEVETEA WHITNEY<br>ADDRESS ON FILE<br>----<br>RODDY, DORIS<br>ADDRESS ON FILE<br>----<br>ROGERS, CHERYL WHITNEY<br>ADDRESS ON FILE<br>----<br>RONQUILLO, SCOTT<br>ADDRESS ON FILE<br>----<br>RUSSO, BOBBIE SHIPP<br>ADDRESS ON FILE<br>----<br>RYLEY, DAWN<br>ADDRESS ON FILE<br>----<br>SMELLEY, BILLIE M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JILLIAN KAY GU 1 #1 (43033)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>SMELLEY, JAMES REXFORD<br>ADDRESS ON FILE<br>----<br>SMELLEY, KENNETH G<br>ADDRESS ON FILE<br>----<br>SMELLEY, SHIRLEY I<br>ADDRESS ON FILE<br>----<br>SMELLEY, WYMAN DEVOE JR<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>STALEY, LORI<br>ADDRESS ON FILE<br>----<br>STANDLEY, CAROLYN ANN<br>ADDRESS ON FILE<br>----<br>STIDHAM, JULIA<br>ADDRESS ON FILE<br>----<br>THRASH, SUE COOK<br>ADDRESS ON FILE<br>----<br>VITANZA, DEBRA GALE<br>ADDRESS ON FILE<br>----<br>WALLER, JANET<br>ADDRESS ON FILE<br>----<br>WALLS, PAULETTE COOK<br>ADDRESS ON FILE<br>----<br>WHISENHUNT, JOYCE D<br>ADDRESS ON FILE<br>----<br>WHITE, DONNA<br>ADDRESS ON FILE<br>----<br>WHITNEY, MIKE<br>ADDRESS ON FILE<br>----<br>WIERZBOWSKI, DONNA<br>ADDRESS ON FILE<br>----<br>WORD, JULIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JOHN ROSS GU 1 #1 (39340)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | CHOATE, LARRY<br>ADDRESS ON FILE<br>----<br>DAN M VINES LP<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>NINE VINES INVESTMENTS LP<br>ADDRESS ON FILE | AMENDED PIPELINE EASEMENT DATED 4/22/2011 (AGMT REF # APE39340)<br>AMENDED UNIT DESIGNATION DATED 10/12/2007 (AGMT REF # AUD39340)<br>AMENDED UNIT DESIGNATION DATED 10/12/2007 (AGMT REF # AUD41332-1) |
| JOHN ROSS GU 1 #10 (42449)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/12/2007 (AGMT REF # AUD41333)<br>AMENDED UNIT DESIGNATION DATED 10/12/2007 (AGMT REF # AUD41401) |
| JOHN ROSS GU 1 #11 (43165)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/12/2007 (AGMT REF # AUD41806)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD39340)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD39340-1) |
| JOHN ROSS GU 1 #12 (43166)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41086)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41332) |
| JOHN ROSS GU 1 #13 (43906)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41332-2)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41333)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41401) |
| JOHN ROSS GU 1 #2 (41086)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41401-1)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41806-1) |
| JOHN ROSS GU 1 #3 (41401)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41904)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD41918)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD42018) |
| JOHN ROSS GU 1 #4 (41332)<br>NACOGDOCHES, TX<br>M DE LOS SANTOS COY SVY<br>A-21 Survey , Abstract<br><Missing><br>---- | | AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD42449)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD42499)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD43165) |
| JOHN ROSS GU 1 #5 (41333)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD43166)<br>AMENDED UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # AUD43906)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39340) |
| JOHN ROSS GU 1 #6 (41918)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41086)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41332)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41333)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41401)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41904) |
| JOHN ROSS GU 1 #7 (41904)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41918)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42018)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42449)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43165)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43166) |
| John Ross GU 1 #9 (42018)<br>NACOGDOCHES, TX<br>De Los Santos Coy Manuel<br>Survey , Abstract 21 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43906)<br>UNIT DESIGNATION DATED 10/15/2008 (AGMT REF # UD41333)<br>UNIT DESIGNATION DATED 2/8/2007 (AGMT REF # UD39340) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JOHNSON #1H (37995)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326<br>----<br>JOHNSON #3 (43714)<br>NACOGDOCHES, TX<br>Sec 30, Block 35, T&P Survey ,<br>Abstract <Missing> | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ALEXANDRA S. SHEPERD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLOOM, MAMIE S.<br>ADDRESS ON FILE<br>----<br>BRAUN, MARGARET S.<br>ADDRESS ON FILE<br>----<br>C.H. JOHNSON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAROL L. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNKERLEY, NANCY K<br>ADDRESS ON FILE<br>----<br>EDWARD B. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIBBARD, GRAHAM S.<br>ADDRESS ON FILE<br>----<br>JOHNSON, CLAIBORNE H III<br>ADDRESS ON FILE<br>----<br>JOHNSON, EUGENE F<br>ADDRESS ON FILE<br>----<br>JOHNSON, MATTHEW TRACY<br>ADDRESS ON FILE<br>----<br>JOHNSON, TIMOTHY H<br>ADDRESS ON FILE<br>----<br>MAST ENTERPRISES LTD<br>ADDRESS ON FILE<br>----<br>MAST, JOHN SEPARATE PROPERTY PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SHANNON, GRAEME S.<br>ADDRESS ON FILE<br>----<br>SILVER, MARY S.<br>ADDRESS ON FILE<br>----<br>STEWART MINERAL CORPORATION<br>ADDRESS ON FILE<br>----<br>STEWART, GRAHAM P. III<br>ADDRESS ON FILE<br>----<br>STEWART, MALCOLM L.<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37995)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43714)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/16/2006 (AGMT REF # MEO37995)<br>RIGHT OF WAY AGREEMENT DATED 8/3/1995 (AGMT REF # ROW37995-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JOHNSON #1H (37995)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326<br>----<br>JOHNSON #3 (43714)<br>NACOGDOCHES, TX<br>Sec 30, Block 35, T&P Survey ,<br>Abstract <Missing> | (Continued)<br>STEWART, MALCOLM M. TRUSTEE<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WALDROP, CAROL S.<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, ANN S.<br>ADDRESS ON FILE | (Continued) |
| JONES, DIANE GU 1 #1<br>(42033) NACOGDOCHES, TX<br>AGUILERA CASILDO Survey ,<br>Abstract 3 | CORNELIUS, JOHN D<br>ADDRESS ON FILE<br>----<br>GARCIA, DERLY<br>ADDRESS ON FILE<br>----<br>HENDERSON, SHEILA A<br>ADDRESS ON FILE<br>----<br>JONES, C STANLEY MANAGEMENT PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>WHITAKER, JOANN<br>ADDRESS ON FILE<br>----<br>WHITAKER, MARK E<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 10/14/2008 (AGMT REF # UD42033) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JUDAH BEN GU 1 #1 (42862) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | ARMSTRONG, DEL ROY & JOHNELLE ADDRESS ON FILE ---- BREWER JR, JESSE LAMAR ADDRESS ON FILE ---- CABOT OIL & GAS CORPORATION ADDRESS ON FILE ---- CAMPBELL, GLINDA GAGE ADDRESS ON FILE ---- COMBEST, BRAND ADDRESS ON FILE ---- COMBEST, RALPH ADDRESS ON FILE ---- COMBEST, ROSS ADDRESS ON FILE ---- COMBEST, SHERYL L ADDRESS ON FILE ---- D.B. BRADFORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DOUGLAS, MARY ELIZABETH THAMES ADDRESS ON FILE ---- FOUNTAIN, FRANCES ADDRESS ON FILE ---- GARSEE, ALICE ADDRESS ON FILE ---- HERGERT, CARMELL COMBEST ADDRESS ON FILE ---- HOUCHIN, BETTY SUE ADDRESS ON FILE ---- KENDRICK, CAROL P TRUST ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- MCKULLA, LAWRENCE ROBERT JR ADDRESS ON FILE ---- ONCKEN, HELEN P ADDRESS ON FILE ---- PAINE, DEBBIE ADDRESS ON FILE ---- PAINE, JAMES MARK ADDRESS ON FILE ---- PAINE, MARGUERITE P LIFE ESTATE ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42862) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/2/1994 (AGMT REF # MEO42862) SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42862) UNIT DESIGNATION DATED 2/11/2009 (AGMT REF # UD42862) UNIT DESIGNATION DATED 4/15/2009 (AGMT REF # UD42862-1) UNIT DESIGNATION DATED 4/22/2009 (AGMT REF # UD42862-1) UNIT DESIGNATION DATED 4/8/2009 (AGMT REF # UD42862-2) UNIT DESIGNATION DATED 4/8/2009 (AGMT REF # UD42862-3) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JUDAH BEN GU 1 #1 (42862)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>PAINE, STEPHEN C<br>ADDRESS ON FILE<br>----<br>PALMER, CARROLL G<br>ADDRESS ON FILE<br>----<br>PETER, JEANNINE ST<br>ADDRESS ON FILE<br>----<br>RICHARDSON, TAMBRA L<br>ADDRESS ON FILE<br>----<br>RIES, COURTNEY LEE 2001 TRUST<br>ADDRESS ON FILE<br>----<br>ROUNTREE, FRANCES COMBEST<br>ADDRESS ON FILE<br>----<br>SEELE, MARGO THAMES<br>ADDRESS ON FILE<br>----<br>SMITH, ALBERT H JR<br>ADDRESS ON FILE<br>----<br>SMITH, JOYCE A<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>TILLEY, MARJORIE COMBEST<br>ADDRESS ON FILE<br>----<br>TOWERS, KRISTIN P<br>ADDRESS ON FILE<br>----<br>VAUGHT, TODD E &<br>ADDRESS ON FILE<br>----<br>VOLLMER, GENA BETH THAMES<br>ADDRESS ON FILE<br>----<br>WHITAKER, FARRELL L<br>ADDRESS ON FILE<br>----<br>WINN, MARY ELIZABETH SMITH<br>ADDRESS ON FILE<br>----<br>WOMACK, MARGARET<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JUDE GU #1H (45131)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | ABNEY, MARY LEE<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>ADAMS, CONSTANCE ANN<br>ADDRESS ON FILE<br>----<br>ADAMS, K S JR<br>ADDRESS ON FILE<br>----<br>ADAMS, K.S. JR.<br>ADDRESS ON FILE<br>----<br>ALSABROOK FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ALSABROOK, O D GRANDCHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>BAXTER, ABBIE BLAIR TRUST 1986<br>ADDRESS ON FILE<br>----<br>BAXTER, ASHLEY ELIZABETH TRUST<br>ADDRESS ON FILE<br>----<br>BAXTER, KELLY HOLLIS TRUST 1986<br>ADDRESS ON FILE<br>----<br>BEARD JR, OSCAR J<br>ADDRESS ON FILE<br>----<br>BROWN, BETTY LOUISE<br>ADDRESS ON FILE<br>----<br>BRYAN, DEBRA<br>ADDRESS ON FILE<br>----<br>BUSBEE, SHARON<br>ADDRESS ON FILE<br>----<br>CHAMPION, NANCY ANN THOMAS<br>ADDRESS ON FILE<br>----<br>COGDILL, BERNICE K<br>ADDRESS ON FILE<br>----<br>COLLIER, KAY KOONCE<br>ADDRESS ON FILE<br>----<br>COPELAND, WANDA<br>ADDRESS ON FILE<br>----<br>DONOVAN, BARBARA F<br>ADDRESS ON FILE<br>----<br>DOVER, SHARON LEA MARTIN<br>ADDRESS ON FILE<br>----<br>DUNAWAY, BETTY A<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/4/2012 (AGMT REF # AUD45131)<br>MISCELLANEOUS AGREEMENT DATED 4/15/2011 (AGMT REF # 137165000)<br>OPERATING AGREEMENT DATED 3/23/2011 (AGMT REF # OA45131)<br>OPERATING AGREEMENT DATED 5/1/2011 (AGMT REF # 142301000)<br>OPERATING AGREEMENT DATED 5/1/2011 (AGMT REF # OA45131-2)<br>UNIT DESIGNATION DATED 5/2/2011 (AGMT REF # UD45131)<br>UNIT DESIGNATION DATED 5/2/2011 (AGMT REF # UD45131-1)<br>UNIT DESIGNATION DATED 5/3/2011 (AGMT REF # UD45131-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JUDE GU #1H (45131)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | (Continued)<br>DUNN, WILLIAM EARL<br>ADDRESS ON FILE<br>----<br>EDWARDS, STANLEY J<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>GOSS 2010 DESCENDANTS TRUST<br>ADDRESS ON FILE<br>----<br>GOSS III, THOMAS J & GOSS, IDA B<br>ADDRESS ON FILE<br>----<br>GOSS, TJ & IDA GRANDCHILDREN'S<br>ADDRESS ON FILE<br>----<br>GRAHAM, GARY<br>ADDRESS ON FILE<br>----<br>GRAY, CECIL GARLAND<br>ADDRESS ON FILE<br>----<br>GRAY, LAUREN CHRISTINA<br>ADDRESS ON FILE<br>----<br>GRAY, MARTIN G RESIDUARY TR<br>ADDRESS ON FILE<br>----<br>GRAY, MARY B LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GRAY, PANSY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GRAY, SHANE<br>ADDRESS ON FILE<br>----<br>GRAY, STELLA<br>ADDRESS ON FILE<br>----<br>GRAY, WILLYNE ATKINSON<br>ADDRESS ON FILE<br>----<br>GRINER, GORDON EARL<br>ADDRESS ON FILE<br>----<br>GUARNERE, CAROLYN GRINER<br>ADDRESS ON FILE<br>----<br>HANSEL, MEREDITH<br>ADDRESS ON FILE<br>----<br>HARBER, CAROL ANN DUNN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JUDE GU #1H (45131)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | (Continued)<br>HARDY, MADELEINE LORRAINE<br>ADDRESS ON FILE<br>----<br>HARDY, MELISSA C<br>ADDRESS ON FILE<br>----<br>HIGGINS, JILL ELIZABETH<br>ADDRESS ON FILE<br>----<br>HIGGINS, STEVEN DOUGLAS<br>ADDRESS ON FILE<br>----<br>HOKE, MOLLY JANEAN<br>ADDRESS ON FILE<br>----<br>HOWARD, RHONDA STOKES LACKEY<br>ADDRESS ON FILE<br>----<br>IDA B. GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES, DONNAL WAYNE<br>ADDRESS ON FILE<br>----<br>JAMES, IDA<br>ADDRESS ON FILE<br>----<br>JAMES, JOYCE ROBERTA<br>ADDRESS ON FILE<br>----<br>JAMES, LINDA MARIE<br>ADDRESS ON FILE<br>----<br>JAMES, MARY HELEN<br>ADDRESS ON FILE<br>----<br>JAMES, TIMOTHY PAUL<br>ADDRESS ON FILE<br>----<br>K.S. ADAMS, JR.<br>ADDRESS ON FILE<br>----<br>KONCABA, SANDRA LOU MARTIN<br>ADDRESS ON FILE<br>----<br>LAVENDER, CHARLES D<br>ADDRESS ON FILE<br>----<br>LAVENDER, GORDON RAY<br>ADDRESS ON FILE<br>----<br>MCMINN, NAOMA CAROLYN GRAY<br>ADDRESS ON FILE<br>----<br>MCNAMARA, JUDITH<br>ADDRESS ON FILE<br>----<br>MILAM, RHONDA JEAN<br>ADDRESS ON FILE<br>----<br>MILEY, EULA FAY LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JUDE GU #1H (45131)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | (Continued)<br>MILEY, EULA FAY<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS & PRODUCTION LP<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, L.P.<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIRRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MORA, JAMES C<br>ADDRESS ON FILE<br>----<br>MORA, ROGER L<br>ADDRESS ON FILE<br>----<br>MURPHY, MICHAEL L<br>ADDRESS ON FILE<br>----<br>NICHOLS, LAURINE G<br>ADDRESS ON FILE<br>----<br>PETROHAWK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>PUTNAM, JUDITH R<br>ADDRESS ON FILE<br>----<br>RAGSDALE, TOM M<br>ADDRESS ON FILE<br>----<br>REED, DONNA JEAN THOMAS<br>ADDRESS ON FILE<br>----<br>ROBERTS, E A III<br>ADDRESS ON FILE<br>----<br>RUTLEDGE, SAMMIE LYNN MARTIN<br>ADDRESS ON FILE<br>----<br>SMITH, CORLISS BROWN<br>ADDRESS ON FILE<br>----<br>SMITH, LILA MURPHY<br>ADDRESS ON FILE<br>----<br>SOWELL, ELBERT & PEGGY<br>ADDRESS ON FILE<br>----<br>STOKES, SHERRY LYNN<br>ADDRESS ON FILE<br>----<br>STRAHAN, RONNIE &<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JUDE GU #1H (45131)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | (Continued)<br>STROTHER, BILL H<br>ADDRESS ON FILE<br>----<br>TAYLOR, DONALD L<br>ADDRESS ON FILE<br><br>----<br>TAYLOR, OLENE<br>ADDRESS ON FILE<br>----<br>TAYLOR, TIMOTHY PARKER<br>ADDRESS ON FILE<br>----<br>TEHRANCHI, CARLA STROTHER<br>ADDRESS ON FILE<br>----<br>THE HARRELL FAMILY IRREV TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS J. GOSS, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TROJACEK, MARY ANN<br>ADDRESS ON FILE<br>----<br>VAN SHOUBROUEK, JOYCE GRAY<br>ADDRESS ON FILE<br>----<br>WALLER, BETTE F BAKER<br>ADDRESS ON FILE<br>----<br>WEBBER, BENNIE JEAN GRAY<br>ADDRESS ON FILE<br>----<br>WHITEHEAD, RAYMA JEAN LAVENDER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JULIA GU #1H (45755)<br>NACOGDOCHES, TX<br>Jacob Mast Survey , Abstract 364 | ADAMS RESOURCES EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>ADAMS, K.S. JR.<br>ADDRESS ON FILE<br>----<br>ANDERSON, GEOFFREY H<br>ADDRESS ON FILE<br>----<br>ANDERSON, NORMAN KEVIN<br>ADDRESS ON FILE<br>----<br>AVANT, CHRISTI<br>ADDRESS ON FILE<br>----<br>BEESON, DAVID & ELAINE E<br>ADDRESS ON FILE<br>----<br>BOX, CHARLES & MAXINE<br>ADDRESS ON FILE<br>----<br>CHUNN, ALETTA JANE<br>ADDRESS ON FILE<br>----<br>CLEM, SHIRLEY A<br>ADDRESS ON FILE<br>----<br>CONLIN, JOE T & ALICE M CONLIN<br>ADDRESS ON FILE<br>----<br>DARDEN, PAUL D AND<br>ADDRESS ON FILE<br>----<br>DICKEY, ASHLEY S<br>ADDRESS ON FILE<br>----<br>DYES, CARL F<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FROST, LEONARD W & TIFFANY N<br>ADDRESS ON FILE<br>----<br>FUDGE, FRANK JAMES<br>ADDRESS ON FILE<br>----<br>GRAVES, BRYAN D<br>ADDRESS ON FILE<br>----<br>HAYFLO INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, CLYDE & WANDA<br>ADDRESS ON FILE<br>----<br>HIPPS, PATRICIA ANN<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/9/2012 (AGMT REF # AUD45755-1)<br>OPERATING AGREEMENT DATED 3/8/2012 (AGMT REF # 142303000)<br>OPERATING AGREEMENT DATED 3/8/2012 (AGMT REF # OA45755)<br>RIGHT OF WAY AGREEMENT DATED 5/15/2012 (AGMT REF # ROW45755)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL45755-1)<br>UNIT DESIGNATION DATED 9/4/2012 (AGMT REF # UD45755)<br>UNIT DESIGNATION DATED 9/4/2012 (AGMT REF # UD45755-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JULIA GU #1H (45755)<br>NACOGDOCHES, TX<br>Jacob Mast Survey , Abstract 364 | (Continued)<br>HOLLIMAN, THOMAS L JR &<br>ADDRESS ON FILE<br>----<br>HUFF, CRAIG W & LINDA D<br>ADDRESS ON FILE<br>----<br>HUGHES, OTTIS K & PATRICIA M<br>ADDRESS ON FILE<br>----<br>JARED, JAMES CARLEN IV<br>ADDRESS ON FILE<br>----<br>K.S. ADAMS, JR.<br>ADDRESS ON FILE<br>----<br>KENNEMER, CHARLOTTE OLDS<br>ADDRESS ON FILE<br>----<br>KONING, MARY JEAN<br>ADDRESS ON FILE<br>----<br>LEE, EUGENE & TAYLOR, LUCY<br>ADDRESS ON FILE<br>----<br>LOVING, GARY R & MELANIE<br>ADDRESS ON FILE<br>----<br>LOVING, MELANIE<br>ADDRESS ON FILE<br>----<br>LOW, SANDRA S<br>ADDRESS ON FILE<br>----<br>MANGHAM, CRAIG<br>ADDRESS ON FILE<br>----<br>MASON, WAYNE & LINDA<br>ADDRESS ON FILE<br>----<br>MCGUIRE, CHERI<br>ADDRESS ON FILE<br>----<br>MCMAHON, DANIEL EDWARD<br>ADDRESS ON FILE<br>----<br>MCMAHON, NANCY J<br>ADDRESS ON FILE<br>----<br>MELROSE DEVELOPMENT CO INC<br>ADDRESS ON FILE<br>----<br>MEZA, LORENZO<br>ADDRESS ON FILE<br>----<br>MILEY, JACK & DELORES<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIRRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MURPHY, LAWRENCE C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JULIA GU #1H (45755)<br>NACOGDOCHES, TX<br>Jacob Mast Survey , Abstract 364 | (Continued)<br>OLDS, CHARLES WILLIAM<br>ADDRESS ON FILE<br>----<br>OLDS, ELWOOD M<br>ADDRESS ON FILE<br>----<br>OLDS, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>OLDS, RICKY DAVID<br>ADDRESS ON FILE<br>----<br>OLDS, STEPHEN WAYNE<br>ADDRESS ON FILE<br>----<br>OSORNO, JOSE A &<br>ADDRESS ON FILE<br>----<br>PAYNE, ROBERT MILTON &<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, L.P.<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>PIERCE JR, SIDNEY<br>ADDRESS ON FILE<br>----<br>PIERCE, SIDNEY S & LIVIA R<br>ADDRESS ON FILE<br>----<br>PINKSTON, BILL T<br>ADDRESS ON FILE<br>----<br>PUTMAN, KEITH P<br>ADDRESS ON FILE<br>----<br>RICO, JACQUE L<br>ADDRESS ON FILE<br>----<br>ROBERTS, VELMA J<br>ADDRESS ON FILE<br>----<br>RUSK, JERRY MICHAEL<br>ADDRESS ON FILE<br>----<br>RUSK, JOHN ARTHUR<br>ADDRESS ON FILE<br>----<br>RUSK, ROBERT KEITH<br>ADDRESS ON FILE<br>----<br>SAUNDERS, LAUREN L<br>ADDRESS ON FILE<br>----<br>SHAW, GEORGE<br>ADDRESS ON FILE<br>----<br>SMITH, JOANNA E<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JULIA GU #1H (45755)<br>NACOGDOCHES, TX<br>Jacob Mast Survey , Abstract 364 | (Continued)<br>STONE, DAVID S & TESE STONE<br>ADDRESS ON FILE<br>----<br>STONE, LINDA BROWN<br>ADDRESS ON FILE<br>----<br>STRAHAN, RONNIE<br>ADDRESS ON FILE<br>----<br>TAYLOR, B J LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TAYLOR, EUGENE L<br>ADDRESS ON FILE<br>----<br>TRUSS, SYBLE D<br>ADDRESS ON FILE<br>----<br>VANDERBOSCH, MICHAEL A &<br>ADDRESS ON FILE<br>----<br>WALLACE, CAROLYN SUE<br>ADDRESS ON FILE<br>----<br>WATSON, VERNA I<br>ADDRESS ON FILE<br>----<br>WHATLEY, HUEY P & DOROTHY M<br>ADDRESS ON FILE<br>----<br>WHITEHEAD, HOWARD L &<br>ADDRESS ON FILE<br>----<br>WOOTEN, JAMES RAYMOND &<br>ADDRESS ON FILE<br>----<br>WOOTEN, WILLIAM R & TINA T<br>ADDRESS ON FILE | (Continued) |
| K MOORE #1 (43915)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | ADAMS, DAVID J.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F.<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43915)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/28/2009 (AGMT REF # ME43915) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KATHLEEN GU 1 #1 (34701)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>KATHLEEN GU 1 #2 (37014)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANTHONY, HOLLIS W.<br>ADDRESS ON FILE<br>----<br>ANTHONY, THOMAS F ET UX<br>ADDRESS ON FILE<br>----<br>ARRIOLA, ELIZABETH<br>ADDRESS ON FILE<br>----<br>ARROWHEAD LAND CORP.<br>ADDRESS ON FILE<br>----<br>AYERS, WILLIE FAYE<br>ADDRESS ON FILE<br>----<br>BAKER, JARRED & CARRIE H/W<br>ADDRESS ON FILE<br>----<br>BALL, MATHEW J. & LESLIE<br>ADDRESS ON FILE<br>----<br>BECKHAM, JORDAN<br>ADDRESS ON FILE<br>----<br>BELANGER, KELTAH L LIVING TR<br>ADDRESS ON FILE<br>----<br>BELLANGER, KATHLEEN H.<br>ADDRESS ON FILE<br>----<br>BERNIARD, BILLIE<br>ADDRESS ON FILE<br>----<br>BERNIARD, JENNIFER<br>ADDRESS ON FILE<br>----<br>BERNIARD, JR., DAVID JOSEPH<br>ADDRESS ON FILE<br>----<br>BIGGERSTAFF, JOE & BETTY C.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, JERRELL W LIVING TRT<br>ADDRESS ON FILE<br>----<br>BLACK, KIRBY G. & CLARA LUZ B.<br>ADDRESS ON FILE<br>----<br>BOLCH, JUDY PARRISH<br>ADDRESS ON FILE<br>----<br>BROWN, ALEXANDER D<br>ADDRESS ON FILE<br>----<br>BROWN, GAIL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BROWN, KENNETH H<br>ADDRESS ON FILE<br>----<br>BURLEY, TOMMIE LEE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/10/2003 (AGMT REF # AUD34701-1)<br>AMENDED UNIT DESIGNATION DATED 11/10/2003 (AGMT REF # AUD37014-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD34701-3)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD37014-3)<br>AMENDED UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # AUD34701-2)<br>AMENDED UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # AUD34701-4)<br>AMENDED UNIT DESIGNATION DATED 6/5/2009 (AGMT REF # AUD37014-4)<br>AMENDED UNIT DESIGNATION DATED 7/25/2006 (AGMT REF # AUD34701-1)<br>AMENDED UNIT DESIGNATION DATED 7/25/2006 (AGMT REF # AUD34701-2)<br>AMENDED UNIT DESIGNATION DATED 7/25/2006 (AGMT REF # AUD37014-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34701)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37014)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/31/2006 (AGMT REF # ME34701)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/31/2006 (AGMT REF # ME37014)<br>UNIT DESIGNATION DATED 11/10/2003 (AGMT REF # UD34701-1)<br>UNIT DESIGNATION DATED 5/9/2003 (AGMT REF # UD34701)<br>UNIT DESIGNATION DATED 5/9/2003 (AGMT REF # UD34701-2)<br>UNIT DESIGNATION DATED 5/9/2003 (AGMT REF # UD37014)<br>UNIT DESIGNATION DATED 5/9/2003 (AGMT REF # UD37014-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHLEEN GU 1 #1 (34701)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>KATHLEEN GU 1 #2 (37014)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>CAGLE, JOY L. COLLINS<br>ADDRESS ON FILE<br>----<br>CALDWELL, ALFRED & ROBERTA<br>ADDRESS ON FILE<br>----<br>CARRELL, PHIL E. & DOVIE B.<br>ADDRESS ON FILE<br>----<br>CHAPMAN, GARY T. & STACIA M.<br>ADDRESS ON FILE<br>----<br>CLACK, LINDA<br>ADDRESS ON FILE<br>----<br>COKER, J C & N T, LIVING TRUST<br>ADDRESS ON FILE<br>----<br>COKER, JERRY SCOTT<br>ADDRESS ON FILE<br>----<br>COKER, TERRI SUE<br>ADDRESS ON FILE<br>----<br>COLLINS, EARL GILBERT<br>ADDRESS ON FILE<br>----<br>COLLINS, ELIZABETH M<br>ADDRESS ON FILE<br>----<br>COLLINS, ROBERT B.<br>ADDRESS ON FILE<br>----<br>COOK, KRISTI L<br>ADDRESS ON FILE<br>----<br>CURL, LIANA<br>ADDRESS ON FILE<br>----<br>DANIEL, JOHN M.<br>ADDRESS ON FILE<br>----<br>DAVID, A D JR & BARBARA J<br>ADDRESS ON FILE<br>----<br>DAVIS, JIMMY D<br>ADDRESS ON FILE<br>----<br>DAW, HERBERT F.<br>ADDRESS ON FILE<br>----<br>DILLON, RYAN & DILLON, RACHEL<br>ADDRESS ON FILE<br>----<br>EMERSON, RONNIE<br>ADDRESS ON FILE<br>----<br>FAIRES, ANGIE<br>ADDRESS ON FILE<br>----<br>FISHER, DEBORAH F<br>ADDRESS ON FILE<br>----<br>FOWLER, BONANZA & CORETTA H/W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHLEEN GU 1 #1 (34701)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>KATHLEEN GU 1 #2 (37014)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>FRANKS, DALYCE J<br>ADDRESS ON FILE<br>----<br>GARNER, GINNY L<br>ADDRESS ON FILE<br>----<br>HARDY, JOHN S. & LINDA M.<br>ADDRESS ON FILE<br>----<br>HARRELL, B. SHELTON<br>ADDRESS ON FILE<br>----<br>HARRIS, HUBERT HAROLD<br>ADDRESS ON FILE<br>----<br>HARRIS, JERRY & CHRISTINE<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOANNA SMITH<br>ADDRESS ON FILE<br>----<br>HOFFMAN, CARL<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, MONTY W. & DEBRA M.<br>ADDRESS ON FILE<br>----<br>HOLMES, ROBERT<br>ADDRESS ON FILE<br>----<br>JACOBSEN, JOSEPH I<br>ADDRESS ON FILE<br>----<br>JONES, LYNN<br>ADDRESS ON FILE<br>----<br>KING, FRANCES<br>ADDRESS ON FILE<br>----<br>KING, STEPHEN A.<br>ADDRESS ON FILE<br>----<br>KROLSKI, RONALD F. & DONNA M.<br>ADDRESS ON FILE<br>----<br>LANEY, JIM<br>ADDRESS ON FILE<br>----<br>LARUE, PHYLLIS SCROGGINS<br>ADDRESS ON FILE<br>----<br>LIAS, STEPHEN & LIAS, RONI<br>ADDRESS ON FILE<br>----<br>LIEBRUM, MIKE & PATRICIA<br>ADDRESS ON FILE<br>----<br>LYNCH, CAROL<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHLEEN GU 1 #1 (34701)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>KATHLEEN GU 1 #2 (37014)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCCOY, ELTON<br>ADDRESS ON FILE<br>----<br>MCFADDIN, HENRY C<br>ADDRESS ON FILE<br>----<br>MCPHERSON, LEWIS R & KAMERON L<br>ADDRESS ON FILE<br>----<br>MUELLER, MARK J<br>ADDRESS ON FILE<br>----<br>MURRAY, HUBERT & EUNA<br>ADDRESS ON FILE<br>----<br>MURRAY, JUANITA<br>ADDRESS ON FILE<br>----<br>NASON, KENNETH LEE &<br>ADDRESS ON FILE<br>----<br>PARRISH, RICHARD<br>ADDRESS ON FILE<br>----<br>PIERCE, JOSHUA AND WIFE<br>ADDRESS ON FILE<br>----<br>PRESLEY, STEPHANIE D FOWLER EST<br>ADDRESS ON FILE<br>----<br>RANDALL, LARRY ET UX<br>ADDRESS ON FILE<br>----<br>SCHAFER, MICHAEL W & CANDACE<br>ADDRESS ON FILE<br>----<br>SCROGGINS, DOROTHY &<br>ADDRESS ON FILE<br>----<br>SIMPSON, JUANITA ELIZABETH<br>ADDRESS ON FILE<br>----<br>SIMPSON, LILLIAN W. TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, TOMMIE J.<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TIPTON, JAMES A JR. FAMILY TRT<br>ADDRESS ON FILE<br>----<br>TIPTON, NANCY C.<br>ADDRESS ON FILE<br>----<br>WASHINGTON, TONYA E.<br>ADDRESS ON FILE<br>----<br>WELLS, AUDREY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHLEEN GU 1 #1 (34701)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>KATHLEEN GU 1 #2 (37014)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>WESTHEIMER, JEROME FAMILY<br>ADDRESS ON FILE<br>----<br>WHITE, JOHN A. III AND<br>ADDRESS ON FILE<br>----<br>WILSON, STEPHANIE KING<br>ADDRESS ON FILE | (Continued) |
| KELSEY #1H (41868)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO JO Survey ,<br>Abstract 28 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BADDERS FAMILY LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BOUTTE, J C<br>ADDRESS ON FILE<br>----<br>CARSWELL, MARTHA FORD<br>ADDRESS ON FILE<br>----<br>CITY OF NACOGDOCHES<br>ADDRESS ON FILE<br>----<br>COLE, GEORGE Q & CLAUDIA E<br>ADDRESS ON FILE<br>----<br>GRIFFIN, V VINCENT & JILL<br>ADDRESS ON FILE<br>----<br>GRIMES, JIMMIE & BERNICE<br>ADDRESS ON FILE<br>----<br>GRIMES, JIMMIE<br>ADDRESS ON FILE<br>----<br>HOPPE, NADELL PORTER<br>ADDRESS ON FILE<br>----<br>HUFFTY, ANDREW E & JUDY S<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SPRADLEY, CARROL, INDIV & AS TRUSTEE<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41868)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/10/2008 (AGMT REF #<br>MEO41868)<br>UNIT DESIGNATION DATED 9/9/2008 (AGMT REF # UD41868) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KEYSTONE GU 1 #1 (34510) NACOGDOCHES, TX ARRIOLA MARIA JO Survey , Abstract 4 | ABERNATHY, WILLIAM SIDNEY FAMILY ADDRESS ON FILE ---- ADAMS, DAVID ADDRESS ON FILE ---- ADAMS, FRANCES GERTRUDE ADDRESS ON FILE ---- ANDERSON, JANE ADDRESS ON FILE ---- ASHCROFT MINERAL PARTNERS LP ADDRESS ON FILE ---- B&A PARTNERS ADDRESS ON FILE ---- BAEN, WALTER ALLISON ADDRESS ON FILE ---- BEARDEN, PAT S ADDRESS ON FILE ---- BONNER, MARY H RICE CHARITABLE TRUST ADDRESS ON FILE ---- BRADLEY JR, JAMES L ADDRESS ON FILE ---- BRADLEY SR, JAMES ADDRESS ON FILE ---- BRADLEY, BRYAN L ADDRESS ON FILE ---- BRADLEY, CHRISTOPHER R ADDRESS ON FILE ---- CABALLERO, MARSHA ADDRESS ON FILE ---- CHILDRESS, SUE H. ADDRESS ON FILE ---- CLARK, CHARLOTTE W ADDRESS ON FILE ---- CRAIG, JAMES WILLIAM ADDRESS ON FILE ---- CRAWFORD, SAM STRIPLING ADDRESS ON FILE ---- DARBY, LEAH ADDRESS ON FILE ---- DUNCAN, MARY E STRIPLING ADDRESS ON FILE ---- FERGUSON, DONALD OLDA ADDRESS ON FILE ---- FISHER, ROY KIRK SR. AND ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/21/2008 (AGMT REF # AUD34510-2) AMENDED UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # AUD34510-1) AMENDED UNIT DESIGNATION DATED 6/2/2009 (AGMT REF # AUD34510-3) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34510) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/9/2008 (AGMT REF # MEO34510) UNIT DESIGNATION DATED 6/30/2003 (AGMT REF # UD34510-1) UNIT DESIGNATION DATED 7/22/2003 (AGMT REF # UD34510-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KEYSTONE GU 1 #1 (34510)<br>NACOGDOCHES, TX<br>ARRIOLA MARIA JO Survey ,<br>Abstract 4 | (Continued)<br>FLORENCE, JAMES BUCK ESTATE<br>ADDRESS ON FILE<br>----<br>GEREN, LAWANA LOUISE<br>ADDRESS ON FILE<br>----<br>HAND, HELEN<br>ADDRESS ON FILE<br>----<br>HARPER, RICHARD JACKSON<br>ADDRESS ON FILE<br>----<br>HASTINGS, JOHN B<br>ADDRESS ON FILE<br>----<br>HENSON, KATHILYNN MILLS TRUST<br>ADDRESS ON FILE<br>----<br>HOLLAND, ELIZABETH A<br>ADDRESS ON FILE<br>----<br>HOPPE, LOU ANN & BILLY J<br>ADDRESS ON FILE<br>----<br>HOWARD, MARTHA ELIZABETH WITT<br>ADDRESS ON FILE<br>----<br>HURST, CAROL ANDERSON<br>ADDRESS ON FILE<br>----<br>HURST, DENNY REX<br>ADDRESS ON FILE<br>----<br>HURST, JUSTIN RILEY<br>ADDRESS ON FILE<br>----<br>HURST, RONALD WAYNE<br>ADDRESS ON FILE<br>----<br>HURST, THOMAS BERT<br>ADDRESS ON FILE<br>----<br>JIMX, INC.<br>ADDRESS ON FILE<br>----<br>LANDIS, JUDY GAIL RICE<br>ADDRESS ON FILE<br>----<br>LATCH, ROBIN BLANCHARD<br>ADDRESS ON FILE<br>----<br>LUBBOCK CHRISTIAN COLLEGE<br>ADDRESS ON FILE<br>----<br>LUTTRELL, BONNIE DOROTHY ESTATE TRUS<br>ADDRESS ON FILE<br>----<br>LYTLE PARTNERS<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KEYSTONE GU 1 #1 (34510)<br>NACOGDOCHES, TX<br>ARRIOLA MARIA JO Survey ,<br>Abstract 4 | (Continued)<br>MCEWEN, NANCY CRAWFORD<br>ADDRESS ON FILE<br>----<br>MCGREDE, DR H C<br>ADDRESS ON FILE<br>----<br>MCGREDE, J GILBERT RESIDUARY TR<br>ADDRESS ON FILE<br>----<br>MCGREDE, LOUIS<br>ADDRESS ON FILE<br>----<br>MCLEAN, MORGAN E<br>ADDRESS ON FILE<br>----<br>MCLEOD, BETTY<br>ADDRESS ON FILE<br>----<br>MILLS, MARTELL H<br>ADDRESS ON FILE<br>----<br>MILLS, RUTH HAMON<br>ADDRESS ON FILE<br>----<br>NACOGDOCHES COUNTY DIST CLERK<br>ADDRESS ON FILE<br>----<br>POOL, LYNDA YOUNG<br>ADDRESS ON FILE<br>----<br>PRUITT, ALBERT P & PRUITT, JEAN MARY HALEY<br>ADDRESS ON FILE<br>----<br>PRUITT, BEN ATT & DAUGHN L.<br>ADDRESS ON FILE<br>----<br>PRUITT, KENNETH ALLEN<br>ADDRESS ON FILE<br>----<br>PRUITT, KERRY P. & LORI J.<br>ADDRESS ON FILE<br>----<br>ROLLING W LTD, A TEXAS<br>ADDRESS ON FILE<br>----<br>RUSK, ROBERT N & BILLIE, REV TR<br>ADDRESS ON FILE<br>----<br>SANDERS, CHARLES F<br>ADDRESS ON FILE<br>----<br>SIMPSON, MARY JENNIFER<br>ADDRESS ON FILE<br>----<br>SMEAD, ANN K.<br>ADDRESS ON FILE<br>----<br>SMITH, JOANNE WILSON<br>ADDRESS ON FILE<br>----<br>SOUTHERN METHODIST UNIVERSITY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KEYSTONE GU 1 #1 (34510)<br>NACOGDOCHES, TX<br>ARRIOLA MARIA JO Survey ,<br>Abstract 4 | (Continued)<br>SPOON, JUDITH ANN GILLENWATER<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>ST. PAUL MINERALS COMPANY, INC<br>ADDRESS ON FILE<br>----<br>STIEGLER, SUZETTE<br>ADDRESS ON FILE<br>----<br>STRAHAN, HILBERT RAY<br>ADDRESS ON FILE<br>----<br>STRIPLING, SAM<br>ADDRESS ON FILE<br>----<br>STRIPLING, WILLIAM B JR<br>ADDRESS ON FILE<br>----<br>TURNER OIL & GAS PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WHQ HOLDINGS INC<br>ADDRESS ON FILE<br>----<br>WITTEL, NANCY K & EDWARD F<br>ADDRESS ON FILE<br>----<br>YOUNG, JOHN S<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KEYSTONE GU 2 #1 (36127)<br>NACOGDOCHES, TX<br>ARRIOLA MARIA JO Survey ,<br>Abstract 4 | ARCHER, MELINDA GIBSON 1992 TR<br>ADDRESS ON FILE<br>----<br>BAKER, EDWARD B.<br>ADDRESS ON FILE<br>----<br>BAKER, THOMAS E. II REV TRUST<br>ADDRESS ON FILE<br>----<br>BALLIS, SALLY SEALE<br>ADDRESS ON FILE<br>----<br>BRANCH, JUENILLO TRUST<br>ADDRESS ON FILE<br>----<br>BRYAN, SUSAN PERRY<br>ADDRESS ON FILE<br>----<br>COOK, CYNTHIA SEALE<br>ADDRESS ON FILE<br>----<br>GIBSON, MICHAEL A TRUST 1992<br>ADDRESS ON FILE<br>----<br>HILL, LARRY P.<br>ADDRESS ON FILE<br>----<br>HILL, TORRY B. JR.<br>ADDRESS ON FILE<br>----<br>MASSEY, ARTHUR<br>ADDRESS ON FILE<br>----<br>MASSEY, MARY K<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MIZE, JAMES D. & LISA R.<br>ADDRESS ON FILE<br>----<br>RUSK, LINDA<br>ADDRESS ON FILE<br>----<br>SEALE, DARRICK A.<br>ADDRESS ON FILE<br>----<br>SEALE, DONALD KOBEY<br>ADDRESS ON FILE<br>----<br>SEALE, WARREN J.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/21/2008 (AGMT REF #<br>AUD36127-1)<br>AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF #<br>AUD36127-1)<br>AMENDED UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # AUD36127)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36127)<br>UNIT DESIGNATION DATED 3/31/2004 (AGMT REF # UD36127-1)<br>UNIT DESIGNATION DATED 3/7/2004 (AGMT REF # UD36127-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KIRBY GU 1 #1 (33966)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326 | BEEDLE, MARY DURHAM<br>ADDRESS ON FILE<br>----<br>BLUE CREEK INVESTORS, LLLP<br>ADDRESS ON FILE<br>----<br>BYRNE FAMILY LLC<br>ADDRESS ON FILE<br>----<br>CALHOUN, III, WILLIAM B.<br>ADDRESS ON FILE<br>----<br>CASON, MARY WRIGHT<br>ADDRESS ON FILE<br>----<br>CROWN PINE TIMBER 1, LP<br>ADDRESS ON FILE<br>----<br>CULWELL PARTNERS LP<br>ADDRESS ON FILE<br>----<br>CXC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>D.B. BRADFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEBAULT, MOLLY ELIZABETH MORAN<br>ADDRESS ON FILE<br>----<br>DELL'OSSO, MARGARET ANN TRUST<br>ADDRESS ON FILE<br>----<br>DIPPEL VENTURE CAPITAL CORP.<br>ADDRESS ON FILE<br>----<br>EISENHAUER, ANITA H.<br>ADDRESS ON FILE<br>----<br>EISENHAUER, GEORGE E.<br>ADDRESS ON FILE<br>----<br>EISENHAUER, WILLIAM EDMOND<br>ADDRESS ON FILE<br>----<br>FITTS, BRYANT ALLEN<br>ADDRESS ON FILE<br>----<br>FRANKE NATURAL RESOURCES LP<br>ADDRESS ON FILE<br>----<br>FRANKE, BRUCE L<br>ADDRESS ON FILE<br>----<br>FRANKE, KENNETH MICHAEL TTEE<br>ADDRESS ON FILE<br>----<br>GRIFFIN PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GRIFFITH, JAMES P. S. JR.<br>ADDRESS ON FILE<br>----<br>GRIFFITH, RICHARD STANDIFER<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/6/2003 (AGMT REF # AUD33966-1)<br>AMENDED UNIT DESIGNATION DATED 1/6/2003 (AGMT REF # AUD33966-2)<br>EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA33966-1)<br>EXPLORATION AGREEMENT DATED 7/20/2000 (AGMT REF # EA33966-2)<br>LETTER AGREEMENT DATED 11/1/2002 (AGMT REF # LA33966-2)<br>LETTER AGREEMENT DATED 11/15/2002 (AGMT REF # LA33966-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33966)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1995 (AGMT REF # MEO3396)<br>PIPELINE EASEMENT DATED 2/6/2014 (AGMT REF # PE33966)<br>UNIT DESIGNATION DATED 1/6/2003 (AGMT REF # UD033966-2)<br>UNIT DESIGNATION DATED 1/6/2003 (AGMT REF # UD033966-2)<br>UNIT DESIGNATION DATED 1/6/2003 (AGMT REF # UD33966)<br>UNIT DESIGNATION DATED 1/6/2003 (AGMT REF # UD33966-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KIRBY GU 1 #1 (33966)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326 | (Continued)<br>GRIFFITH, WILSON MORSE<br>ADDRESS ON FILE<br>----<br>HARRISON, HEATHER C<br>ADDRESS ON FILE<br>----<br>HARRISON, MARGO S<br>ADDRESS ON FILE<br>----<br>HARRISON, MARSHALL C<br>ADDRESS ON FILE<br>----<br>HARRISON, PARKER L<br>ADDRESS ON FILE<br>----<br>HARRISON, SAM G JR<br>ADDRESS ON FILE<br>----<br>HARRISON, STEVEN LANE JR<br>ADDRESS ON FILE<br>----<br>HOLMES FAMILY IRREVOCABLE TR<br>ADDRESS ON FILE<br>----<br>HOLT, LARRY NOLAN<br>ADDRESS ON FILE<br>----<br>HOLT, NOLAN C.<br>ADDRESS ON FILE<br>----<br>JARVIS, LINDA HOLT<br>ADDRESS ON FILE<br>----<br>KINGHAM, JAN WRIGHT<br>ADDRESS ON FILE<br>----<br>KURTH INVESTMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>LOYD, AMY<br>ADDRESS ON FILE<br>----<br>M KLEIN ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MAYAN OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, WILLIAM A. & SUSAN<br>ADDRESS ON FILE<br>----<br>MORAN PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>MORAN, ANN E LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MORAN, ANN E.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KIRBY GU 1 #1 (33966)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326 | (Continued)<br>MORAN, KATHERINE LOUISE<br>ADDRESS ON FILE<br>----<br>MORAN, PATRICK J.<br>ADDRESS ON FILE<br>----<br>MORAN, RONAN HALLIDAY<br>ADDRESS ON FILE<br>----<br>MORAN, W. T. III<br>ADDRESS ON FILE<br>----<br>N.A.B. OIL & GAS HOLDINGS, INC<br>ADDRESS ON FILE<br>----<br>P J MORAN FOUNDATION<br>ADDRESS ON FILE<br>----<br>PEDECO INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHELAN, JOHN<br>ADDRESS ON FILE<br>----<br>PINNACLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POINSETT, JAMES P. TRUST<br>ADDRESS ON FILE<br>----<br>POINSETT, JUDITH LEE<br>ADDRESS ON FILE<br>----<br>POINSETT, LEROY M.<br>ADDRESS ON FILE<br>----<br>POINSETT, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>POLLOCK, PEGGY WRIGHT<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION I, LP<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>S COLE HOLDINGS LP<br>ADDRESS ON FILE<br>----<br>SCHMIDT TRUST<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, JOHN LEE<br>ADDRESS ON FILE<br>----<br>SHAPLEY, MAE G.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KIRBY GU 1 #1 (33966)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326 | (Continued)<br>SHINE LLC<br>ADDRESS ON FILE<br>----<br>SKINNER, JOHN W<br>ADDRESS ON FILE<br>----<br>SONERRA<br>ADDRESS ON FILE<br>----<br>STEVE E AREA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEWART MINERAL CORPORATION<br>ADDRESS ON FILE<br>----<br>STOCKADE ROYALTY PARTNERS<br>ADDRESS ON FILE<br>----<br>THE RUTH BEVILLE MINCHEN CHARITABLE<br>ADDRESS ON FILE<br>----<br>UNIVERSITY OF TEXAS SYS (BOR)<br>ADDRESS ON FILE<br>----<br>VAIL, CHRISTY<br>ADDRESS ON FILE<br>----<br>W T & LOUISE J MORAN FOUND.<br>ADDRESS ON FILE<br>----<br>WALLACE, MARY GRIFFITH<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WRIGHT, M. STEELE III<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KOONCE GU 1 #2 (36845) NACOGDOCHES, TX ABS 53, JOHN SKELTON SVY ---- | ALTON COATS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 1/30/1980 (AGMT REF # AOA40437) AMENDED OPERATING AGREEMENT DATED 2/1/1980 (AGMT REF # AOA36845) |
| KOONCE, TESSIE C #1 (37265) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | BUDDY POTTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 8/24/1972 (AGMT REF # UD40837-1) AMENDED UNIT DESIGNATION DATED 8/24/1972 (AGMT REF # UDA40837-1) |
| KOONCE, TESSIE C #3 (40437) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | COMSTOCK OIL & GAS, INC. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 9/20/1977 (AGMT REF # AUD40837) AMENDED UNIT DESIGNATION DATED 9/20/1977 (AGMT REF # AUD42288) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO36845) |
| KOONCE, TESSIE C #4 (40837) NACOGDOCHES, TX ABS 26, JOHN DURST SVY ---- | DAN WOLDERT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO37265) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO40437) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO40837) |
| KOONCE, TESSIE C GU #5 (41832) NACOGDOCHES, TX ABS 53, JOHN SKELTON SVY ---- | EXXON CORPORATION ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO41744) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO41832) FARM-OUT AGREEMENT DATED 8/29/1972 (AGMT REF # FO42288) |
| KOONCE, TESSIE C GU #6 (41744) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 10/6/1972 (AGMT REF # OA36845) OPERATING AGREEMENT DATED 10/6/1972 (AGMT REF # OA40837) UNIT DESIGNATION DATED 6/19/1972 (AGMT REF # UD36845) |
| KOONCE, TESSIE C GU #7 (RY) (42288) NACOGDOCHES, TX ABS 26, JOHN DURST SVY | INEXCO OIL COMPANY ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 6/19/1972 (AGMT REF # UD40837) UNIT DESIGNATION DATED 6/19/1972 (AGMT REF # UDA40837) |
| | J. L. PATTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JEFF BRACKEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | MORRIS COATS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | PLACID OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | W. R. YAZELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAKE NACOGDOCHES GU 1 #1 (37810) NACOGDOCHES, TX HIX FRANCIS F Survey , Abstract 260 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>HJSS PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>HRM-JJM LLC<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>NASH, CAMERON R TRUST<br>ADDRESS ON FILE<br>----<br>NASH, CHRISTOPHER R TRUST<br>ADDRESS ON FILE<br>----<br>PILCHER, SHERRI S<br>ADDRESS ON FILE<br>----<br>SEELIGSON, GREGORY L<br>ADDRESS ON FILE<br>----<br>SEELIGSON, HARRY C<br>ADDRESS ON FILE<br>----<br>SEELIGSON, MARY FULTON<br>ADDRESS ON FILE<br>----<br>SEELIGSON, STEWART LEE<br>ADDRESS ON FILE<br>----<br>SEELIGSON, VIRGINIA B<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VOPNI, MICHELLE S<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37810)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/31/2006 (AGMT REF # MEO37810)<br>UNIT DESIGNATION DATED 6/12/2006 (AGMT REF # UD37810) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAKE NACOGDOCHES GU 2 #2 (38956) NACOGDOCHES, TX COOK DAVID Survey , Abstract 134 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BAKER, KEITH A. & DIANNA<br>ADDRESS ON FILE<br>----<br>BASS, NICOLE<br>ADDRESS ON FILE<br>----<br>CALLOWAY, BERNICE H<br>ADDRESS ON FILE<br>----<br>DAVIS, CYNTHIA<br>ADDRESS ON FILE<br>----<br>FIERRO, TARYNA<br>ADDRESS ON FILE<br>----<br>FORNEY, M. J.<br>ADDRESS ON FILE<br>----<br>GASTON, HELEN<br>ADDRESS ON FILE<br>----<br>HAMILTON, SHANNON<br>ADDRESS ON FILE<br>----<br>HEARNE, CHARLES P<br>ADDRESS ON FILE<br>----<br>JOHNSON JR., ODELL<br>ADDRESS ON FILE<br>----<br>JOHNSON, JERRY E. & NELDA J.<br>ADDRESS ON FILE<br>----<br>KRAUSE, LOIS<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCWATTERS, JOY<br>ADDRESS ON FILE<br>----<br>MELL, GENEVA<br>ADDRESS ON FILE<br>----<br>OHLER, RIEKA<br>ADDRESS ON FILE<br>----<br>ROGERS, GEORGE PERRY<br>ADDRESS ON FILE<br>----<br>ROGERS, HAROLD WAYNE &<br>ADDRESS ON FILE<br>----<br>ROGERS, HAROLD WAYNE<br>ADDRESS ON FILE<br>----<br>RUTLEDGE, SHEENA<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/14/2008 (AGMT REF # AUD38956)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38956)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/7/2007 (AGMT REF # MEO38956)<br>UNIT DESIGNATION DATED 7/25/2007 (AGMT REF # UD38956) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LAKE NACOGDOCHES GU 2 #2<br>(38956) NACOGDOCHES, TX<br>COOK DAVID Survey ,<br>Abstract 134 | (Continued)<br>SHELTON, VICTOR & MELISSA<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TUCKER, EDWARD B III<br>ADDRESS ON FILE<br>----<br>WELLS, EMMA<br>ADDRESS ON FILE<br>----<br>WELLS, HOWARD C<br>ADDRESS ON FILE<br>----<br>WELLS, KATHLEEN<br>ADDRESS ON FILE<br>----<br>WELLS, THERON R JR<br>ADDRESS ON FILE<br>----<br>WILKERSON, ELLAWAYNE<br>ADDRESS ON FILE<br>----<br>YOUNT, BETTY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BARTS, SANDI<br>ADDRESS ON FILE<br>----<br>BEENE, JAMES S & VIRGINIA C, JTWROS<br>ADDRESS ON FILE<br>----<br>BEENE, JOHN LLOYD<br>ADDRESS ON FILE<br>----<br>BERRY, ADAM<br>ADDRESS ON FILE<br>----<br>BERRY, JOSH, IND EXEC<br>ADDRESS ON FILE<br>----<br>BERRY, JOSHUA B ESTATE<br>ADDRESS ON FILE<br>----<br>BERRY, LINDA<br>ADDRESS ON FILE<br>----<br>BERRY, MATTHEW B<br>ADDRESS ON FILE<br>----<br>BERRY, PHILIP B MANAGEMENT TR A<br>ADDRESS ON FILE<br>----<br>BERRY, PHILIP BLAKE SUCC TTEE<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B P/A 79-8<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B. P/A 79-8<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B. P/A 79-A<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B. P/A NO. 2<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B. P/A NO. 79-A<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B. P/A NO.79-A, ET AL<br>ADDRESS ON FILE<br>----<br>BERRY, PHILLIP B.<br>ADDRESS ON FILE<br>----<br>BEVERS, CHERYL<br>ADDRESS ON FILE<br>----<br>BEVERS, DAVID<br>ADDRESS ON FILE<br>----<br>BIG E VENTURES<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 1/12/2006 (AGMT REF # AFO37670-1)<br>AMENDED UNIT DESIGNATION DATED 3/4/1983 (AGMT REF # AUD37670-1)<br>AMENDED UNIT DESIGNATION DATED 3/4/1983 (AGMT REF # AUD38342-1)<br>FARM-OUT AGREEMENT DATED 12/15/2004 (AGMT REF # FO37670-1)<br>FARM-OUT AGREEMENT DATED 12/15/2004 (AGMT REF # FO37670-2)<br>FARM-OUT AGREEMENT DATED 12/15/2004 (AGMT REF # FO38343)<br>FARM-OUT AGREEMENT DATED 12/15/2004 (AGMT REF # FO38499)<br>LETTER AGREEMENT DATED 7/27/2006 (AGMT REF # LA38342-3)<br>LETTER AGREEMENT DATED 8/3/2006 (AGMT REF # LA38342-1)<br>LETTER AGREEMENT DATED 8/4/2006 (AGMT REF # LA38342-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37670)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38342)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38343)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38499)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41576)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/6/2005 (AGMT REF # MEO37670)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/3/2006 (AGMT REF # MEO38342)<br>OPERATING AGREEMENT DATED 12/15/2004 (AGMT REF # OA37670-1)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA37670)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA37670-2)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA38342)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA38342-1)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA38343)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA38499)<br>OPERATING AGREEMENT DATED 8/20/1982 (AGMT REF # OA41576)<br>UNIT DESIGNATION DATED 2/12/1982 (AGMT REF # UD37670-1)<br>UNIT DESIGNATION DATED 2/12/1982 (AGMT REF # UD37670-2)<br>UNIT DESIGNATION DATED 2/12/1982 (AGMT REF # UD38342-1)<br>UNIT DESIGNATION DATED 2/12/1982 (AGMT REF # UD38342-2)<br>UNIT DESIGNATION DATED 2/12/1982 (AGMT REF # UD38343)<br>UNIT DESIGNATION DATED 2/12/1982 (AGMT REF # UD38499) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | (Continued)<br>BOGLE LTD CO<br>ADDRESS ON FILE<br>----<br>BOOHER ENGINEERING, INC<br>ADDRESS ON FILE<br>----<br>BOOHER ENGINEERING, INC.<br>ADDRESS ON FILE<br>----<br>BOOHER, TRAVIS TRUSTEE<br>ADDRESS ON FILE<br>----<br>BOOHER, TRAVIS<br>ADDRESS ON FILE<br>----<br>BRYANT, CAROLYN<br>ADDRESS ON FILE<br>----<br>BURCHFIELD, PATTY<br>ADDRESS ON FILE<br>----<br>BYRD, KELLI<br>ADDRESS ON FILE<br>----<br>CHERON OIL & GAS CO INC<br>ADDRESS ON FILE<br>----<br>CLIFTON, MARK<br>ADDRESS ON FILE<br>----<br>COLL III, MAX W<br>ADDRESS ON FILE<br>----<br>COLL, CHARLES H.<br>ADDRESS ON FILE<br>----<br>COLL, CLARKE C<br>ADDRESS ON FILE<br>----<br>COLL, ERIC J<br>ADDRESS ON FILE<br>----<br>COLL, II, JON F.<br>ADDRESS ON FILE<br>----<br>COLL, II, MAX W.<br>ADDRESS ON FILE<br>----<br>COLL, JON F.<br>ADDRESS ON FILE<br>----<br>CONNER, TERRI ANN<br>ADDRESS ON FILE<br>----<br>COOMES, KRISTIN HINKLE<br>ADDRESS ON FILE<br>----<br>COPELAND, AMY<br>ADDRESS ON FILE<br>----<br>COSTELLO, SHARON K ESTATE<br>ADDRESS ON FILE<br>----<br>CRAVEN, J M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | (Continued)<br>CULVER, JAMES D.<br>ADDRESS ON FILE<br>----<br>DAVIS, BETTY RAE SIVALLS<br>ADDRESS ON FILE<br>----<br>DAVIS, JAMES DONALD<br>ADDRESS ON FILE<br>----<br>DETEMPLE, MELANIE COLL<br>ADDRESS ON FILE<br>----<br>ELLIS, ROBERT L<br>ADDRESS ON FILE<br>----<br>ETZ OIL PROPERTIES LIMITED<br>ADDRESS ON FILE<br>----<br>EVANS, SHARLA JANETTE<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FAULKNER, DONNA JEAN<br>ADDRESS ON FILE<br>----<br>FIRST ROSWELL COMPANY<br>ADDRESS ON FILE<br>----<br>GERMAN FAMILY INVESTMENTS, LP<br>ADDRESS ON FILE<br>----<br>GIBSON, ANN SNOFNER<br>ADDRESS ON FILE<br>----<br>GILES, STANLEY E<br>ADDRESS ON FILE<br>----<br>GOOD, PHYLLIS<br>ADDRESS ON FILE<br>----<br>GRAHAM, MAXINE<br>ADDRESS ON FILE<br>----<br>HABERMAN, VICKI LYNN<br>ADDRESS ON FILE<br>----<br>HAMILTON, KATHRYN ANN FAULKNER<br>ADDRESS ON FILE<br>----<br>HANEY, LESLIE<br>ADDRESS ON FILE<br>----<br>HANSON, DEAN<br>ADDRESS ON FILE<br>----<br>HENDERSON, SHEILA D<br>ADDRESS ON FILE<br>----<br>HOLLIS, GAY N<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | (Continued)<br>HONEA, J. R.<br>ADDRESS ON FILE<br>----<br>HOOVER, DAVID R III<br>ADDRESS ON FILE<br>----<br>HORNSBY, DEENA<br>ADDRESS ON FILE<br>----<br>HUNKER, GEORGE H. III<br>ADDRESS ON FILE<br>----<br>HUNKER, MARGARET TSUI TRUST<br>ADDRESS ON FILE<br>----<br>JACK H. MEEKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAY L. SEWELL, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, MARY BEVERS<br>ADDRESS ON FILE<br>----<br>KALTWASSER, SHELIA<br>ADDRESS ON FILE<br>----<br>KEETCH, ANN HAMILTON<br>ADDRESS ON FILE<br>----<br>KLAPPROTH, CHARLES DAVID<br>ADDRESS ON FILE<br>----<br>KNOPP, CYNTHIA L<br>ADDRESS ON FILE<br>----<br>LANGFORD, EMILY HAMILTON<br>ADDRESS ON FILE<br>----<br>LEACH, ROSEMARY<br>ADDRESS ON FILE<br>----<br>LEE, NANCY SHOFNER<br>ADDRESS ON FILE<br>----<br>LEGACY III PARTNERS LP<br>ADDRESS ON FILE<br>----<br>LOCKE PURNELL R.G. COLEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOCKE PURNELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCHARGUE FAMILY TR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | (Continued)<br>MINERAL INVESTMENT CORP<br>ADDRESS ON FILE<br>----<br>MITCHELL, BARBARA HALL<br>ADDRESS ON FILE<br>----<br>MORA, RITA<br>ADDRESS ON FILE<br>----<br>MORGAN, MILDRED MONTGOMERY<br>ADDRESS ON FILE<br>----<br>MORGAN, VICKI<br>ADDRESS ON FILE<br>----<br>NEGEM, JIMMY D QTIP TRUST<br>ADDRESS ON FILE<br>----<br>NEGEM, SHIRLEY A<br>ADDRESS ON FILE<br>----<br>NEW GENERATION PETROLEUM GP LL<br>ADDRESS ON FILE<br>----<br>NEW WORLD PETROLEUM LTD.<br>ADDRESS ON FILE<br>----<br>NORTEX CORPORATION<br>ADDRESS ON FILE<br>----<br>PALMETTO PARTNERS LP<br>ADDRESS ON FILE<br>----<br>PALMETTO PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>PALMETTO PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>PERRYMAN, RICHARD<br>ADDRESS ON FILE<br>----<br>PHILLIP B. BERRY, P/A NO. 2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIP B. PERRY, P/A NO. 2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIP BERRY-P/A 79-A<br>ADDRESS ON FILE<br>----<br>PIKE, HELEN<br>ADDRESS ON FILE<br>----<br>PIKE, JAMES DANIEL<br>ADDRESS ON FILE<br>----<br>PIKE, JOY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PIKE, MACKENZIE ANNE<br>ADDRESS ON FILE<br>----<br>PIKE, TREVOR WILLIAM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | (Continued)<br>RAINS, THERESA<br>ADDRESS ON FILE<br>----<br>RAMIREZ, ARABELIA<br>ADDRESS ON FILE<br>----<br>REED, MARTHA SIVALLS-FCNB<br>ADDRESS ON FILE<br>----<br>RHEINER, CHERRY N & RHEINER JR, ROBERT D<br>ADDRESS ON FILE<br>----<br>ROBERTS, SUZANNE<br>ADDRESS ON FILE<br>----<br>SANDERS, HELEN WOOD<br>ADDRESS ON FILE<br>----<br>SARTORI, JENNA HINKLE<br>ADDRESS ON FILE<br>----<br>SCHAUER, ADELIN S<br>ADDRESS ON FILE<br>----<br>SHOFNER, ALMA RUTH<br>ADDRESS ON FILE<br>----<br>SHOFNER, DAVID L<br>ADDRESS ON FILE<br>----<br>SHOFNER, MARK<br>ADDRESS ON FILE<br>----<br>SISBRO OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>SISBRO OIL & GAS, LLP<br>ADDRESS ON FILE<br>----<br>SISBRO OIL AND GAS, LLC<br>ADDRESS ON FILE<br>----<br>SISBRO OIL AND GAS, LLLP<br>ADDRESS ON FILE<br>----<br>SONEM PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>SONEM PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>SR., GEORGE ETZ, TRUST<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STOWE, CLARK BLAKE<br>ADDRESS ON FILE<br>----<br>STRICKLAND, SOMER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGLEY, J.C. GU 1 #2 (37670) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #3 (38342) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502<br>----<br>LANGLEY, J.C. GU 1 #4 (38343) NACOGDOCHES, TX GUNTER CC Survey , Abstract 237<br>----<br>LANGLEY, J.C. GU 1 #5 (38499) NACOGDOCHES, TX CARO JOSE ANTONI Survey , Abstract 13<br>----<br>LANGLEY, J.C. GU 1 #6 (41576) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | (Continued)<br>STUBBLEFIELD, CHARLES R.<br>ADDRESS ON FILE<br>----<br>SUZBREKENSAL INVESTMENTS<br>ADDRESS ON FILE<br>----<br>TOWERS, BETTY J<br>ADDRESS ON FILE<br>----<br>TYNES, ALICE ESTATE<br>ADDRESS ON FILE<br>----<br>VAUGHN, FLOSSIE<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WALLACE, DONNA L<br>ADDRESS ON FILE<br>----<br>WIDERQUIST, PATRICIA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ELMER F.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KIMBERLY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARK<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PHIL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RICKY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SAM<br>ADDRESS ON FILE<br>----<br>WILLIAMS-MITSCHKE, ANGIE<br>ADDRESS ON FILE<br>----<br>WOOD, JOHN B<br>ADDRESS ON FILE<br>----<br>WOOD, LENNIE<br>ADDRESS ON FILE<br>----<br>WOOD, NITA LLOYD<br>ADDRESS ON FILE<br>----<br>YOUNG, HELEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LISA B #1 (33574)<br>NACOGDOCHES, TX<br>CERDA NEPOMUCENO Survey<br>, Abstract 14 | BUSSA, MARY ANN MCKINNEY TRUST<br>ADDRESS ON FILE<br>----<br>EXXON MOBIL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HUNT II, LACY<br>ADDRESS ON FILE<br>----<br>HUNT, ANDREW W. JR.<br>ADDRESS ON FILE<br>----<br>HUNT, WILLIAM T.C.<br>ADDRESS ON FILE<br>----<br>KNOLLE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>LAMAR FAMILY CLASS TRUST<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCENTIRE, LAURA MCKINNEY<br>ADDRESS ON FILE<br>----<br>MCKINNEY, TOM WATSON<br>ADDRESS ON FILE<br>----<br>PREWITT, MAXINE HART ESTATE OF<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION I, LP<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>TUCKER, BILLY & DOROTHY<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 3/28/2001 (AGMT REF # AFO33574-1)<br>AMENDED UNIT DESIGNATION DATED 5/4/2007 (AGMT REF # AUD33574-1)<br>EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA33574-1)<br>FARM-OUT AGREEMENT DATED 1/4/2001 (AGMT REF # FO33574-1)<br>LETTER AGREEMENT DATED 8/23/2001 (AGMT REF # LA33574-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33574)<br>UNIT DESIGNATION DATED 8/13/2001 (AGMT REF # UD33574-1)<br>UNIT DESIGNATION DATED 9/28/2001 (AGMT REF # UD33574-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOLA D GU 1 #1 (41692)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>LOLA D GU 1 #2 (42319)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>LOLA D GU 1 #3 (41960)<br>NACOGDOCHES, TX<br>RUSSELL ELI Survey , Abstract<br>460<br>----<br>LOLA D GU 1 #4 (42426)<br>NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11<br>----<br>LOLA D GU 1 #5 (42610)<br>NACOGDOCHES, TX<br>RUSSELL ELI Survey , Abstract<br>460<br>----<br>LOLA D GU 1 #6 (42673)<br>NACOGDOCHES, TX<br>Sec 00, Block 100, W.N.<br>BULLOCK SVY Survey ,<br>Abstract <Missing> | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BAKER, RICHARD LYNN ET UX, CHERRY BAKER<br>ADDRESS ON FILE<br>----<br>BATES, JEFFREY B<br>ADDRESS ON FILE<br>----<br>BOX, MARY E. MOORE AND<br>ADDRESS ON FILE<br>----<br>DAVIS, BRENDA<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D.<br>ADDRESS ON FILE<br>----<br>JOHN C. MAST, A.T. MAST III<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C. ET AL<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MAYO, JOHN ET UX, BECKY MAYO<br>ADDRESS ON FILE<br>----<br>MCGUIRE, GRADY G. JR. ET UX, KERMIT LOUISE<br>MCGUIRE<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK MINERAL PARTNERSHIP, LTD,<br>ADDRESS ON FILE<br>----<br>MOORE, DAVID A.<br>ADDRESS ON FILE<br>----<br>MOORE, LYNN & SHERRY L.<br>ADDRESS ON FILE<br>----<br>MORGAN, CHARLES WILLIAM III, ET AL<br>ADDRESS ON FILE<br>----<br>NO ADDRESS ON DOC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRINCE, JOSEPH C.<br>ADDRESS ON FILE<br>----<br>RAILROAD COMMISION OF TEXAS<br>ADDRESS ON FILE<br>----<br>SITTON, DONALD G<br>ADDRESS ON FILE<br>----<br>SITTON, JOHN A<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD042673)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD41692)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD41960)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD42319)<br>COMMUNITIZATION AGREEMENT DATED 8/1/2008 (AGMT REF #<br>CA042673)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA41692)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA41960)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA42319)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA42426)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA42610)<br>LETTER AGREEMENT DATED 10/29/2007 (AGMT REF # LA42673)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41692)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41960)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42319)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42426)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42610)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42673)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/6/2008 (AGMT REF #<br>MEO41692)<br>SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42426)<br>UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # UD41692)<br>UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # UD41960)<br>UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # UD42319)<br>UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # UD42426)<br>UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # UD42610)<br>UNIT DESIGNATION DATED 2/13/2008 (AGMT REF # UD42673)<br>UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # UD41692)<br>UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # UD41960) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LOLA D GU 1 #1 (41692) | ST. GEMME, KEITH | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| COY MANUEL DE LO Survey , | ---- | |
| Abstract 21 | THURMOND, DORSEY | |
| ---- | ADDRESS ON FILE | |
| LOLA D GU 1 #2 (42319) | ---- | |
| NACOGDOCHES, TX | TIPPS, DORIS | |
| COY MANUEL DE LO Survey , | ADDRESS ON FILE | |
| Abstract 21 | ---- | |
| ---- | TIPPS, JOHNNY C | |
| LOLA D GU 1 #3 (41960) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| RUSSELL ELI Survey , Abstract | TROTTY, ROSE | |
| 460 | ADDRESS ON FILE | |
| ---- | ---- | |
| LOLA D GU 1 #4 (42426) | VILES, DUDLEY | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| BREWER HENRY Survey , | ---- | |
| Abstract 11 | WANAMAKER, PAMELA PRINCE | |
| ---- | ADDRESS ON FILE | |
| LOLA D GU 1 #5 (42610) | ---- | |
| NACOGDOCHES, TX | WEAVER, THOMAS LEROY ET UX, BILLIE LOREN | |
| RUSSELL ELI Survey , Abstract | WEAVER | |
| 460 | ADDRESS ON FILE | |
| ---- | ---- | |
| LOLA D GU 1 #6 (42673) | WELBORN, PATRICIA BATES | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| Sec 00, Block 100, W.N. | | |
| BULLOCK SVY Survey , | | |
| Abstract <Missing> | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LORI DANIELLE GU 1 #1 (42846) NACOGDOCHES, TX BREWER HENRY Survey , Abstract 11 | BANE, DAVID<br>ADDRESS ON FILE<br>----<br>BANE, DR JERRY<br>ADDRESS ON FILE<br>----<br>BANE, WILFORD<br>ADDRESS ON FILE<br>----<br>BEAVER, JAMES E<br>ADDRESS ON FILE<br>----<br>BIRDWELL JR, J WELDON<br>ADDRESS ON FILE<br>----<br>BIRDWELL JR, JAMES E<br>ADDRESS ON FILE<br>----<br>BIRDWELL, BETSY<br>ADDRESS ON FILE<br>----<br>BIRDWELL, EDWARD<br>ADDRESS ON FILE<br>----<br>BIRDWELL, JAMES ALLEN<br>ADDRESS ON FILE<br>----<br>BIRDWELL, JOAN R<br>ADDRESS ON FILE<br>----<br>BIRDWELL, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>BIRDWELL, MADELINE E<br>ADDRESS ON FILE<br>----<br>BIRDWELL, MD., BARBARA ANN<br>ADDRESS ON FILE<br>----<br>BIRDWELL, PAUL FREDRICK<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ROBERT R<br>ADDRESS ON FILE<br>----<br>BIRDWELL, THOMAS A<br>ADDRESS ON FILE<br>----<br>BONE, DAVID DWAYNE<br>ADDRESS ON FILE<br>----<br>BONNETTE, SUSAN A<br>ADDRESS ON FILE<br>----<br>BREVELL, CAROL RAE<br>ADDRESS ON FILE<br>----<br>BRITAIN, POLLY YOUNGBLOOD<br>ADDRESS ON FILE<br>----<br>BROOKS, ELIZABETH ANN MYERS<br>ADDRESS ON FILE<br>----<br>BURK, ALBERT EUGENE<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 6/11/2009 (AGMT REF # AOA42846)<br>AMENDED UNIT DESIGNATION DATED 12/29/2010 (AGMT REF # AUD42846)<br>AMENDED UNIT DESIGNATION DATED 12/29/2010 (AGMT REF # AUD42846-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42846)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/3/2009 (AGMT REF # MEO42846)<br>OPERATING AGREEMENT DATED 9/11/2008 (AGMT REF # OA42846)<br>SUBORDINATION AGREEMENT DATED 7/1/2009 (AGMT REF # SBA42843)<br>UNIT DESIGNATION DATED 4/20/2009 (AGMT REF # UD42846)<br>UNIT DESIGNATION DATED 4/20/2009 (AGMT REF # UD42846-3)<br>UNIT DESIGNATION DATED 6/11/2009 (AGMT REF # UD42846-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LORI DANIELLE GU 1 #1<br>(42846) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>BURK, ANN RAMSEY<br>ADDRESS ON FILE<br>----<br>BURK, BART ROY<br>ADDRESS ON FILE<br>----<br>BURK, THE GREG FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BUTLER, KELLEY COWAN<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CAMERON, PHILLIP MARSHALL<br>ADDRESS ON FILE<br>----<br>CANTRELLE, HILDA SUE MYERS<br>ADDRESS ON FILE<br>----<br>CARAWAY, VIRGINIA P MGMT TRUST<br>ADDRESS ON FILE<br>----<br>CASTEEL, CAROLINE BURK<br>ADDRESS ON FILE<br>----<br>COPELAND, SARAH YOUNGBLOOD<br>ADDRESS ON FILE<br>----<br>COWAN III, H WEBB<br>ADDRESS ON FILE<br>----<br>COWAN JR, TALBOT R<br>ADDRESS ON FILE<br>----<br>COWAN, TODD CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>DAVIS, MARY HELEN<br>ADDRESS ON FILE<br>----<br>DESPAIN, BEVERLY J<br>ADDRESS ON FILE<br>----<br>DOOLITTLE, KATHRYN<br>ADDRESS ON FILE<br>----<br>DRISKILL, KATHRYNE NELL<br>ADDRESS ON FILE<br>----<br>FALCONE, CLAUDE EDWARD<br>ADDRESS ON FILE<br>----<br>FALCONE, ERNANI CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>FALCONE, JULIA CHRISTINA<br>ADDRESS ON FILE<br>----<br>GOSCINSKI, MARY SUE<br>ADDRESS ON FILE<br>----<br>GREEN, CONNIE JEAN<br>ADDRESS ON FILE<br>---- | (Continued) |

Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LORI DANIELLE GU 1 #1<br>(42846) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>HAMPTON, CINTHIA<br>ADDRESS ON FILE<br>----<br>IVES, BILLIE WEDGEWORTH<br>ADDRESS ON FILE<br>----<br>KIRKWOOD, JOHN DALE &<br>ADDRESS ON FILE<br>----<br>LILLEY, LINDA KAY<br>ADDRESS ON FILE<br>----<br>LOWE, GALE<br>ADDRESS ON FILE<br>----<br>MARTIN, ELIZABETH A WEDGEWORTH<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCARTHUR, JUDY KAY MYERS<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, J C<br>ADDRESS ON FILE<br>----<br>MILLER, LARRY T &<br>ADDRESS ON FILE<br>----<br>MILLER, MARY JOYCE ESTATE<br>ADDRESS ON FILE<br>----<br>MILLER, ROXIBETH<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES WALTON<br>ADDRESS ON FILE<br>----<br>MITCHELL, MICHAEL WARD<br>ADDRESS ON FILE<br>----<br>MITCHELL, THOMAS C<br>ADDRESS ON FILE<br>----<br>MOON, RAYMOND G JR<br>ADDRESS ON FILE<br>----<br>MYERS, JOEL W<br>ADDRESS ON FILE<br>----<br>MYERS, MITCHELL P<br>ADDRESS ON FILE<br>----<br>NELSON, JOAN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>O'CONNELL, KATHLEEN GOENS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LORI DANIELLE GU 1 #1<br>(42846) NACOGDOCHES, TX<br>BREWER HENRY Survey ,<br>Abstract 11 | (Continued)<br>PETTREY, SHELLEY VAN SHOUBROUEK<br>ADDRESS ON FILE<br>----<br>ROSS, SHELLEY M<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, GARY LOUIS &<br>ADDRESS ON FILE<br>----<br>SITTON, TREASA A<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>ST MARK'S EPISCOPAL CHURCH OF<br>ADDRESS ON FILE<br>----<br>STEWART, HUBERT R JR ESTATE<br>ADDRESS ON FILE<br>----<br>STROTHER, SHELIA VAN SHOUBROUEK<br>ADDRESS ON FILE<br>----<br>SUMMERS, WILLIAM W JR<br>ADDRESS ON FILE<br>----<br>TAYLOR, ROBERT NOEL<br>ADDRESS ON FILE<br>----<br>TRUMAN, MELISSA A<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, TERRY KAY<br>ADDRESS ON FILE<br>----<br>VAN SHOUBROUEK, PRESTON RAY<br>ADDRESS ON FILE<br>----<br>WEATHERBY, JAMES H ESTATE<br>ADDRESS ON FILE<br>----<br>WEDGEWORTH JR, ROY<br>ADDRESS ON FILE<br>----<br>WHARTON, BARBARA SUE<br>ADDRESS ON FILE<br>----<br>WILSON, CAMME CAMERON FOLEY<br>ADDRESS ON FILE<br>----<br>YOUNG, JANITH BURK FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, ROBERT<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LUCAS GU 1 #1 (44608)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>NO ADDRESS ON DOC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA44608)<br>EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA44608)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44608)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/10/2010 (AGMT REF # MEO44608)<br>UNIT DESIGNATION DATED 4/19/2010 (AGMT REF # UD44608)<br>UNIT DESIGNATION DATED 4/22/2010 (AGMT REF # UD44608) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LUCAS, TOM JACK #2 (36727) NACOGDOCHES, TX ABS 21, MANUEL DE LOS SANTOS COY SVY ---- | A. C. DEMOSS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 10/1/1985 (AGMT REF # AOA35100-2) AMENDED OPERATING AGREEMENT DATED 12/5/1979 (AGMT REF # AOA31500-1) |
| LUCAS, TOM JACK #3 (37976) NACOGDOCHES, TX ABS 21, MANUEL DE LOS SANTOS COY SVY ---- | ACIETEROS, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANNIE LEE ROBERTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 1/5/1979 (AGMT REF # LA31500-2) LETTER AGREEMENT DATED 10/22/1981 (AGMT REF # LA31500-14) LETTER AGREEMENT DATED 2/15/1979 (AGMT REF # LA31500-12) LETTER AGREEMENT DATED 2/15/1979 (AGMT REF # LA31500-6) |
| LUCAS, TOM JACK #4 (39542) NACOGDOCHES, TX ABS 21, MANUEL DE LOS SANTOS COY SVY ---- | BASIN OPERATING CO., LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOB BRIGHT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 2/26/1979 (AGMT REF # LA31500-5) LETTER AGREEMENT DATED 3/2/1979 (AGMT REF # LA31500-1) LETTER AGREEMENT DATED 3/22/1983 (AGMT REF # LA31500-3) LETTER AGREEMENT DATED 4/4/1983 (AGMT REF # LA31500-4) LETTER AGREEMENT DATED 6/1/1990 (AGMT REF # LA31500-11) |
| LUCAS, TOM JACK #5 (41646) NACOGDOCHES, TX ABS 21, MANUEL DE LOS SANTOS COY SVY ---- | BRIGHT INVESTMENTS, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHARLES DESSERT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 6/2/1993 (AGMT REF # LA31500-10) LETTER AGREEMENT DATED 6/2/1993 (AGMT REF # LA31500-7) LETTER AGREEMENT DATED 6/2/1993 (AGMT REF # LA31500-8) LETTER AGREEMENT DATED 6/23/1993 (AGMT REF # LA31500-9) LETTER AGREEMENT DATED 7/12/1982 (AGMT REF # LA31500-13) OPERATING AGREEMENT DATED 2/23/1979 (AGMT REF # OA31500) |
| LUCAS, TOM JACK #6 (41647) NACOGDOCHES, TX ABS 49, MIGUEL SACCO SVY ---- | CORKRAN, DENNIS D. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/23/1979 (AGMT REF # OA36727) OPERATING AGREEMENT DATED 2/23/1979 (AGMT REF # OA37976) OPERATING AGREEMENT DATED 2/23/1979 (AGMT REF # OA39542) OPERATING AGREEMENT DATED 2/23/1979 (AGMT REF # OA41646) OPERATING AGREEMENT DATED 2/23/1979 (AGMT REF # OA41647) |
| LUCAS, TOM JACK (31500) NACOGDOCHES, TX ABS 21, MANUEL DE LOS SANTOS COY SVY | DON C. FINDLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DR. E. W. CLAWATER, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | PURCHASE AND SALE AGREEMENT DATED 12/23/1992 (AGMT REF # PSA31500-2) PURCHASE AND SALE AGREEMENT DATED 4/26/1993 (AGMT REF # PSA31500-1) UNIT DESIGNATION DATED 1/15/1980 (AGMT REF # UD31500-1) UNIT DESIGNATION DATED 2/1/1980 (AGMT REF # UD31500-2) UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD31500-3) |
| | DR. LACY WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | DUER WAGNER AND CO. ADDRESS ON FILE ---- | |
| | EDWIN BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | ESTHER HOGENMILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | EXXON CO., U.S.A. ADDRESS ON FILE ---- | |
| | EXXON CORP. ADDRESS ON FILE ---- | |
| | F. DARRELL HAMILTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | FAIR OIL, LTD ADDRESS ON FILE ---- | |
| | FRANK A. DESSERT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | GUY T. ANDERSO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | HINTON PRODUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LUCAS, TOM JACK #2 (36727) | ISADORE ROOSTH | |
| NACOGDOCHES, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 21, MANUEL DE LOS | ---- | |
| SANTOS COY SVY | J. G. WALKER, JR. | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| LUCAS, TOM JACK #3 (37976) | ---- | |
| NACOGDOCHES, TX | JACK T. WILLIAMS, II | |
| ABS 21, MANUEL DE LOS | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SANTOS COY SVY | ---- | |
| ---- | JAMES A. WALLENDER | |
| LUCAS, TOM JACK #4 (39542) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| NACOGDOCHES, TX | ---- | |
| ABS 21, MANUEL DE LOS | JAMES S. HLLEY | |
| SANTOS COY SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| LUCAS, TOM JACK #5 (41646) | LONNIE A. PILGRIM | |
| NACOGDOCHES, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 21, MANUEL DE LOS | ---- | |
| SANTOS COY SVY | PAUL H. PHILLIPS | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| LUCAS, TOM JACK #6 (41647) | ---- | |
| NACOGDOCHES, TX | PILGRIM INDUSTRIES, INC. | |
| ABS 49, MIGUEL SACCO SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| LUCAS, TOM JACK (31500) | R. L. RA | |
| NACOGDOCHES, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 21, MANUEL DE LOS | ---- | |
| SANTOS COY SVY | RAY E. BRADSHAW | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | STREBOR OIL CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TEXAS UTILITIES FUEL CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TOM B. RAMEY, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TRADE EXPLORATION CORP. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TYLER BAKING AND DEVELOPMENT CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | W. C. MONTGOMERY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | W. D. MCMAHON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | W. E. FLOREY, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WAGNER, BRYAN C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WAGNER, DUER III | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WAYNE BROWN | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WM. H. MARSH | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MAGGIE GU 1 #1 (44742)<br>NACOGDOCHES, TX<br>T.C.R.R. Survey , Abstract 726 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD<br>ADDRESS ON FILE<br>----<br>GILLESPIE, LLOYD<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>RANGE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION, LLC<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA44742)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44742)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/27/2010 (AGMT REF # MEO44742)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA44742)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/17/2010 (AGMT REF # SDSR44742)<br>UNIT DESIGNATION DATED 11/19/2010 (AGMT REF # UD44742) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MALCOLM GU #1H (44399) NACOGDOCHES, TX AG WALLING Survey , Abstract 590 | BG US PRODUCTION COMPANY LLC ADDRESS ON FILE ---- BG US PRODUCTION COMPANY, LLC ADDRESS ON FILE ---- BROGAN, TERRY EDWIN ADDRESS ON FILE ---- BURROWS, ADARENE MUCKLEROY ADDRESS ON FILE ---- CHRISTIAN, MERRY ADDRESS ON FILE ---- COMMON RESOURCES, LLC ADDRESS ON FILE ---- COPELAND, LORAINE HARDY ADDRESS ON FILE ---- CORLEY, STACY ADDRESS ON FILE ---- COUSINS, JACQUELYN & LAWRENCE ADDRESS ON FILE ---- CRISPIN, ANDREW A ADDRESS ON FILE ---- CRISPIN, LISA ADDRESS ON FILE ---- CUMMINGS, DEBRA K ADDRESS ON FILE ---- DEMENT, KATHY ADDRESS ON FILE ---- DUNN, NORMA & DUNN, JOSEPH ADDRESS ON FILE ---- EDWARDS, MARTHA A ADDRESS ON FILE ---- EOG RESOURCES, INC ADDRESS ON FILE ---- EXCO OPERATING COMPANY, LP ADDRESS ON FILE ---- FALBO, JENNIFER ADDRESS ON FILE ---- FAULKNER JR, JAMES D ADDRESS ON FILE ---- FAULKNER, JIMMIE ADDRESS ON FILE ---- FAULKNER, JOSEPH ADDRESS ON FILE ---- FIRST BAPTIST CHURCH INC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/27/2014 (AGMT REF # AUD44399-2) AMENDED UNIT DESIGNATION DATED 6/1/2011 (AGMT REF # AUD44399) AMENDED UNIT DESIGNATION DATED 7/14/2011 (AGMT REF # AUD44399) AMENDED UNIT DESIGNATION DATED 9/13/2011 (AGMT REF # AUD44399) LETTER AGREEMENT DATED 12/3/2010 (AGMT REF # LA44399) OPERATING AGREEMENT DATED 2/1/2010 (AGMT REF # OA44399) OPERATING AGREEMENT DATED 2/1/2010 (AGMT REF # OA44399-2) UNIT DESIGNATION DATED 1/27/2014 (AGMT REF # UD44399-2) UNIT DESIGNATION DATED 2/8/2011 (AGMT REF # UD44399) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MALCOLM GU #1H (44399)<br>NACOGDOCHES, TX<br>AG WALLING  Survey ,<br>Abstract 590 | (Continued)<br>FLEMING, JOHN THOMAS<br>ADDRESS ON FILE<br>----<br>FOREIGN, LOTTIE MOON<br>ADDRESS ON FILE<br>----<br>GARNER, LISA M<br>ADDRESS ON FILE<br>----<br>GRAGG, ALICE MAYES<br>ADDRESS ON FILE<br>----<br>GRAHAM, BARBARA A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GRAHAM, PATRICIA B<br>ADDRESS ON FILE<br>----<br>GRAHAM, STEPHANIE M<br>ADDRESS ON FILE<br>----<br>HARDY, EDWARD CRAIG<br>ADDRESS ON FILE<br>----<br>HARDY, FRED RAY JR<br>ADDRESS ON FILE<br>----<br>HARDY, WILLIAM FORREST<br>ADDRESS ON FILE<br>----<br>HARKEY, HARRY<br>ADDRESS ON FILE<br>----<br>HARKEY, JAMES R<br>ADDRESS ON FILE<br>----<br>HARRIS, CAMILLA HALL<br>ADDRESS ON FILE<br>----<br>HEFFERNAN, BEVERLEY C<br>ADDRESS ON FILE<br>----<br>HERRINGTON, BENNETT JAMES<br>ADDRESS ON FILE<br>----<br>HERRINGTON, CHARLES WAYNE JR<br>ADDRESS ON FILE<br>----<br>HERRINGTON, GERALD THOMAS<br>ADDRESS ON FILE<br>----<br>HERRINGTON, HERBERT G & JEAN M<br>ADDRESS ON FILE<br>----<br>HERRINGTON, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>HERRINGTON, JOHN ANDREW<br>ADDRESS ON FILE<br>----<br>HOLT, LINDA G<br>ADDRESS ON FILE<br>----<br>HUTTO, WILLIAM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MALCOLM GU #1H (44399)<br>NACOGDOCHES, TX<br>AG WALLING  Survey ,<br>Abstract 590 | (Continued)<br>JIMERSON, JOE<br>ADDRESS ON FILE<br>----<br>JOHNSON, BETTY H TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, LILLIAN MAYES<br>ADDRESS ON FILE<br>----<br>JONES, KEVIN<br>ADDRESS ON FILE<br>----<br>LACKEY, SHELLY<br>ADDRESS ON FILE<br>----<br>LANEVILLE CEMETERY ASSN<br>ADDRESS ON FILE<br>----<br>LEBLUE, SHARON ELAINE<br>ADDRESS ON FILE<br>----<br>MAULDIN, DONNA KAY<br>ADDRESS ON FILE<br>----<br>MAYES, DAVID<br>ADDRESS ON FILE<br>----<br>MURRAY, KAREN<br>ADDRESS ON FILE<br>----<br>NELSON, RANDY E<br>ADDRESS ON FILE<br>----<br>OUELLETTE, ELIZABETH ANNE<br>ADDRESS ON FILE<br>----<br>PATTERSON, DAVE & AVELL<br>ADDRESS ON FILE<br>----<br>RUSSELL, ROBBIE V LIFE TENANT<br>ADDRESS ON FILE<br>----<br>SANKEY, MARY C<br>ADDRESS ON FILE<br>----<br>SCULL, TERRY<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>STOKES, BETTY D<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, GEORGE BELL<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, JAMES L<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, MARCUS L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MALCOLM GU #1H (44399)<br>NACOGDOCHES, TX<br>AG WALLING Survey ,<br>Abstract 590 | (Continued)<br>STUBBLEFIELD, RICHARD<br>ADDRESS ON FILE<br>----<br>SWAIN, JEAN ESTATE<br>ADDRESS ON FILE<br>----<br>TRIPLE CROWN ACQUISITIONS LLC<br>ADDRESS ON FILE<br>----<br>WATERS, LYNDA SUE HARDY<br>ADDRESS ON FILE<br>----<br>WILSON, RICHARD G<br>ADDRESS ON FILE<br>----<br>WOODS, JIMMY T<br>ADDRESS ON FILE<br>----<br>ZIENKO, SUE<br>ADDRESS ON FILE | (Continued) |
| MARTIN GU 1 #1 (34109)<br>NACOGDOCHES, TX<br>Martin, H Survey , Abstract<br>373<br>----<br>MARTIN GU 1 #2 (36907)<br>NACOGDOCHES, TX<br>LADD WILLIAM J Survey ,<br>Abstract 38 | BRIDWELL, BENNIE REX<br>ADDRESS ON FILE<br>----<br>BURTON, JOHN W.<br>ADDRESS ON FILE<br>----<br>BURTON, WALTER L & JULIA, ESTATE<br>ADDRESS ON FILE<br>----<br>HANEY, JAMES B. & MARGARET<br>ADDRESS ON FILE<br>----<br>KIMBROUGH, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>LEWIS, ELIZABETH ANNE T<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>NICHOLS, FREDDIE<br>ADDRESS ON FILE<br>----<br>NICHOLS, ROBERT M.<br>ADDRESS ON FILE<br>----<br>SUMMERS, JEANNIE B<br>ADDRESS ON FILE<br>----<br>TILFORD-NORWOOD TRUST<br>ADDRESS ON FILE<br>----<br>WINDHAM, NANCY C<br>ADDRESS ON FILE<br>----<br>WOOD, JAMES WOOD & KATHY<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/4/2005 (AGMT REF # AUD34109-1)<br>AMENDED UNIT DESIGNATION DATED 1/4/2005 (AGMT REF # AUD36907-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34109)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36907)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2005 (AGMT REF #<br>MEO34109)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2005 (AGMT REF #<br>MEO36907)<br>UNIT DESIGNATION DATED 11/13/2002 (AGMT REF # UD34109-1)<br>UNIT DESIGNATION DATED 11/13/2002 (AGMT REF # UD36907-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MAST GU 1 #1 (33908) NACOGDOCHES, TX NEEL JESSE Survey , Abstract 415 | ADAMS, DAVID ADDRESS ON FILE ---- GREER, KEVIN RICHARD ADDRESS ON FILE ---- GREER, MARK DENNIS ADDRESS ON FILE ---- GREER, ROBERT EUGENE ADDRESS ON FILE ---- JONES, RICHARD DUANE ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- ROGERS, CHRISTINE A.G. ADDRESS ON FILE ---- VILES, DUDLEY ADDRESS ON FILE ---- WEBB, DAVID WILLIAM JR. ADDRESS ON FILE ---- WEBB, DUNCAN WHITE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/17/2005 (AGMT REF # AUD33908-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33908) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/15/2004 (AGMT REF # MEO33908) UNIT DESIGNATION DATED 5/7/2002 (AGMT REF # UD33908-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | ADAMS, WILLIAM RODNEY<br>ADDRESS ON FILE<br>----<br>ADCOCK, BETTY SHARP<br>ADDRESS ON FILE<br>----<br>ADKISON, SARAH BETH HEAMSBERGER<br>ADDRESS ON FILE<br>----<br>AGNES HOFFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, FREDDIE M. SUMRALL<br>ADDRESS ON FILE<br>----<br>ANDREWS, LINDA LANG<br>ADDRESS ON FILE<br>----<br>ARTHUR BAKER DENMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLEY, DOROTHY S.<br>ADDRESS ON FILE<br>----<br>ASHLEY, DOROTHY SUTTON<br>ADDRESS ON FILE<br>----<br>ASHMORE, JANIS<br>ADDRESS ON FILE<br>----<br>BAILEY, DR. JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>BAKER, EDWARD B.<br>ADDRESS ON FILE<br>----<br>BAKER, THOMAS E. II REVOCABLE TN<br>ADDRESS ON FILE<br>----<br>BARBARA SPARKS STOTTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAREMORE, CAROL COOK<br>ADDRESS ON FILE<br>----<br>BARTLETT, BARBARA<br>ADDRESS ON FILE<br>----<br>BATE, PATTY BURROWS AS AGENT AND ATTORNEY-IN-FACT FOR ADARENE FACT FOR ADARENE MUCKLEROY BURROWS<br>ADDRESS ON FILE<br>----<br>BENJAMIN M. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENTLEY, KING ALLEN JR.<br>ADDRESS ON FILE<br>----<br>BERRY, PATICK W.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ALFRED E. JR.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ARTHUR GERALD III<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/10/2014 (AGMT REF # AUD045291-1)<br>AMENDED UNIT DESIGNATION DATED 5/5/2012 (AGMT REF # AUD045291)<br>LETTER AGREEMENT DATED 8/17/2011 (AGMT REF # LA045291)<br>RATIFICATION OF UNIT DESIGNATION DATED 8/5/2013 (AGMT REF # RUD045291)<br>UNIT DESIGNATION DATED 7/11/2011 (AGMT REF # UD045291) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>BIRDWELL, DR. WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BLANCHE BIRDWELL SCHROEDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLANCHETTE, PAM<br>ADDRESS ON FILE<br>----<br>BLANKINSHIP, GARY<br>ADDRESS ON FILE<br>----<br>BOOK, GWEN<br>ADDRESS ON FILE<br>----<br>BROWN, JULIA JO<br>ADDRESS ON FILE<br>----<br>BRYAN, SHARON KILGO<br>ADDRESS ON FILE<br>----<br>BUCKLEY, DEBBIE J.<br>ADDRESS ON FILE<br>----<br>BULLER, POLLY FLEMING<br>ADDRESS ON FILE<br>----<br>BURROWS, ADARENE MUCKLEROY<br>ADDRESS ON FILE<br>----<br>BUSBY, DORIS H.<br>ADDRESS ON FILE<br>----<br>BUSBY, DOUGLAS ALLEN<br>ADDRESS ON FILE<br>----<br>BUSBY, GERALD LESTER<br>ADDRESS ON FILE<br>----<br>CAIN, MICHELINE FULLER CHARLOTTE AS ATTNY-IN-FACT FOR<br>ADDRESS ON FILE<br>----<br>CAMERON, CLAUDE LANIER<br>ADDRESS ON FILE<br>----<br>CAMERON, JOHN ARCHIBALD<br>ADDRESS ON FILE<br>----<br>CAMERON, MILTON PERRY<br>ADDRESS ON FILE<br>----<br>CAMERON, MOLLY<br>ADDRESS ON FILE<br>----<br>CAMERON, NELSON WELCH<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>CARUSO, KATHRYN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>CHADINE KNOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARK, E. JOAN<br>ADDRESS ON FILE<br>----<br>CLARK, GARY<br>ADDRESS ON FILE<br>----<br>CLARK, TERRY<br>ADDRESS ON FILE<br>----<br>CLARY, JAMES JR.<br>ADDRESS ON FILE<br>----<br>COLEMAN, SALLY ANN<br>ADDRESS ON FILE<br>----<br>CORBIT, PATRICIA RUSK<br>ADDRESS ON FILE<br>----<br>COTTON, PATSY LOU<br>ADDRESS ON FILE<br>----<br>COTTRELL, JUDY<br>ADDRESS ON FILE<br>----<br>COUNCILL, RANDY<br>ADDRESS ON FILE<br>----<br>CYNTHIA WILBOM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, RICHARD T. JR.<br>ADDRESS ON FILE<br>----<br>DAVIS, SUSAN LANG<br>ADDRESS ON FILE<br>----<br>DEALBERTS, ELIZABETH<br>ADDRESS ON FILE<br>----<br>DEBBIE WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELGADO, DAVINIA<br>ADDRESS ON FILE<br>----<br>DENMAN, BETTY<br>ADDRESS ON FILE<br>----<br>DENMAN, JAMES ERIC<br>ADDRESS ON FILE<br>----<br>DENMAN, JERRY SADLER<br>ADDRESS ON FILE<br>----<br>DENMAN, JOY C.<br>ADDRESS ON FILE<br>----<br>DODD, NELDA FAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>DORSEY FAMILY LIVING TRUST TRUSTEE: ELLEN SQUYRES DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, FREDERICK G. TESTAMENTARY TRUST TRUSTEE: ANN WALLIS DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, KELTON<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY TRUSTEE OF BROTHER, DAVID CROSS<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY<br>ADDRESS ON FILE<br>----<br>EDWARDS, MARTHA A<br>ADDRESS ON FILE<br>----<br>EDWARDS, MARTHA A.<br>ADDRESS ON FILE<br>----<br>ELIZABETH SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLEN SQUYRES DORSEY AS LIFE TENANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLISON, CANDYCE F.<br>ADDRESS ON FILE<br>----<br>ELMER F. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERNEST GLYNN PERRITTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF ALICE GRAY WEST, BY ROBERT CLAYTON LILIENSTERN, INDEPENDENT AMINISTRATOR<br>ADDRESS ON FILE<br>----<br>ETHYLE LEE FRANKLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FICKETT, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>FLEMING, SALLY<br>ADDRESS ON FILE<br>----<br>FLOWER, WILLIAM HORACE<br>ADDRESS ON FILE<br>----<br>FLOWERS, GARY<br>ADDRESS ON FILE<br>----<br>FLOWERS, JOHNNY L.<br>ADDRESS ON FILE<br>----<br>FLOWERS, KENNETH L,<br>ADDRESS ON FILE<br>----<br>FLOWERS, WAYNE LEE<br>ADDRESS ON FILE<br>----<br>FOXWORTH, LARRY P.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>FRANKS, LARRY<br>ADDRESS ON FILE<br>----<br>FULLER, ANDREW KIRBY<br>ADDRESS ON FILE<br>----<br>FULLER, DAVID WILLIAM<br>ADDRESS ON FILE<br>----<br>FULLER, JACK B.<br>ADDRESS ON FILE<br>----<br>FULLER, RENAY<br>ADDRESS ON FILE<br>----<br>GOYOGANA, KATHLEEN PERRITTE<br>ADDRESS ON FILE<br>----<br>GRAHAM, JOSEPH ALFRED JR.<br>ADDRESS ON FILE<br>----<br>GRAY, WAYNE A. JR.<br>ADDRESS ON FILE<br>----<br>GREEN, KIM<br>ADDRESS ON FILE<br>----<br>GREER, HAROLD HARDEMAN JR.<br>ADDRESS ON FILE<br>----<br>GREER, PATRICIA<br>ADDRESS ON FILE<br>----<br>GRIMES, CYNTHIA J.<br>ADDRESS ON FILE<br>----<br>GWIN RICHARDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAIGHT, SARA<br>ADDRESS ON FILE<br>----<br>HALBERT, SAM HOUSTON II<br>ADDRESS ON FILE<br>----<br>HALBERT, SAM HOUSTON JR.<br>ADDRESS ON FILE<br>----<br>HALBERT, VAN ALLEN<br>ADDRESS ON FILE<br>----<br>HALEY, ROSE MARIE AKA MARIE MARTIN HALEY<br>ADDRESS ON FILE<br>----<br>HAMER, KAREN<br>ADDRESS ON FILE<br>----<br>HANKS, MELISSA R.<br>ADDRESS ON FILE<br>----<br>HARGIS MINERAL TRUST TRUSTEE: TROY A. HARGIS<br>ADDRESS ON FILE<br>----<br>HARGIS, ELIZABETH C/O MIKE HARGIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>HARGIS, TROY A. TRUSTEE OF THE HARGIS MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, DAVID L.<br>ADDRESS ON FILE<br>----<br>HARRIS, RHONDA<br>ADDRESS ON FILE<br>----<br>HARRIS, ROBERT C. LIVING TRUST TRUSTEE: ROBERT CAD HARRIS<br>ADDRESS ON FILE<br>----<br>HATFIELD, JACK<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE R.<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE<br>ADDRESS ON FILE<br>----<br>HAWKINS, JONNY<br>ADDRESS ON FILE<br>----<br>HEAMSBERGER, WALTER L.<br>ADDRESS ON FILE<br>----<br>HENDERSON, SHEILA DEDMAN<br>ADDRESS ON FILE<br>----<br>HOLDER, GARY<br>ADDRESS ON FILE<br>----<br>HOLDER, LARRY<br>ADDRESS ON FILE<br>----<br>HOTARD, SUSAN FLEMING<br>ADDRESS ON FILE<br>----<br>HOWARD, LISA ANN<br>ADDRESS ON FILE<br>----<br>HUGHES, JIMMIE RUTH<br>ADDRESS ON FILE<br>----<br>HUNTER, CAROL<br>ADDRESS ON FILE<br>----<br>HUNTER, JUDY<br>ADDRESS ON FILE<br>----<br>IRELAND, DEBRA T. AS INDEPENDENT EXECUTRIX FOR THE ESTATE OF MAXINE HART PREWITT<br>ADDRESS ON FILE<br>----<br>JACKSON, PHYLLIS<br>ADDRESS ON FILE<br>----<br>JAMES, JOHN M.<br>ADDRESS ON FILE<br>----<br>JENKINS, DELORES S. ANDERSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>JIMERSON, JOE<br>ADDRESS ON FILE<br>----<br>JIMMERSON, JOE<br>ADDRESS ON FILE<br>----<br>JIMMY FULLER BILL EARLY AS RECEIVER FOR JIMMY<br>EDWARD FULLER OR THE UNKNOWN HEIRS OF<br>JIMMY EDWARD FULLER, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, CHESTER A. JR.<br>ADDRESS ON FILE<br>----<br>JOYCE HATFIELD WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KARICHI INVESTMENTS<br>ADDRESS ON FILE<br>----<br>KNOX, CHARLINE<br>ADDRESS ON FILE<br>----<br>LANG, ROBERT HURLEY JR.<br>ADDRESS ON FILE<br>----<br>LECROY, LAURA LASA RENFRO<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES LECROY<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES<br>ADDRESS ON FILE<br>----<br>LEE, JUDY<br>ADDRESS ON FILE<br>----<br>LEGACY III PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>LETOUMEAU UNIVERSITY<br>ADDRESS ON FILE<br>----<br>LEVICK, NANCY S.<br>ADDRESS ON FILE<br>----<br>LOCKE, JOHNNIE MERLE<br>ADDRESS ON FILE<br>----<br>LOONEY, LYNN<br>ADDRESS ON FILE<br>----<br>LOWREY, THOMAS ALLEN JR.<br>ADDRESS ON FILE<br>----<br>LUTGEN, LINDA<br>ADDRESS ON FILE<br>----<br>MARGARET R. CUMIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSHALL, MAURINE<br>ADDRESS ON FILE<br>----<br>MARTHA STIBLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>MARTIN, JESSIE R.<br>ADDRESS ON FILE<br>----<br>MARY HELEN PERRITTE FRAZIER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY PERRITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY SHANNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSINGILL, KATHRYN A.<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C. TRUSTEE OF THE A.T. AND PATRICIA<br>MAST CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C. TRUSTEE<br>ADDRESS ON FILE<br>----<br>MATLOCK, MARTHA<br>ADDRESS ON FILE<br>----<br>MCADAMS, BETTY<br>ADDRESS ON FILE<br>----<br>MCEACHEM, RAY NEIL<br>ADDRESS ON FILE<br>----<br>MELBA LOUISE JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILTON JAMES CAMERON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCHEW, TIM<br>ADDRESS ON FILE<br>----<br>MINCHEW, TIMOTHY<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. JR.<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. SR.<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES L. JR.<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN<br>ADDRESS ON FILE<br>----<br>MOORE, ROGER<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MARILYN SUE EXEMPT FAMILY TRUST<br>TRUSTEE: MARILYN SUE MUCKLEROY<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MORRIS<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, ROBERT GEORGE III<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>MUCKLEROY, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>NEEVEL, MARIAN R.<br>ADDRESS ON FILE<br>----<br>OIL FIELD GIRLS, LTD<br>ADDRESS ON FILE<br>----<br>OLIVER, JIMMY DAN<br>ADDRESS ON FILE<br>----<br>OLIVER, RANDALL J.<br>ADDRESS ON FILE<br>----<br>OMELAS, JILL MUCKLEROY<br>ADDRESS ON FILE<br>----<br>PALMA, ORA BY DEPENDENT ADMINISTRATOR,<br>LARRY V. NULISCH, SR. THE ESTATE OF<br>ADDRESS ON FILE<br>----<br>PANTILE, SHYANNE R. & JOYCELYN A. PERRITTE,<br>TRUST FOR THE BENEFIT OF TRUSTEE: JAMES<br>PERRITTE<br>ADDRESS ON FILE<br>----<br>PARKER, PERRY AND WANDA PARKER<br>ADDRESS ON FILE<br>----<br>PATE, JOE L.<br>ADDRESS ON FILE<br>----<br>PATTON, BARBARA S.<br>ADDRESS ON FILE<br>----<br>PATTON, BARBARA SUTTON<br>ADDRESS ON FILE<br>----<br>PERRITTE, DEBRA JEAN HARRISON<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES TRUSTEE TRUSTS U/W/O LINDA A.<br>PERRITTE F/B/O SHYANNE R. PERRITTE & JOYCELYN<br>A. PERRITTE<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOHN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH LORAN<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH MARK<br>ADDRESS ON FILE<br>----<br>PERRITTE, KATHLEEN GOYOGANA<br>ADDRESS ON FILE<br>----<br>PERRITTE, MARY HELEN FRAZIER<br>ADDRESS ON FILE<br>----<br>PERRITTE, RAYMOND E. JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>PERRITTE, REXINE C.<br>ADDRESS ON FILE<br>----<br>PERRITTE, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, THOMAS L.<br>ADDRESS ON FILE<br>----<br>PERRITTE, VERNON GAYLE<br>ADDRESS ON FILE<br>----<br>REAVLEY, PAUL S.<br>ADDRESS ON FILE<br>----<br>REAVLEY, THOMAS W.<br>ADDRESS ON FILE<br>----<br>REEDER, WILMA ATTY-IN-FACT FOR ETHYLE LEE<br>FRANKLIN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, GWIN ELLEN STRIBLING<br>ADDRESS ON FILE<br>----<br>ROBERT C. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT WILSON SUTTON, JR. AND WIFE BRENDA<br>RAE SUTTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RODRIGUEZ, GAIL<br>ADDRESS ON FILE<br>----<br>ROSINE BLOUNT MCFADDIN MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>ROSS, JOHN DAVID &<br>ADDRESS ON FILE<br>----<br>ROSS, JOHN DAVID AND WIFE, CHARLENE MARIE<br>ROSS<br>ADDRESS ON FILE<br>----<br>ROY GENE HEAMSBERGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.J. CAPITAL<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S. TRUSTEE OF THE MARIANNE<br>S. SAWYER TRUST<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S.<br>ADDRESS ON FILE<br>----<br>SEILER, JOHN ROY C/O KAREN SUE SEILER<br>ADDRESS ON FILE<br>----<br>SETTLE, BRYAN C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>SHANNON, PATRICIA R.<br>ADDRESS ON FILE<br>----<br>SHELIA NELL HOPPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>SHIDEY BAILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIDES, CAROLYN S. TRUSTEE OF THE CAROLYN S.<br>SIDES TRUST<br>ADDRESS ON FILE<br>----<br>SIDES, CAROLYN S.<br>ADDRESS ON FILE<br>----<br>SKOMP, PATRICIA FULLER<br>ADDRESS ON FILE<br>----<br>STOKES, BETTY D<br>ADDRESS ON FILE<br>----<br>STOKES, BETTY D.<br>ADDRESS ON FILE<br>----<br>STONE, BERTIE ELIZABETH<br>ADDRESS ON FILE<br>----<br>STRIBLING, R. E.<br>ADDRESS ON FILE<br>----<br>STRIBLING, STACY S.<br>ADDRESS ON FILE<br>----<br>STRICKLAND, JAMES ORLAND<br>ADDRESS ON FILE<br>----<br>SUTTON & COMPANY, LP<br>ADDRESS ON FILE<br>----<br>SUTTON, B.M.<br>ADDRESS ON FILE<br>----<br>SUTTON, H.G. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, HERBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>SUTTON, JERRY S.<br>ADDRESS ON FILE<br>----<br>SUTTON, JOHN 0.<br>ADDRESS ON FILE<br>----<br>SUTTON, KENETH W.<br>ADDRESS ON FILE<br>----<br>SUTTON, KENNETH W.<br>ADDRESS ON FILE<br>----<br>SUTTON, R.W. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, 'RICHARD W.<br>ADDRESS ON FILE<br>----<br>SUTTON, THOMAS L.<br>ADDRESS ON FILE<br>----<br>SWASKO, BETTY BIRDWELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MICHELLE GAS UNIT (45291)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>TARTT, DANNY<br>ADDRESS ON FILE<br>----<br>TARTT, JIMMY<br>ADDRESS ON FILE<br>----<br>TARTT, MARILYN RUTH ERWIN<br>ADDRESS ON FILE<br>----<br>TATE, CASSIE<br>ADDRESS ON FILE<br>----<br>TEMPLE, CHARLES AUGUSTUS JR.<br>ADDRESS ON FILE<br>----<br>TEMPLE, DAVID BIRDWELL<br>ADDRESS ON FILE<br>----<br>TRAINER, ANNA MARY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>VANDERGRIFF, GLORIA D.<br>ADDRESS ON FILE<br>----<br>VICKIE LYNN ROBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOYLES, KRISTY C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>WEATHERLY, SHERRY ANN<br>ADDRESS ON FILE<br>----<br>WEST, ALICE<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN R.<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN RUTH, AS RECEIVER FOR OR THE<br>UNKNOWN HEIRS OF HELEN RUTH WHEELER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, NELL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PHIL<br>ADDRESS ON FILE<br>----<br>WOOD, DEBORAH L.<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE C/O DEBBIE WOOD<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE<br>ADDRESS ON FILE<br>----<br>WORKMAN, TRICIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MINDY JAMES GU 1 #1 (37773) NACOGDOCHES, TX KERBY JOHN Survey , Abstract 36<br>----<br>MINDY JAMES GU 1 #3 (38547) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ARROWHEAD LAND CORP.<br>ADDRESS ON FILE<br>----<br>CANNON, MARSHALL C<br>ADDRESS ON FILE<br>----<br>DARNELL, DEAN A<br>ADDRESS ON FILE<br>----<br>DARNELL, MARGIE M<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, HARRY JR. &<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>PARMLEY, SHIRLEY M<br>ADDRESS ON FILE<br>----<br>REGIONS BANK<br>ADDRESS ON FILE<br>----<br>SITTON, JAMES<br>ADDRESS ON FILE<br>----<br>SITTON, RANDY W<br>ADDRESS ON FILE<br>----<br>SITTON, RAY & DEBRA<br>ADDRESS ON FILE<br>----<br>SITTON, RAY LYNN<br>ADDRESS ON FILE<br>----<br>SITTON, VICTOR<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/7/2005 (AGMT REF # AUD37773-1)<br>AMENDED UNIT DESIGNATION DATED 12/7/2005 (AGMT REF # AUD38547)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37773)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38547)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO37773)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO38547)<br>UNIT DESIGNATION DATED 6/30/2005 (AGMT REF # UD37773)<br>UNIT DESIGNATION DATED 6/30/2005 (AGMT REF # UD37773-1)<br>UNIT DESIGNATION DATED 6/30/2005 (AGMT REF # UD38547) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MINNIE BURG GU 1 #1 (38262) NACOGDOCHES, TX DURST JOSEPH Survey , Abstract 27 | ADAMS, EUGENE<br>ADDRESS ON FILE<br>----<br>ADAMS, WANDA FAY & GREGORY L.<br>ADDRESS ON FILE<br>----<br>BAWCOM, GRANVILLE H.<br>ADDRESS ON FILE<br>----<br>BAWCOM, TOMMIE R.<br>ADDRESS ON FILE<br>----<br>BENNETT, DANIEL HILTON<br>ADDRESS ON FILE<br>----<br>BRUMLEY, BRIDGET<br>ADDRESS ON FILE<br>----<br>COATS, JIM & SANDRA H/W<br>ADDRESS ON FILE<br>----<br>COATS, SANDRA<br>ADDRESS ON FILE<br>----<br>DAWSON, J H & E B, LIVING TRUST<br>ADDRESS ON FILE<br>----<br>DOLAN, KIMBERLY<br>ADDRESS ON FILE<br>----<br>FULLER, JUDITH & GLENN<br>ADDRESS ON FILE<br>----<br>LEE, MARTIN L & SHARI K LEE<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>PARTIN, JAMES D & GLORIA<br>ADDRESS ON FILE<br>----<br>PARTIN, JAMES D<br>ADDRESS ON FILE<br>----<br>PORTER, KARA LYNN<br>ADDRESS ON FILE<br>----<br>PORTER, MARY CAROLYN<br>ADDRESS ON FILE<br>----<br>REED, TROY A<br>ADDRESS ON FILE<br>----<br>RICE, JAMES B. & SHARON<br>ADDRESS ON FILE<br>----<br>ROBINSON, DAVID L<br>ADDRESS ON FILE<br>----<br>ROBINSON, RICHARD C<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38262)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO38262)<br>SUBORDINATION AGREEMENT DATED 4/15/2005 (AGMT REF # SBA38262)<br>UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # UD38262) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MINNIE BURG GU 1 #1<br>(38262) NACOGDOCHES, TX<br>DURST JOSEPH Survey ,<br>Abstract 27 | (Continued)<br>ROBINSON, STEPHEN W<br>ADDRESS ON FILE<br>----<br>STANFIELD, MICHAEL R. ET UX<br>ADDRESS ON FILE<br>----<br>STARTEX COMPANY<br>ADDRESS ON FILE<br>----<br>STEPHENS, RICK<br>ADDRESS ON FILE<br>----<br>TEEL, DANNY C<br>ADDRESS ON FILE<br>----<br>TEEL, DONNA M<br>ADDRESS ON FILE<br>----<br>WATKINS, JASON WALLACE<br>ADDRESS ON FILE<br>----<br>WELLMAN, BETTY WHITAKER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOLLIE MELINDA GU 1 #1 (36600) NACOGDOCHES, TX WHITAKER MG Survey , Abstract 592<br>----<br>MOLLIE MELINDA GU 1 #2 (37981) NACOGDOCHES, TX WHITAKER MG Survey , Abstract 592<br>----<br>MOLLIE MELINDA GU 1 #3 (38501) NACOGDOCHES, TX WHITAKER CHARLES Survey , Abstract 587<br>----<br>MOLLIE MELINDA GU 1 #4 (38766) NACOGDOCHES, TX LADD WILLIAM J Survey , Abstract 38<br>----<br>MOLLIE MELINDA GU 1 #6 (41143) NACOGDOCHES, TX DANKWORTH WILHEL Survey , Abstract 180 | A.J. JORDAN, A-781 AND C.WHITAKER, A-58 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLISON, LAJEAN ADDRESS ON FILE<br>----<br>BANKS, RHONDA SUE ADDRESS ON FILE<br>----<br>BOWDEN, CALVIN H & ADDRESS ON FILE<br>----<br>C.H. WHITAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.WHITAKER, A-58 W.J. LADD, A-38 AND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST BAPTIST CHURCH OF ADDRESS ON FILE<br>----<br>FIRST UNITED METHODIST CHURCH ADDRESS ON FILE<br>----<br>GAYLER, REBA J MURPHEY ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D. ADDRESS ON FILE<br>----<br>HARRIS, GLADYS ROSS ADDRESS ON FILE<br>----<br>INGRAM, JENNIFER DEANN ADDRESS ON FILE<br>----<br>LASATER, ANNE T. & EDWARD ADDRESS ON FILE<br>----<br>LEWIS, JOHN H & KATHRYN J ADDRESS ON FILE<br>----<br>M.G. WHITAKER, A-592 & W. DANKWORTH A-180 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.G. WHITAKER, A-592 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E. ADDRESS ON FILE<br>----<br>MATHEWSON, JIM ADDRESS ON FILE<br>----<br>PHILLIPS, BARNEY FRANKLIN ADDRESS ON FILE<br>----<br>PHILLIPS, W H JR ADDRESS ON FILE<br>----<br>RANDALL, DAYNA CAROLYN ADDRESS ON FILE<br>----<br>RENFRO, ARLAN L. & LASA' ADDRESS ON FILE<br>---- | AGREEMENT DATED 7/15/2004 (AGMT REF # AGMT36600-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD037981)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD36600-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD38766)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36600)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37981)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38501)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38766)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41143)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO36600)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO37981)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO38501)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO38766)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO41143)<br>UNIT DESIGNATION DATED 8/27/2004 (AGMT REF # UD 38501)<br>UNIT DESIGNATION DATED 8/27/2004 (AGMT REF # UD36600-1)<br>UNIT DESIGNATION DATED 8/27/2004 (AGMT REF # UD37981-1)<br>UNIT DESIGNATION DATED 8/27/2004 (AGMT REF # UD38766) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOLLIE MELINDA GU 1 #1 (36600) NACOGDOCHES, TX WHITAKER MG Survey , Abstract 592<br>----<br>MOLLIE MELINDA GU 1 #2 (37981) NACOGDOCHES, TX WHITAKER MG Survey , Abstract 592<br>----<br>MOLLIE MELINDA GU 1 #3 (38501) NACOGDOCHES, TX WHITAKER CHARLES Survey , Abstract 587<br>----<br>MOLLIE MELINDA GU 1 #4 (38766) NACOGDOCHES, TX LADD WILLIAM J Survey , Abstract 38<br>----<br>MOLLIE MELINDA GU 1 #6 (41143) NACOGDOCHES, TX DANKWORTH WILHEL Survey , Abstract 180 | (Continued)<br>ROWLETT, RAYMOND E.<br>ADDRESS ON FILE<br>----<br>ROWLETT, VIVIAN<br>ADDRESS ON FILE<br>----<br>RULFS, JOHN D. JR.<br>ADDRESS ON FILE<br>----<br>SCHELL, MARY LUCY<br>ADDRESS ON FILE<br>----<br>SITTON, GERALD E. & AMANDA A.<br>ADDRESS ON FILE<br>----<br>SPARKS, LLOYD R.<br>ADDRESS ON FILE<br>----<br>SUD, LILLY GROVE<br>ADDRESS ON FILE<br>----<br>THOMAS, LERA<br>ADDRESS ON FILE<br>----<br>W.J. LADD, A-38 AND A.J. JORDAN, A-781 AND C.WHITAKER, A-58<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.J. LADD, A-38 AND A.J. JORDAN, A-781<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YARBROUGH, WALTER & MARIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | ALEXANDER, LINDA NELL<br>ADDRESS ON FILE<br>----<br>ALLEN ENERGY INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>ALLSUP, CLAUDETT L.<br>ADDRESS ON FILE<br>----<br>ARCHER, JULIA ANN TRUST<br>ADDRESS ON FILE<br>----<br>ARNOLD, WILLIE LEE<br>ADDRESS ON FILE<br>----<br>BALLANTYNE, MARGARET JUSTINE<br>ADDRESS ON FILE<br>----<br>BARNES, STEPHEN LEE<br>ADDRESS ON FILE<br>----<br>BERTRAM, KATHERINE G.<br>ADDRESS ON FILE<br>----<br>BIRBARI, SR., JOHN L.<br>ADDRESS ON FILE<br>----<br>BLACKBURN, JEAN<br>ADDRESS ON FILE<br>----<br>BOBO, ADELLE<br>ADDRESS ON FILE<br>----<br>BYRON MCGOUGH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARROLL, JR, WILLIAM E<br>ADDRESS ON FILE<br>----<br>CHANNEL, DEBRA D<br>ADDRESS ON FILE<br>----<br>CHUMLEY, DONNIE BOBO<br>ADDRESS ON FILE<br>----<br>COLLIER, LARRY<br>ADDRESS ON FILE<br>----<br>COLLIER, WALTER DALE<br>ADDRESS ON FILE<br>----<br>COLLINS, DANIEL F.<br>ADDRESS ON FILE<br>----<br>COLLINS, STEPHEN E. TRUST<br>ADDRESS ON FILE<br>----<br>CONCHO ROYALTY COMPANY LP<br>ADDRESS ON FILE<br>----<br>COOPER, NELDA JEAN<br>ADDRESS ON FILE<br>----<br>CORNELIUS, III, E E<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 1/31/1980 (AGMT REF # LA12325-3)<br>LETTER AGREEMENT DATED 5/26/1980 (AGMT REF # LA12325-2)<br>LETTER AGREEMENT DATED 6/5/1980 (AGMT REF # LA12325-1)<br>OPERATING AGREEMENT DATED 2/12/1980 (AGMT REF # OA12325-1)<br>OPERATING AGREEMENT DATED 2/12/1980 (AGMT REF # OA35007-1)<br>OPERATING AGREEMENT DATED 2/12/1980 (AGMT REF # OA37657-1)<br>OPERATING AGREEMENT DATED 2/12/1980 (AGMT REF # OA37775-1)<br>OPERATING AGREEMENT DATED 2/12/1980 (AGMT REF # OA37776)<br>OPERATING AGREEMENT DATED 2/12/1980 (AGMT REF # OA37776-1)<br>UNIT DESIGNATION DATED 5/15/1981 (AGMT REF # UD12325-1)<br>UNIT DESIGNATION DATED 5/27/1981 (AGMT REF # UD12325-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>COX, THOMAS E.<br>ADDRESS ON FILE<br>----<br>CRADDOCK, MELISSA<br>ADDRESS ON FILE<br>----<br>CRAWLEY, MARY C.<br>ADDRESS ON FILE<br>----<br>CURRY, DAMON RUSH EXEMPT<br>ADDRESS ON FILE<br>----<br>CURRY, DANIEL RAY EXEMPT<br>ADDRESS ON FILE<br>----<br>DALLAS EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEARMAN, DANIEL E.<br>ADDRESS ON FILE<br>----<br>DEARMAN, MELINDA I.<br>ADDRESS ON FILE<br>----<br>DISHBURGER, HENRY J & E MERLE<br>ADDRESS ON FILE<br>----<br>DOWNES, DALE & JULIE<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FIELDS, LINDA LOW<br>ADDRESS ON FILE<br>----<br>FULLER, ROMA H<br>ADDRESS ON FILE<br>----<br>GARNER, HERSCHEL W. & ANITA<br>ADDRESS ON FILE<br>----<br>GEORGE, DAVID A<br>ADDRESS ON FILE<br>----<br>GEORGE, RICHARD W JR CHARITABLE<br>ADDRESS ON FILE<br>----<br>GEORGE, RICHARD W. TRUST<br>ADDRESS ON FILE<br>----<br>GEORGE, RICHARD W.<br>ADDRESS ON FILE<br>----<br>GEORGE/ARCHER, L.P.<br>ADDRESS ON FILE<br>----<br>GIBSON, PEGGY<br>ADDRESS ON FILE<br>----<br>GLAZENER, EVA JO WILSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>GRAVES, PRESTON LANE<br>ADDRESS ON FILE<br>----<br>GREER JR, MARVIN<br>ADDRESS ON FILE<br>----<br>GREER, BRENT & GLENNA, H/W JT<br>ADDRESS ON FILE<br>----<br>GREER, DEBORAH J ESQ.<br>ADDRESS ON FILE<br>----<br>GUERIN, SAM V. JR.<br>ADDRESS ON FILE<br>----<br>HAMMACK, JOHN A. IRA ROLLOVER<br>ADDRESS ON FILE<br>----<br>HELDENFELS, ELIZABETH PFAFF<br>ADDRESS ON FILE<br>----<br>HENSON, ELVIN R<br>ADDRESS ON FILE<br>----<br>HOLLEY, JANETTE A.<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>IMOGENE WOODFIN FOR LIFE<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>INEXCO OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>J.W. RETTIG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JFC ROYALTY TRUST (3278)<br>ADDRESS ON FILE<br>----<br>JOE C. PICKETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, MARY L<br>ADDRESS ON FILE<br>----<br>JOHNSON, MONROE<br>ADDRESS ON FILE<br>----<br>KASTNER, BARBARA TRUSTEE<br>ADDRESS ON FILE<br>----<br>KERR, BONNIE RECTOR<br>ADDRESS ON FILE<br>----<br>KIRBO, JOE D.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>KIRBO, ROBERT<br>ADDRESS ON FILE<br>----<br>L. LEE KIDD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOCKHART, BRENDA KATHRYN M<br>ADDRESS ON FILE<br>----<br>MACY, DIANNA ELIZABETH<br>ADDRESS ON FILE<br>----<br>MADDOX, KIMBERLY KAY<br>ADDRESS ON FILE<br>----<br>MANAGEMENT, BEN GARRISON TRUST<br>ADDRESS ON FILE<br>----<br>MANAGEMENT, MARTY GARRISON TR<br>ADDRESS ON FILE<br>----<br>MATTHEWS, PATRICE<br>ADDRESS ON FILE<br>----<br>MAYFIELD, BILLY MICHAEL ESTATE<br>ADDRESS ON FILE<br>----<br>MAYFIELD, BRANDON E<br>ADDRESS ON FILE<br>----<br>MAYFIELD, BRIAN K<br>ADDRESS ON FILE<br>----<br>MAYFIELD, GEORGIA V LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCHENRY, PAUL H.<br>ADDRESS ON FILE<br>----<br>MCHENRY, WAYNE D.<br>ADDRESS ON FILE<br>----<br>MCKEE, NATALIE<br>ADDRESS ON FILE<br>----<br>MCMILLAN, ELSIE LEE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCMILLAN, MART<br>ADDRESS ON FILE<br>----<br>MEAD, LORENE H RANDLE TRUST UWO<br>ADDRESS ON FILE<br>----<br>MEAD, SHIRLEY PHILLIPS TR #12<br>ADDRESS ON FILE<br>----<br>MEAD, SHIRLEY PHILLIPS TRUST #1<br>ADDRESS ON FILE<br>----<br>METTEAUER, LINDA BRASHEAR<br>ADDRESS ON FILE<br>----<br>MIDLAND TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>MILLS, DANNY RAY<br>ADDRESS ON FILE<br>----<br>MITCHELLS, BENNIE J. GRCH TRUST<br>ADDRESS ON FILE<br>----<br>MONCRIEF JR., W.A.<br>ADDRESS ON FILE<br>----<br>MONCRIEF, W.A.<br>ADDRESS ON FILE<br>----<br>MOSER, JIMMY STAN<br>ADDRESS ON FILE<br>----<br>MOSER, KAY RITA<br>ADDRESS ON FILE<br>----<br>MOSER, MICHAEL E<br>ADDRESS ON FILE<br>----<br>OXAAL, STEPHANIE COLLINS<br>ADDRESS ON FILE<br>----<br>PFAFF FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PFAFF, BERT TAYLOR GS-TRUST<br>ADDRESS ON FILE<br>----<br>PHILLIPS, B F JR ESTATE<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JACK AKA JACK L<br>ADDRESS ON FILE<br>----<br>PHILLIPS, LORENE COLE TRUST<br>ADDRESS ON FILE<br>----<br>PHILLIPS, MICHAEL TRUST 5<br>ADDRESS ON FILE<br>----<br>RANDY KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RECTOR, LOUIS EARL & PAMELA<br>ADDRESS ON FILE<br>----<br>RECTOR, MABEL IRENE<br>ADDRESS ON FILE<br>----<br>RECTOR, VIRGIL L.<br>ADDRESS ON FILE<br>----<br>ROGERS, BETTY JOYCE COLLIER<br>ADDRESS ON FILE<br>----<br>ROGERS, GARY A<br>ADDRESS ON FILE<br>----<br>ROLLINS LIVING TRUST<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br><br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>RWM 1988 TRUST<br>ADDRESS ON FILE<br>----<br>SANDERS, REGINA<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>SHOFNER, FRANCES ADAMS<br>ADDRESS ON FILE<br>----<br>SIMMS, FRANCES A.<br>ADDRESS ON FILE<br>----<br>STOLLEY, ARLENE MEAD TRUST UWO<br>ADDRESS ON FILE<br>----<br>STOLLEY, ARLENE MEAD TRUST<br>ADDRESS ON FILE<br>----<br>SUN PIPELINE CO.<br>ADDRESS ON FILE<br>----<br>TERRY, ELLEN COLEMAN<br>ADDRESS ON FILE<br>----<br>THOMAS, SUSAN<br>ADDRESS ON FILE<br>----<br>TIBBS, JOE GRADY<br>ADDRESS ON FILE<br>----<br>TOMLINSON, DAVID J<br>ADDRESS ON FILE<br>----<br>TOMLINSON, TODD LANE<br>ADDRESS ON FILE<br>----<br>UNITED PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VINSON, TOMMY JACK<br>ADDRESS ON FILE<br>----<br>WALDRIP, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>WALKER, CLIFFORD A.<br>ADDRESS ON FILE<br>----<br>WEISS, GRACE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LYDIA<br>ADDRESS ON FILE<br>----<br>WILSON, R F JR<br>ADDRESS ON FILE<br>----<br>WISENER, JOANN RECTOR<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOSER GU 1 #1 (12325)<br>NACOGDOCHES, TX<br>MIGUEL SACCO Survey ,<br>Abstract 49<br>----<br>MOSER GU 1 #2 (35007)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER GU 1 #5 (37776)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>MOSER L.E. GU 1 #3 (37657)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>MOSER L.E. GU 1 #4 (37775)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>WRIGHT, CLARA<br>ADDRESS ON FILE | (Continued) |
| NATIONS #1H (39632)<br>NACOGDOCHES, TX<br>NATIONS WC Survey ,<br>Abstract 773 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>ORR, JAMES C.<br>ADDRESS ON FILE<br>----<br>RANGE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION, LLC<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA39632)<br>AMENDED UNIT DESIGNATION DATED 12/11/2009 (AGMT REF # AUD39632-2)<br>AMENDED UNIT DESIGNATION DATED 9/14/2007 (AGMT REF # AUD39632)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39632)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA39632)<br>UNIT DESIGNATION DATED 6/5/2007 (AGMT REF # UD39632) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NELDA GU 1 #1 (38263)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>NELDA GU 1 #3 (41145)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | AITKEN, ELIZABETH L ET VIR, DEAN P. AITKEN<br>ADDRESS ON FILE<br>----<br>AITKEN, ELIZABETH<br>ADDRESS ON FILE<br>----<br>ALLEN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ALLEN FAMILY TRUST, BY PATRICIA P. MEN, ES<br>TRUSTEE AND INDIVIDUALLY<br>ADDRESS ON FILE<br>----<br>BAKER, ELLEN<br>ADDRESS ON FILE<br>----<br>BAKER, ROBERT EARL<br>ADDRESS ON FILE<br>----<br>BANKS, JEANENNE TRAWICK<br>ADDRESS ON FILE<br>----<br>BANKS, PATRICIA A.<br>ADDRESS ON FILE<br>----<br>BUREAU OF LAND MANAGEMENT<br>ADDRESS ON FILE<br>----<br>BURK, MACK E.<br>ADDRESS ON FILE<br>----<br>BURK, VAULINE MCLAIN ET VIR, E. B. BURK<br>ADDRESS ON FILE<br>----<br>CRAIN, PATTI<br>ADDRESS ON FILE<br>----<br>CRISP, RONALD DEAN<br>ADDRESS ON FILE<br>----<br>CUSHING INDEPENDENT SCHOOL DISTRICT<br>ADDRESS ON FILE<br>----<br>CUSHING INDEPENDENT<br>ADDRESS ON FILE<br>----<br>DABBLE MCLAIN WELLS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DRUSHEL, GEORGIA KAY<br>ADDRESS ON FILE<br>----<br>ET VIR, E.B. BURK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FARBER, GAYLE D<br>ADDRESS ON FILE<br>----<br>GERMANO, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>HORSTMAN, DANIEL L<br>ADDRESS ON FILE<br>----<br>HORSTRNAN, DANIEL & GAYLE D. FERBER<br>ADDRESS ON FILE<br>---- | AMENDED COMMUNITIZATION AGREEMENT DATED 12/6/2005 (AGMT REF # ACA038263)<br>AMENDED UNIT DESIGNATION DATED 2/2/2008 (AGMT REF # AUD038263)<br>AMENDED UNIT DESIGNATION DATED 2/2/2008 (AGMT REF # AUD041145)<br>COMMUNITIZATION AGREEMENT DATED 12/5/2006 (AGMT REF # CA38263)<br>COMMUNITIZATION AGREEMENT DATED 12/5/2006 (AGMT REF # CA41145)<br>COMMUNITIZATION AGREEMENT DATED 2/23/2007 (AGMT REF # CA038263)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38263)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41145)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO38263)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO41145)<br>UNIT DESIGNATION DATED 5/10/2004 (AGMT REF # UD038263) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NELDA GU 1 #1 (38263)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>NELDA GU 1 #3 (41145)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>MANNA RAE MCLAIN ALBEA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARK BEAVERS MCLAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MATINDA WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCLAIN, ANNIE LEE<br>ADDRESS ON FILE<br>----<br>MCLAIN, B. L.<br>ADDRESS ON FILE<br>----<br>MCLAIN, BUZZ<br>ADDRESS ON FILE<br>----<br>MCLAIN, DAVID<br>ADDRESS ON FILE<br>----<br>MCLAIN, FREDDIE L. JR.<br>ADDRESS ON FILE<br>----<br>MCLAIN, H. B. JR.<br>ADDRESS ON FILE<br>----<br>MCLAIN, MARK BEAVERS /DONNA RAE MCLAIN<br>ALBEA<br>ADDRESS ON FILE<br>----<br>MCLAIN, TED<br>ADDRESS ON FILE<br>----<br>MONNA RAE MCLAIN ALBEA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOORE, BARBARA FAYE<br>ADDRESS ON FILE<br>----<br>NAT CEMETARY ASSOCIATION BY DON KELTON<br>TRAVEICK SECRETARY AND TREASURER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAT CEMETERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>PARTIN, CARY BASIL<br>ADDRESS ON FILE<br>----<br>RONNIE SIDON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, GAYLA MCLAIN<br>ADDRESS ON FILE<br>----<br>SANDLIN, ROBBIE JOLENE THOMPSON<br>ADDRESS ON FILE<br>----<br>SITTON, FRANKI M<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NELDA GU 1 #1 (38263)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>NELDA GU 1 #3 (41145)<br>NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54 | (Continued)<br>SITTON, G. DON ET UX FRANKL<br>ADDRESS ON FILE<br>----<br>SITTON, G. DON<br>ADDRESS ON FILE<br>----<br>SITTON, RONNIE<br>ADDRESS ON FILE<br>----<br>SMITH, REGINA MCLAIN<br>ADDRESS ON FILE<br>----<br>SMITH, SANDY WRIGHT<br>ADDRESS ON FILE<br>----<br>STRINGER, LUELLA SUE MCLAIN<br>ADDRESS ON FILE<br>----<br>TARVER, ROBERT D<br>ADDRESS ON FILE<br>----<br>TARVER, ROBERT D.<br>ADDRESS ON FILE<br>----<br>THOMAS, ROBBIE<br>ADDRESS ON FILE<br>----<br>TRAWICK, DON KELTON ET UX, NELDA RUTH<br>TRAWICK<br>ADDRESS ON FILE<br>----<br>UNITED STATES DEPARTMENT OF THE INTERIOR,<br>OKLAHOMA FIELD OFFICE<br>ADDRESS ON FILE<br>----<br>UNITED STATES OF AMERICA, BUREAU OF LAND<br>MANAGEMENT<br>ADDRESS ON FILE<br>----<br>WAGERS III, STANTON<br>ADDRESS ON FILE<br>----<br>WELLS, DEBBIE MCLAIN<br>ADDRESS ON FILE<br>----<br>WRIGHT, MALINDA<br>ADDRESS ON FILE<br>----<br>WRIGHT, RICHARD C JR<br>ADDRESS ON FILE<br>----<br>WRIGHT, RICHARD C. JR.<br>ADDRESS ON FILE<br>----<br>WYNNE, STEPHANIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NORTH HAYTER TRUST #1 (36055) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | AMOCO PRODUCTION COMPANY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34579) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34689) |
| NORTH HAYTER TRUST #10 (36594) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | EXXON CORPORATION ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35006) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36054) |
| ---- | HARRY L. JOHNSON & ASSOCIATES | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36055) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36203) |
| NORTH HAYTER TRUST #11 (36745) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36396) |
| | HARRY S. PHILLIPS | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36594) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36623) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36718) |
| NORTH HAYTER TRUST #12 (36885) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | L. LEE KIDD | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36743) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36745) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36885) |
| ---- | MATHEWSON, JAMES E. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37015) |
| NORTH HAYTER TRUST #13 (36743) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37781) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37782) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37843) |
| NORTH HAYTER TRUST #15 (36718) NACOGDOCHES, TX DE LOS SANTOS CO Survey , Abstract 21 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37932) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38023) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42764) |
| NORTH HAYTER TRUST #17 (37015) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43262) |
| | | UNIT DESIGNATION DATED 6/30/1980 (AGMT # UD34689-2) |
| | | UNIT DESIGNATION DATED 8/30/1985 (AGMT # UD34689-1) |
| NORTH HAYTER TRUST #18 (37781) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #19 (37782) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #2 (35006) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #20 (37932) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #21 (37843) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #22 (38023) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #3 (34579) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |
| NORTH HAYTER TRUST #4 (34689) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NORTH HAYTER TRUST A #14 (37516) NACOGDOCHES, TX HYDE JOHN H Survey , Abstract 249<br>----<br>NORTH HAYTER TRUST A #50 (38117) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>NORTH HAYTER TRUST A #52 (39051) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>NORTH HAYTER TRUST A #53 (38888) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>NORTH HAYTER TRUST A #9 (36294) NACOGDOCHES, TX HYDE JOHN H Survey , Abstract 249 | MATHEWSON, JAMES E. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36294)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37516)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38117)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38888)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39051) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OPIE GU 1 #1 (43328)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | 1996 MESSNER REVOCABLE LIV TR<br>ADDRESS ON FILE<br>----<br>ALSOBROOK, MELANIE<br>ADDRESS ON FILE<br>----<br>ANGELO HOLDINGS LLC<br>ADDRESS ON FILE<br><br>----<br>BELL, MICHELE SUZANNE<br>ADDRESS ON FILE<br>----<br>BIRDWELL, WILLIAM R & SUSAN S<br>ADDRESS ON FILE<br>----<br>BURKE, DEBRA SUE T<br>ADDRESS ON FILE<br>----<br>DRIGGERS, IDA ELLEN<br>ADDRESS ON FILE<br>----<br>EQX MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>EQX MANAGEMENT, LLC<br>ADDRESS ON FILE<br>----<br>EQX, LTD<br>ADDRESS ON FILE<br>----<br>HICKLIN, RANDEL K &<br>ADDRESS ON FILE<br>----<br>HOME FOR THE AGED MASONS<br>ADDRESS ON FILE<br>----<br>HORIZON MUD COMPANY<br>ADDRESS ON FILE<br>----<br>JANTZEN, STEPHEN CRAIG<br>ADDRESS ON FILE<br>----<br>JONES, LOU ANN T<br>ADDRESS ON FILE<br>----<br>LAIRD, MICHAEL<br>ADDRESS ON FILE<br>----<br>MASONIC HOME & SCHOOL OF TEXAS<br>ADDRESS ON FILE<br>----<br>MORGAN, THOMAS E<br>ADDRESS ON FILE<br>----<br>MORRISON, SAMMY L.<br>ADDRESS ON FILE<br>----<br>NEI LTD<br>ADDRESS ON FILE<br>----<br>NEWKUMET, WAYNE<br>ADDRESS ON FILE<br>----<br>RATTAN, TOM E &<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 3/16/2009 (AGMT REF # OA43328-1)<br>OPERATING AGREEMENT DATED 3/16/2009 (AGMT REF # OA43328-2)<br>UNIT DESIGNATION DATED 5/5/2009 (AGMT REF # UD43328-1)<br>UNIT DESIGNATION DATED 5/5/2009 (AGMT REF # UD43328-2)<br>UNIT DESIGNATION DATED 5/5/2009 (AGMT REF # UD43328-3)<br>UNIT DESIGNATION DATED 5/5/2009 (AGMT REF # UD43328-4)<br>UNIT DESIGNATION DATED 5/9/2005 (AGMT REF # UD43328) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>OPIE GU 1 #1 (43328)<br>NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>S.E.S. ENERGY LTD<br>ADDRESS ON FILE<br>----<br>SLAUGHTER, PATRICIA TAYLOR<br>ADDRESS ON FILE<br>----<br>TAYLOR, NOEL<br>ADDRESS ON FILE<br>----<br>TAYLOR, TINEY RANDALL<br>ADDRESS ON FILE<br>----<br>TERRY JR, BYRON<br>ADDRESS ON FILE<br>----<br>TINDOL, CYNTHIA<br>ADDRESS ON FILE<br>----<br>VALENCE OPERATING COMPANY<br>ADDRESS ON FILE | (Continued) |
| OSCAR #1H (41917)<br>NACOGDOCHES, TX<br>ARRIOLA MARIA JO Survey ,<br>Abstract 4 | CANANT, MICHAEL GENE<br>ADDRESS ON FILE<br>----<br>CANANT, ROBERT ALAN<br>ADDRESS ON FILE<br>----<br>LACEY, MARY A<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>REIERSON, JANE G.<br>ADDRESS ON FILE<br>----<br>REIERSON, MARY G.<br>ADDRESS ON FILE<br>----<br>SMITH, CAROL LOUISE<br>ADDRESS ON FILE<br>----<br>TAYLOR, SARAH VAUDINE<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41917)<br>UNIT DESIGNATION DATED 10/22/2008 (AGMT REF # UD41917)<br>UNIT DESIGNATION DATED 10/24/2008 (AGMT REF # UD41917) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAIGE GU #1 5 (36621) NACOGDOCHES, TX LEE LARKIN G Survey , Abstract 347 ---- | BAGLEY, FRANKIE AGENT & AIF FOR ADDRESS ON FILE | AGREEMENT DATED 9/13/2006 (AGMT REF # AGMT33991) |
| PAIGE GU 1 #1 (33991) NACOGDOCHES, TX LEE LARKIN G Survey , Abstract 347 ---- | BLANTON, IKE ADDRESS ON FILE ---- | AGREEMENT DATED 9/13/2006 (AGMT REF # AGMT34627) |
| PAIGE GU 1 #10 (39829) NACOGDOCHES, TX LEE LARKIN G Survey , Abstract 347 ---- | BREWSTER, JIMMIE L ADDRESS ON FILE ---- | AGREEMENT DATED 9/13/2006 (AGMT REF # AGMT34713) |
| PAIGE GU 1 #2 (34627) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 ---- | BYRD JR., LOUIS ADDRESS ON FILE ---- | AGREEMENT DATED 9/13/2006 (AGMT REF # AGMT36621) |
| PAIGE GU 1 #3 (34713) NACOGDOCHES, TX BERRY MILLY Survey , Abstract 86 ---- | BYRD, FREDERICK FULTON ADDRESS ON FILE ---- | AGREEMENT DATED 9/13/2006 (AGMT REF # AGMT37845) |
| PAIGE GU 1 #6 (36762) NACOGDOCHES, TX LEE LARKIN G Survey , Abstract 347 ---- | BYRD, LUNCELL ELVINZENO ADDRESS ON FILE ---- | AGREEMENT DATED 9/13/2006 (AGMT REF # AGMT39829) |
| PAIGE GU 1 #8 (37845) NACOGDOCHES, TX LEE LARKIN G Survey , Abstract 347 | CHATMAN, ELLIS ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA33991) |
| | CLARK JR., FRANK ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA34627) |
| | DECKARD, LONNIE ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA34713) |
| | DOBBS, FLOYD & KITTIE L. ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA36621) |
| | ECHOLS, TEXANA MARIE BYRD ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA36762) |
| | EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA37845) |
| | GREEN, SUSANNE CAMPBELL ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/6/1996 (AGMT REF # AOA39829) |
| | HASSIE HUNT EXPLORATION COMPANY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/6/2004 (AGMT REF # AUD33991-2) |
| | HAYTER, BILLY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/6/2004 (AGMT REF # AUD34627-1) |
| | HAYTER, KEITH B ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD33991-3) |
| | HAYTER, KEVIN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD34627-3) |
| | HOOPER, CARRIE L. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD34713-3) |
| | HUNT PETROLEUM CORPORATION ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD36621-3) |
| | J.K.J. LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD36762-3) |
| | J.K.J., L.L.C. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD37845-3) |
| | J.K.J., LLC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # AUD39829-3) |

Additional Contract Description entries (continued):

- AMENDED UNIT DESIGNATION DATED 7/29/2002 (AGMT REF # AUD33991-1)
- AMENDED UNIT DESIGNATION DATED 7/29/2002 (AGMT REF # AUD34627-2)
- EXPLORATION AGREEMENT DATED 1/12/2001 (AGMT REF # EA36621-1)
- EXPLORATION AGREEMENT DATED 1/12/2001 (AGMT REF # EA36762-1)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33991)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34627)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34713)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36621)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36762)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37845)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39829)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO33991)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO34627)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO34713)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO36621)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO36762)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO37845)
- MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO39829)
- OPERATING AGREEMENT DATED 5/1/2006 (AGMT REF # OA37845)
- OPERATING AGREEMENT DATED 9/16/1997 (AGMT REF # OA33991)
- TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA33991)
- TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA34627)
- TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA34713)
- TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA36621)
- TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA37845)
- TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA39829)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD33991)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD33991-3)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD34627-1)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD34713-3)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD36621-3)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD36762-3)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD37845-3)
- UNIT DESIGNATION DATED 5/28/2002 (AGMT REF # UD39829-3)

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PAIGE GU #1 5 (36621) | JKJ, L.L.C. | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| LEE LARKIN G Survey , | ---- | |
| Abstract 347 | JKJ, L.L.C. | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| PAIGE GU 1 #1 (33991) | ---- | |
| NACOGDOCHES, TX | JKJ, LLC | |
| LEE LARKIN G Survey , | ADDRESS ON FILE | |
| Abstract 347 | ---- | |
| ---- | JONES, MARTHA E RECEIVERSHP OGL | |
| PAIGE GU 1 #10 (39829) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| LEE LARKIN G Survey , | MARK, BETTYE JEAN | |
| Abstract 347 | ADDRESS ON FILE | |
| ---- | ---- | |
| PAIGE GU 1 #2 (34627) | MATHEWSON, JAMES E. | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| COY MANUEL DE LO Survey , | ---- | |
| Abstract 21 | MATHEWSON, JIM | |
| ---- | ADDRESS ON FILE | |
| PAIGE GU 1 #3 (34713) | ---- | |
| NACOGDOCHES, TX | MCALISTER, KAREN ANN | |
| BERRY MILLY Survey , | ADDRESS ON FILE | |
| Abstract 86 | ---- | |
| ---- | MENEFEE, MARGIE E RECVRSHP OGL | |
| PAIGE GU 1 #6 (36762) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| LEE LARKIN G Survey , | PORTER, BILLYE J | |
| Abstract 347 | ADDRESS ON FILE | |
| ---- | ---- | |
| PAIGE GU 1 #8 (37845) | SANDERS, CAROL C | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| LEE LARKIN G Survey , | ---- | |
| Abstract 347 | SIMMS, COY & SIMMS, MARILYN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SONAT EXPLORATION COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SONIAT EXPLORATION COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TRENT, GAIL L | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TRENT, PAULA G. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WALKER, DERWIN F & HELEN M, REV LIV T | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WASHINGTON, JOYCE ANN | |
| | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PANTHER #1 (42224)<br>NACOGDOCHES, TX<br>MICHELLI VINCENT Survey ,<br>Abstract 900 | BRADFORD, EARL W.<br>ADDRESS ON FILE<br>----<br>CASTILLEJA, JOE C & MARY L<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>DEL RIO, ALVARO CORRADA<br>ADDRESS ON FILE<br>----<br>GRIMES, SAMUEL E & ERIKA U<br>ADDRESS ON FILE<br>----<br>HARSHBARGER, TERENCE<br>ADDRESS ON FILE<br>----<br>HIDDEN MEADOWS PROPERTY<br>ADDRESS ON FILE<br>----<br>HOWELL, MARTIN LEE &<br>ADDRESS ON FILE<br>----<br>LEMON, BEVERLY L<br>ADDRESS ON FILE<br>----<br>LUNA, JOHN C<br>ADDRESS ON FILE<br>----<br>LUNA, KEVIN LOUIS<br>ADDRESS ON FILE<br>----<br>MASSINGILL, GARLAND H & ALICIA<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCKEWEN, THERESA LYNN<br>ADDRESS ON FILE<br>----<br>MERCER, MARGARET<br>ADDRESS ON FILE<br>----<br>REYES, PASCUAL &<br>ADDRESS ON FILE<br>----<br>SUMRALL, ALANA<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/30/2009 (AGMT REF # AUD42224-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42224)<br>OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # 145855000)<br>OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # 145878000)<br>OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # OA42224)<br>UNIT DESIGNATION DATED 6/12/2008 (AGMT REF # UD42224) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PARMLEY GU 1 #1 (38502) NACOGDOCHES, TX DANKWORTH WILHEL Survey , Abstract 180 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON, MAGGIE<br>ADDRESS ON FILE<br>----<br>BEERY JR, JOE<br>ADDRESS ON FILE<br>----<br>BESING, SYLVIA SWIFT<br>ADDRESS ON FILE<br>----<br>BYRUM, DOUGLAS W & BILLIE R<br>ADDRESS ON FILE<br>----<br>COOK, JOHN D ESTATE<br>ADDRESS ON FILE<br>----<br>CRUMP, RONNIE & DEBBIE<br>ADDRESS ON FILE<br>----<br>EARLY, MICHAEL L & KELYE D<br>ADDRESS ON FILE<br>----<br>FULLER, LENA<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBBIE J<br>ADDRESS ON FILE<br>----<br>KEEL, GLENDA M<br>ADDRESS ON FILE<br>----<br>LAYTON, BRENDA GRIMES<br>ADDRESS ON FILE<br>----<br>LYMBERY, DAVID & RHONNA<br>ADDRESS ON FILE<br>----<br>MARTIN, THOMAS MICHAEL<br>ADDRESS ON FILE<br>----<br>MAST, III, A. T.<br>ADDRESS ON FILE<br>----<br>MAST, JOHN C.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCGOWAN, MATTIE<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK MINERAL PARNESHIP, LD.<br>ADDRESS ON FILE<br>----<br>MILLER, JAMES B & STEPHANIE H<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/5/2007 (AGMT REF # AUD38502-3)<br>AMENDED UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # AUD38502-1)<br>AMENDED UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # AUD38502-2)<br>AMENDED UNIT DESIGNATION DATED 4/13/2007 (AGMT REF # AUD38502-3)<br>AMENDED UNIT DESIGNATION DATED 5/30/2007 (AGMT REF # AUD38502-2)<br>LETTER AGREEMENT DATED 10/25/2007 (AGMT REF # LA38502-3)<br>LETTER AGREEMENT DATED 10/25/2007 (AGMT REF # LA38502-4)<br>LETTER AGREEMENT DATED 5/22/2006 (AGMT REF # LA38502-1)<br>LETTER AGREEMENT DATED 5/22/2006 (AGMT REF # LA38502-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38502)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/24/2008 (AGMT REF # MEO38502-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/12/2007 (AGMT REF # MEO38502-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO38502)<br>UNIT DESIGNATION DATED 6/29/2006 (AGMT REF # AUD38502)<br>UNIT DESIGNATION DATED 6/29/2006 (AGMT REF # UD38502) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PARMLEY GU 1 #1 (38502)<br>NACOGDOCHES, TX<br>DANKWORTH WILHEL Survey<br>, Abstract 180 | (Continued)<br>MITCHELL, PAUL R<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>MURRAY, SYLVIA MONIQUE<br>ADDRESS ON FILE<br>----<br>MUSE, LINDA M.<br>ADDRESS ON FILE<br>----<br>PARMLEY, LERA SPARKS<br>ADDRESS ON FILE<br>----<br>ROBERT, PATRICIA SWIFT<br>ADDRESS ON FILE<br>----<br>RUSSELL, MARSHA S.<br>ADDRESS ON FILE<br>----<br>SANDPIPER ENTERPRISE<br>ADDRESS ON FILE<br>----<br>SHADOWENS, CAROLYN<br>ADDRESS ON FILE<br>----<br>SIMMS, JIMMIE J.<br>ADDRESS ON FILE<br>----<br>SPARKS, ROY G. & SALLY A.<br>ADDRESS ON FILE<br>----<br>SPARKS, WILFORD C<br>ADDRESS ON FILE<br>----<br>STEADHAM, LIZZIE MOORE<br>ADDRESS ON FILE<br>----<br>STEVENS, LEWIS C.<br>ADDRESS ON FILE<br>----<br>SWIFT III, LUTHER<br>ADDRESS ON FILE<br>----<br>TUCKER, PAMELA S.<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WATTS, ROWENA<br>ADDRESS ON FILE<br>----<br>WHITAKER, REGINALD & TAMMY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PENNY LANE GU #1H (44743) NACOGDOCHES, TX J.I. Y'Barbo Survey , Abstract 60 | MCKNIGHT, ROBERT T & WIFE, ADDRESS ON FILE ---- ODOM, DANIEL E & ADDRESS ON FILE ---- WARNER, WALLACE G ADDRESS ON FILE ---- WISE, CLARENCE ADDRESS ON FILE ---- WISE, DEBORAH ADDRESS ON FILE ---- ZIENKO, TRAVIS A & ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/10/2014 (AGMT REF # AUD44743-2) AMENDED UNIT DESIGNATION DATED 4/15/2011 (AGMT REF # AUD44743) AMENDED UNIT DESIGNATION DATED 6/4/2012 (AGMT REF # AUD44743-1) UNIT DESIGNATION DATED 12/30/2010 (AGMT REF # UD44743) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PUMA GU 1 #1 (43649)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD.<br>ADDRESS ON FILE<br>----<br>ACKERMAN, JULIE<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID J.<br>ADDRESS ON FILE<br><br>BLOUNT, EDWARD A. IV, TRUSTEE<br>ADDRESS ON FILE<br>----<br>BLOUNT, ELIZABETH ANNE TRUSTEE<br>ADDRESS ON FILE<br>----<br>FEIBEL, TASCA GRIFFIN<br>ADDRESS ON FILE<br>----<br>HOLLAND, GEORGIA H<br>ADDRESS ON FILE<br>----<br>JEAN BLOUNT NESBIT, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS, ANNE TUCKER<br>ADDRESS ON FILE<br>----<br>LOIS ALICIA BLOUNT, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTINES, RICHARD<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MOOMAN, MONICA<br>ADDRESS ON FILE<br>----<br>MOTLEY, SUSAN TUCKER<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION, LLP<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>RECTOR, CRAIG & GERALDEAN P H/W<br>ADDRESS ON FILE<br>----<br>RIPPY OIL COMPANY<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF #<br>AOA43649)<br>EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA43649)<br>LETTER AGREEMENT DATED 9/16/2009 (AGMT REF # LA43649-1)<br>LETTER AGREEMENT DATED 9/16/2009 (AGMT REF # LA43649-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43649)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/28/2005 (AGMT REF #<br>MEO43649)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA43649-1)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA43649-2)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA43649-3)<br>UNIT DESIGNATION DATED 3/4/2010 (AGMT REF # UD43649)<br>UNIT DESIGNATION DATED 3/4/2010 (AGMT REF # UD43649-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PUMA GU 1 #1 (43649)<br>NACOGDOCHES, TX<br>Andres Bermea Survey ,<br>Abstract 10 | (Continued)<br>SCHAFFITZEL, ROBERT F.<br>ADDRESS ON FILE<br>----<br>SESSIONS, BILLY & JOYCE H/W<br>ADDRESS ON FILE<br>----<br>STEPHEN PARKER BLOUNT, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TUCKER, EDWARD BLOUNT III<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WEAVER, CHARLES E. III<br>ADDRESS ON FILE<br>----<br>WILSON, RHONDA MARLENE<br>ADDRESS ON FILE<br>----<br>WINSTON SECURITIES PARTNERSHIP<br>ADDRESS ON FILE | (Continued) |
| REAVLEY GAS UNIT #1 (8885)<br>NACOGDOCHES, TX<br>ABS 19, DAVID COOK SVY<br>----<br>REAVLEY GU #4 (43079)<br>NACOGDOCHES, TX<br>ABS 26, JOHN DURST SVY<br>----<br>REAVLEY GU 1 #3 (41131)<br>NACOGDOCHES, TX<br>ABS 19, DAVID COOK SVY | AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING, L.L.C.<br>ADDRESS ON FILE<br>----<br>EXXON CORP.<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>HARRY S. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUMBLE OIL & REFINING CO.,<br>ADDRESS ON FILE<br>----<br>INDIGO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>INEXCO OIL CO.<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 8/1/1972 (AGMT REF # AGMT8885)<br>AMENDED UNIT DESIGNATION DATED 2/9/1979 (AGMT REF # AUD8885-1)<br>AMENDED UNIT DESIGNATION DATED 3/21/1974 (AGMT REF # AUD8885)<br>AMENDED UNIT DESIGNATION DATED 7/27/1972 (AGMT REF # AUD8885-2)<br>AMENDED UNIT DESIGNATION DATED 9/20/1977 (AGMT REF # AUD43079)<br>LETTER AGREEMENT DATED 12/6/1972 (AGMT REF # LA8885-1)<br>LETTER AGREEMENT DATED 8/12/2008 (AGMT REF # LA41131)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA8885-1)<br>OPERATING AGREEMENT DATED 8/8/1972 (AGMT REF # OA8885 8.8.72)<br>OPERATING AGREEMENT DATED 8/8/1972 (AGMT REF # OA8885-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 2/14/1975 (AGMT REF # RUD8885-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 7/27/1972 (AGMT REF # RUD8885-1)<br>UNIT DESIGNATION DATED 7/27/1972 (AGMT REF # UD8885-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RECTOR GU 1 #2 (33530) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | .A. T., MAST, JR., ET AL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 12/15/1983 (AGMT REF # AUD36763-1) |
| RECTOR, L.E. GU 1 #10 (42032) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | ALEWYNE III, RANDY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/15/1983 (AGMT REF # AUD38024-1) AMENDED UNIT DESIGNATION DATED 3/26/1986 (AGMT REF # AUD38024-3) |
| RECTOR, L.E. GU 1 #3 (36763) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | ATMIRE THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 3/5/1986 (AGMT REF # AUD36763-3) AMENDED UNIT DESIGNATION DATED 4/23/1985 (AGMT REF # AUD36763-2) |
| RECTOR, L.E. GU 1 #4 (36787) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | BRADEN, TIM ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/23/1985 (AGMT REF # AUD38024-2) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA36763-1) |
| RECTOR, L.E. GU 1 #5 (38024) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | CHARLES RECTOR, ET AL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA36787-1) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37784-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36787) |
| RECTOR, L.E. GU 1 #6 (37784) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | COLLINS, IMA M. ROGERS ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37784) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38025) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38889) |
| RECTOR, L.E. GU 1 #7 (38889) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | COTTON, KEEGAN B ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42032) OPERATING AGREEMENT DATED 9/27/1983 (AGMT REF # OA36763-1) |
| RECTOR, L.E. GU 1 #8 (38025) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | COTTON, KENNON E. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 9/27/1983 (AGMT REF # OA36787-1) OPERATING AGREEMENT DATED 9/27/1983 (AGMT REF # OA37784-1) OPERATING AGREEMENT DATED 9/27/1983 (AGMT REF # OA38024-1) |
| | COWART, LISA ANN ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 12/5/1983 (AGMT REF # UD36763-1) UNIT DESIGNATION DATED 9/26/1983 (AGMT REF # UD38024-1) |
| | DELIAH RECTOR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | ELMER V. RECTOR, ET UX CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | EMILY MAST MIDDLEBROOK, ET VIR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | EXXON CORPORATION ET AL ADDRESS ON FILE ---- | |
| | EXXON CORPORATION ADDRESS ON FILE ---- | |
| | FERRIE LEE PRICE, ET AL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | FOLEY, CYNTHIA ADDRESS ON FILE ---- | |
| | FRANKLIN, LERMA ADDRESS ON FILE ---- | |
| | FRAZIER, MILDA A ADDRESS ON FILE ---- | |
| | FROEMMING, PENNY ADDRESS ON FILE ---- | |
| | GEORGE W. PRICE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | HAIRSTON, LOYCE ELAINE ADDRESS ON FILE ---- | |
| | HOLLIS MAST BARRON, ET VIR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RECTOR GU 1 #2 (33530) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #10 (42032) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #3 (36763) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #4 (36787) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #5 (38024) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #6 (37784) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #7 (38889) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59<br>----<br>RECTOR, L.E. GU 1 #8 (38025) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | (Continued)<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>INTERNATIONAL NUCLEAR CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.W. RETTING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEWEL W. BYRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN R. GILLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. LEE KIDD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.E. RECTOR, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.L. BRANTLEY, ET UX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LITTLE, JANICE C.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MILFORD RECTOR, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MULLEN, ROBIN<br>ADDRESS ON FILE<br>----<br>PAJ ENERGY LLC<br>ADDRESS ON FILE<br>----<br>PAULINE CROSSMAN, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>RECTOR, AMANDA E<br>ADDRESS ON FILE<br>----<br>RECTOR, ANDREW J<br>ADDRESS ON FILE<br>----<br>RECTOR, CLARENCE STEVE<br>ADDRESS ON FILE<br>----<br>RECTOR, JEB S<br>ADDRESS ON FILE<br>----<br>RECTOR, MARY ANN<br>ADDRESS ON FILE<br>----<br>RECTOR, NANCY L LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| RECTOR GU 1 #2 (33530) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | RECTOR, ROBERT E JR ADDRESS ON FILE | |
| ---- | ---- | |
| RECTOR, L.E. GU 1 #10 (42032) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | RECTOR, ROBERT ADDRESS ON FILE | |
| | ---- | |
| | RECTOR, SIDNEY ADDRESS ON FILE | |
| ---- | ---- | |
| RECTOR, L.E. GU 1 #3 (36763) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | RECTOR, WESLEY ADDRESS ON FILE | |
| | ---- | |
| | ROBERT SANDERS, ET AL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| RECTOR, L.E. GU 1 #4 (36787) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | ROGERS, CARROLL ADDRESS ON FILE | |
| | ---- | |
| | SCOOTER ENERGY LLC ADDRESS ON FILE | |
| ---- | ---- | |
| RECTOR, L.E. GU 1 #5 (38024) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | THOMAS, JOE L ADDRESS ON FILE | |
| | ---- | |
| | THOMAS, MARY L ADDRESS ON FILE | |
| ---- | ---- | |
| RECTOR, L.E. GU 1 #6 (37784) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | WHITE, DEBBIE RECTOR ADDRESS ON FILE | |
| ---- | | |
| RECTOR, L.E. GU 1 #7 (38889) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | | |
| ---- | | |
| RECTOR, L.E. GU 1 #8 (38025) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RENEE GU 1 #1 (34108)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #2 (34606)<br>NACOGDOCHES, TX<br>BERRY MILLY Survey ,<br>Abstract 86<br>----<br>RENEE GU 1 #5 (38856)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #6 (39190)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373 | ANDERSON, DELORES SUTTON<br>ADDRESS ON FILE<br>----<br>ANDERSON, PENELOPE H<br>ADDRESS ON FILE<br>----<br>BAILEY, EVELYN WILLIAMS<br>ADDRESS ON FILE<br>----<br>BANK OF AMERICA, N.A. & SARAH LOU WHITE<br>OLSON, CO-TRUSTEES U/W/O KENNETH W. OLSON<br>ADDRESS ON FILE<br>----<br>BELL, KELLY JR.<br>ADDRESS ON FILE<br>----<br>BELL, RUTH STUART<br>ADDRESS ON FILE<br>----<br>BENKLEMAN, SUSAN H.<br>ADDRESS ON FILE<br>----<br>BLOUNT, RETHA MOSBY<br>ADDRESS ON FILE<br>----<br>BRIXIUS, JAMES<br>ADDRESS ON FILE<br>----<br>CARDEN, KATHY KOONCE<br>ADDRESS ON FILE<br>----<br>CASEY, JR., MARVIN O.<br>ADDRESS ON FILE<br>----<br>CHAPMAN, RUTH LENORE SHUMATE<br>ADDRESS ON FILE<br>----<br>CHATHAM, DEBORAH DELAVAN<br>ADDRESS ON FILE<br>----<br>CHILDERS, MARY JENCE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>COLEBECK, ELLIOTT DENT<br>ADDRESS ON FILE<br>----<br>COWAN, PENELOPE M.<br>ADDRESS ON FILE<br>----<br>COWAN, PENELOPE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>DELAVAN, NELSON B & EDITH B, TRUST<br>ADDRESS ON FILE<br>----<br>DRILLING, JACQUELINE R<br>ADDRESS ON FILE<br>----<br>DRILLING, KATHLEEN A<br>ADDRESS ON FILE<br>----<br>ELIZABETH MONTGOMERY NEWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIOTT DENT COLEBECK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 3/6/2002 (AGMT REF # AGMT34108-1)<br>AMENDED UNIT DESIGNATION DATED 1/27/2006 (AGMT REF # AUD34108)<br>AMENDED UNIT DESIGNATION DATED 1/27/2006 (AGMT REF # AUD34108-1)<br>AMENDED UNIT DESIGNATION DATED 1/27/2006 (AGMT REF # AUD34606)<br>AMENDED UNIT DESIGNATION DATED 1/27/2006 (AGMT REF # AUD38856)<br>AMENDED UNIT DESIGNATION DATED 1/27/2006 (AGMT REF # AUD39190)<br>AMENDED UNIT DESIGNATION DATED 1/27/2006 (AGMT REF # AUD39190-1)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD34108)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD34108-2)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD34606)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD34606-1)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD38856)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD39190)<br>AMENDED UNIT DESIGNATION DATED 9/10/2003 (AGMT REF # AUD39190-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34108)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34606)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38856)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39190)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO34108)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO34606)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO38856)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO39190)<br>SURFACE EASEMENT DATED 9/4/2002 (AGMT REF # SE34108-1)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA34108)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA34606)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA38856)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA39190)<br>UNIT DESIGNATION DATED 1/13/2002 (AGMT REF # UD34606)<br>UNIT DESIGNATION DATED 11/13/2002 (AGMT REF # UD034108)<br>UNIT DESIGNATION DATED 11/13/2002 (AGMT REF # UD34108-1)<br>UNIT DESIGNATION DATED 11/13/2002 (AGMT REF # UD38856)<br>UNIT DESIGNATION DATED 11/13/2002 (AGMT REF # UD39190) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RENEE GU 1 #1 (34108)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #2 (34606)<br>NACOGDOCHES, TX<br>BERRY MILLY Survey ,<br>Abstract 86<br>----<br>RENEE GU 1 #5 (38856)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br><br>RENEE GU 1 #6 (39190)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373 | (Continued)<br>EVELYN M. SPROULL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FINGER, JANE GOODWIN NORTON<br>ADDRESS ON FILE<br>----<br>FISHER, LYNN FKA CARRIE LYNN GORDON FISHER<br>ADDRESS ON FILE<br>----<br>FISHER, LYNN<br>ADDRESS ON FILE<br>----<br>FORD, NANCY CAROL<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D. & LINDA<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D. ET AL<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D.<br>ADDRESS ON FILE<br>----<br>HANCOCK, JOHN LAGARDE<br>ADDRESS ON FILE<br>----<br>HARTFIELD, CATHERINE C DELAVAN<br>ADDRESS ON FILE<br>----<br>HASSIE HUNT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HAYTER, S.B.<br>ADDRESS ON FILE<br>----<br>HELEN ANN FISHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HHE ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>HILLIN, JOAN MARIE<br>ADDRESS ON FILE<br>----<br>HOBBS, EDITH LAGARDE<br>ADDRESS ON FILE<br>----<br>HOUSTON PIPE LINE COMPANY, LP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUNT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>INGRAM, BARBARA KENNEDY<br>ADDRESS ON FILE<br>----<br>JAMES EDWIN WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES SPROULL MCWILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANE GOODWIN NORTON FINGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RENEE GU 1 #1 (34108)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #2 (34606)<br>NACOGDOCHES, TX<br>BERRY MILLY Survey ,<br>Abstract 86<br>----<br>RENEE GU 1 #5 (38856)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #6 (39190)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373 | (Continued)<br>JANET C. GORDON, TRUSTEE OF THE JANET C.<br>GORDON AND JENNIFER JACK PFEIFER REVOCABLE<br>LIVING TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, SHARON GAYLE<br>ADDRESS ON FILE<br>----<br>JORDAN, CLAUDIE AKA CLAUDIA JORDAN<br>ADDRESS ON FILE<br>----<br>JORDAN, JARI MINKLER<br>ADDRESS ON FILE<br>----<br>KEATING, ALMA DEE<br>ADDRESS ON FILE<br>----<br>KEMP, MELINDA BURK AKA MELINDA LEE KEMP<br>ADDRESS ON FILE<br>----<br>KEMP, MELINDA BURK<br>ADDRESS ON FILE<br>----<br>KENNEDY, EDITH LAGARDE<br>ADDRESS ON FILE<br>----<br>KING ROYALTY STERLING<br>ADDRESS ON FILE<br>----<br>KOONCE, LACY A.<br>ADDRESS ON FILE<br>----<br>LACY, ARTHUR<br>ADDRESS ON FILE<br>----<br>LACY, CLEO MYRTLE MARY<br>ADDRESS ON FILE<br>----<br>LACY, JAMES A.<br>ADDRESS ON FILE<br>----<br>LAFITTE, ANNE DELAVAN<br>ADDRESS ON FILE<br>----<br>LEE, LAURIE LYNN JONES<br>ADDRESS ON FILE<br>----<br>LINDA M. GUIDRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONE STAR CEMETERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>MAER, MARTHA BELL<br>ADDRESS ON FILE<br>----<br>MARGARET BELL HARRINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY JO HUTCHINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RENEE GU 1 #1 (34108)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #2 (34606)<br>NACOGDOCHES, TX<br>BERRY MILLY Survey ,<br>Abstract 86<br>----<br>RENEE GU 1 #5 (38856)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #6 (39190)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373 | (Continued)<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCCARTY, SALLY SUZANN<br>ADDRESS ON FILE<br>----<br>MCNALLY, REID P. AND BLANCHE S. LTD. THE<br>ADDRESS ON FILE<br>----<br>MCWILLIAMS, JAMES SPROULL<br>ADDRESS ON FILE<br>----<br>MEHNER, MARIE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MARY JENCE CHILDERS<br>ADDRESS ON FILE<br>----<br>MURPHY, J. KELLY JR.<br>ADDRESS ON FILE<br>----<br>MURPHY, JOHN KELLY III<br>ADDRESS ON FILE<br>----<br>MURPHY, MARTIN NOBLE<br>ADDRESS ON FILE<br>----<br>MURPHY, VIRGINIA MABRY<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT PERCY JR.<br>ADDRESS ON FILE<br>----<br>PARTIN, DOROTHA JOHNSON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PARTIN, ROBERT WILLIAM<br>ADDRESS ON FILE<br>----<br>PEEPLES, SHARON GAYLE JONES<br>ADDRESS ON FILE<br>----<br>PFEIFER, JENNIFER<br>ADDRESS ON FILE<br>----<br>REAVLEY, THOMAS M ET UX, FLORENCE<br>ADDRESS ON FILE<br>----<br>REISGIES, FLORENCE N.<br>ADDRESS ON FILE<br>----<br>REISGIES, FLORENCE NORTON<br>ADDRESS ON FILE<br>----<br>RISINGER, KAREN BETH<br>ADDRESS ON FILE<br>----<br>RISINGER, SUSAN B.<br>ADDRESS ON FILE<br>----<br>SCOTT FIELD BAILEY ET UX, EVELYN BAILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHUMATE, FREDIA LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RENEE GU 1 #1 (34108)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #2 (34606)<br>NACOGDOCHES, TX<br>BERRY MILLY Survey ,<br>Abstract 86<br>----<br>RENEE GU 1 #5 (38856)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373<br>----<br>RENEE GU 1 #6 (39190)<br>NACOGDOCHES, TX<br>MARTIN HENRY Survey ,<br>Abstract 373 | (Continued)<br>SHUMATE, NELLIE<br>ADDRESS ON FILE<br>----<br>SHUMATE, TERRY<br>ADDRESS ON FILE<br>----<br>SOUTHTRUST BNK & JUNE PRYOR AS CO-EXECUTORS<br>& CO-TRUSTEES U/W/O SUSAN M. HULSEY, DEC'D.<br>ADDRESS ON FILE<br>----<br>SPROULL, EDITH M. HEIRS, ET AL<br>ADDRESS ON FILE<br>----<br>STEELE, ELIZABETH DELAVAN<br>ADDRESS ON FILE<br>----<br>TANNAHILL, SAMUEL BARNETT<br>ADDRESS ON FILE<br>----<br>TANNAHILL, SAMUEL BARNETT AKA SAMUEL B.<br>TANNEHILL<br>ADDRESS ON FILE<br>----<br>THE LONE STAR CEMETERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>THE REID P. AND<br>ADDRESS ON FILE<br>----<br>TUCKER, VALERIE GORDON<br>ADDRESS ON FILE<br>----<br>WALTERS, BILLIE MARIE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES EDWIN<br>ADDRESS ON FILE<br>----<br>WILLIE PARTIN ET UX, FAIRY B. PARTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YARBROUGH, EVELYN ANN MUIRHEAD<br>ADDRESS ON FILE<br>----<br>YEAGER, KARON BURK<br>ADDRESS ON FILE<br>----<br>ZEIGLER, RAY LACY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | ADAMS, WILLIAM RODNEY<br>ADDRESS ON FILE<br>----<br>ADCOCK, BETTY SHARP<br>ADDRESS ON FILE<br>----<br>ADKISON, SARAH BETH HEAMSBERGER<br>ADDRESS ON FILE<br>----<br>AGNES HOFFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, FREDDIE M. SUMRALL<br>ADDRESS ON FILE<br>----<br>ANDREWS, LINDA LANG<br>ADDRESS ON FILE<br>----<br>ARTHUR BAKER DENMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLEY, DOROTHY SUTTON<br>ADDRESS ON FILE<br>----<br>ASHMORE, JANIS<br>ADDRESS ON FILE<br>----<br>BAILEY, DR. JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>BAKER, EDWARD B.<br>ADDRESS ON FILE<br>----<br>BAKER, THOMAS E. II REVOCABLE TN<br>ADDRESS ON FILE<br>----<br>BARBARA SPARKS STOTTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAREMORE, CAROL COOK<br>ADDRESS ON FILE<br>----<br>BARTLETT, BARBARA<br>ADDRESS ON FILE<br>----<br>BENJAMIN M. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENTLEY, KING ALLEN JR.<br>ADDRESS ON FILE<br>----<br>BERRY, PATICK W.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ALFRED E. JR.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ARTHUR GERALD III<br>ADDRESS ON FILE<br>----<br>BIRDWELL, DR. WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, WILLIAM R.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/18/2001 (AGMT REF # AUD045292)<br>UNIT DESIGNATION DATED 11/1/2010 (AGMT REF # UD045292)<br>UNIT DESIGNATION DATED 11/3/2010 (AGMT REF # UD45292)<br>UNIT DESIGNATION DATED 2/7/2012 (AGMT REF # UD45292)<br>UNIT DESIGNATION DATED 2/7/2012 (AGMT REF # UD45292-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>BLANCHE BIRDWELL SCHROEDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLANCHETTE, PAM<br>ADDRESS ON FILE<br>----<br>BLANKINSHIP, GARY<br>ADDRESS ON FILE<br>----<br>BOOK, GWEN<br>ADDRESS ON FILE<br>----<br>BROWN, JULIA JO<br>ADDRESS ON FILE<br>----<br>BRYAN, SHARON KILGO<br>ADDRESS ON FILE<br>----<br>BUCKLEY, DEBBIE J.<br>ADDRESS ON FILE<br>----<br>BULLER, POLLY FLEMING<br>ADDRESS ON FILE<br>----<br>BUSBY, DORIS H.<br>ADDRESS ON FILE<br>----<br>BUSBY, DOUGLAS ALLEN<br>ADDRESS ON FILE<br>----<br>BUSBY, GERALD LESTER<br>ADDRESS ON FILE<br>----<br>CAIN, MICHELINE FULLER CHARLOTTE AS ATTNY-IN-FACT FOR<br>ADDRESS ON FILE<br>----<br>CAMERON, CLAUDE LANIER<br>ADDRESS ON FILE<br>----<br>CAMERON, JOHN ARCHIBALD<br>ADDRESS ON FILE<br>----<br>CAMERON, MILTON PERRY<br>ADDRESS ON FILE<br>----<br>CAMERON, MOLLY<br>ADDRESS ON FILE<br>----<br>CAMERON, NELSON WELCH<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>CARUSO, KATHRYN<br>ADDRESS ON FILE<br>----<br>CHADINE KNOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARK, E JOAN<br>ADDRESS ON FILE<br>----<br>CLARK, E. JOAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>CLARK, GARY<br>ADDRESS ON FILE<br>----<br>CLARK, TERRY<br>ADDRESS ON FILE<br>----<br>CLARY, JAMES JR.<br>ADDRESS ON FILE<br>----<br>COLEMAN, SALLY ANN<br>ADDRESS ON FILE<br>----<br>CORBIT, PATRICIA RUSK<br>ADDRESS ON FILE<br>----<br>COTTON, PATSY LOU<br>ADDRESS ON FILE<br>----<br>COTTRELL, JUDY<br>ADDRESS ON FILE<br>----<br>COUNCILL, RANDY<br>ADDRESS ON FILE<br>----<br>CYNTHIA WILBOM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, RICHARD T. JR.<br>ADDRESS ON FILE<br>----<br>DAVIS, SUSAN LANG<br>ADDRESS ON FILE<br>----<br>DEALBERTS, ELIZABETH<br>ADDRESS ON FILE<br>----<br>DEBBIE WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELGADO, DAVINIA<br>ADDRESS ON FILE<br>----<br>DENMAN, BETTY<br>ADDRESS ON FILE<br>----<br>DENMAN, JAMES ERIC<br>ADDRESS ON FILE<br>----<br>DENMAN, JERRY SADLER<br>ADDRESS ON FILE<br>----<br>DENMAN, JOY C.<br>ADDRESS ON FILE<br>----<br>DODD, NELDA FAY<br>ADDRESS ON FILE<br>----<br>DORSEY FAMILY LIVING TRUST TRUSTEE: ELLEN SQUYRES DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, FREDERICK G. TESTAMENTARY TRUST TRUSTEE: ANN WALLIS DORSEY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>DORSEY, KELTON<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY TRUSTEE OF BROTHER, DAVID CROSS<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY<br>ADDRESS ON FILE<br>----<br>ELIZABETH SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLEN SQUYRES DORSEY AS LIFE TENANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLISON, CANDYCE F.<br>ADDRESS ON FILE<br>----<br>ELMER F. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERNEST GLYNN PERRITTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ETHYLE LEE FRANKLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FICKETT, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>FLEMING, SALLY<br>ADDRESS ON FILE<br>----<br>FLOWER, WILLIAM HORACE<br>ADDRESS ON FILE<br>----<br>FLOWERS, GARY<br>ADDRESS ON FILE<br>----<br>FLOWERS, JOHNNY L.<br>ADDRESS ON FILE<br>----<br>FLOWERS, KENNETH L,<br>ADDRESS ON FILE<br>----<br>FLOWERS, WAYNE LEE<br>ADDRESS ON FILE<br>----<br>FOXWORTH, LARRY P.<br>ADDRESS ON FILE<br>----<br>FRANKS, LARRY<br>ADDRESS ON FILE<br>----<br>FULLER, ANDREW KIRBY<br>ADDRESS ON FILE<br>----<br>FULLER, DAVID WILLIAM<br>ADDRESS ON FILE<br>----<br>FULLER, JACK B.<br>ADDRESS ON FILE<br>----<br>FULLER, RENAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued) GOYOGANA, KATHLEEN PERRITTE ADDRESS ON FILE ---- GRAHAM, JOSEPH ALFRED JR. ADDRESS ON FILE ---- GRAY, WAYNE A. JR. ADDRESS ON FILE ---- GREEN, KIM ADDRESS ON FILE ---- GREER, HAROLD HARDEMAN JR. ADDRESS ON FILE ---- GREER, PATRICIA ADDRESS ON FILE ---- GRIMES, CYNTHIA J. ADDRESS ON FILE ---- GWIN RICHARDSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HAIGHT, SARA ADDRESS ON FILE ---- HALBERT, SAM HOUSTON II ADDRESS ON FILE ---- HALBERT, SAM HOUSTON JR. ADDRESS ON FILE ---- HALBERT, VAN ALLEN ADDRESS ON FILE ---- HALEY, ROSE MARIE AKA MARIE MARTIN HALEY ADDRESS ON FILE ---- HAMER, KAREN ADDRESS ON FILE ---- HANKS, MELISSA R. ADDRESS ON FILE ---- HARGIS MINERAL TRUST TRUSTEE: TROY A. HARGIS ADDRESS ON FILE ---- HARGIS, ELIZABETH C/O MIKE HARGIS ADDRESS ON FILE ---- HARGIS, TROY A. TRUSTEE OF THE HARGIS MINERAL TRUST ADDRESS ON FILE ---- HARRIS, DAVID L. ADDRESS ON FILE ---- HARRIS, RHONDA ADDRESS ON FILE ---- HARRIS, ROBERT C. LIVING TRUST TRUSTEE: ROBERT CAD HARRIS ADDRESS ON FILE ---- HATFIELD, JACK ADDRESS ON FILE ---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>HATFIELD, WAYNE R.<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE<br>ADDRESS ON FILE<br>----<br>HAWKINS, JONNY<br>ADDRESS ON FILE<br>----<br>HEAMSBERGER, WALTER L.<br>ADDRESS ON FILE<br>----<br>HENDERSON, SHEILA DEDMAN<br>ADDRESS ON FILE<br>----<br>HOLDER, GARY<br>ADDRESS ON FILE<br>----<br>HOLDER, LARRY<br>ADDRESS ON FILE<br>----<br>HOTARD, SUSAN FLEMING<br>ADDRESS ON FILE<br>----<br>HOWARD, LISA ANN<br>ADDRESS ON FILE<br>----<br>HUGHES, JIMMIE RUTH<br>ADDRESS ON FILE<br>----<br>HUNTER, CAROL<br>ADDRESS ON FILE<br>----<br>HUNTER, JUDY<br>ADDRESS ON FILE<br>----<br>IRELAND, DEBRA T. AS INDEPENDENT EXECUTRIX FOR THE ESTATE OF MAXINE HART PREWITT<br>ADDRESS ON FILE<br>----<br>JACKSON, PHYLLIS<br>ADDRESS ON FILE<br>----<br>JAMES, JOHN M.<br>ADDRESS ON FILE<br>----<br>JENKINS, DELORES S. ANDERSON<br>ADDRESS ON FILE<br>----<br>JIMMY FULLER BILL EARLY AS RECEIVER FOR JIMMY EDWARD FULLER OR THE UNKNOWN HEIRS OF JIMMY EDWARD FULLER, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, CHESTER A. JR.<br>ADDRESS ON FILE<br>----<br>JOYCE HATFIELD WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KARICHI INVESTMENTS<br>ADDRESS ON FILE<br>----<br>KNOX, CHARLINE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN<br>(45292) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>LANG, ROBERT HURLEY JR.<br>ADDRESS ON FILE<br>----<br>LECROY, LAURA LASA RENFRO<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES LECROY<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES<br>ADDRESS ON FILE<br>----<br>LEE, JUDY<br>ADDRESS ON FILE<br>----<br>LEGACY III PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>LETOUMEAU UNIVERSITY<br>ADDRESS ON FILE<br>----<br>LEVICK, NANCY S.<br>ADDRESS ON FILE<br>----<br>LOCKE, JOHNNIE MERLE<br>ADDRESS ON FILE<br>----<br>LOONEY, LYNN<br>ADDRESS ON FILE<br>----<br>LOWREY, THOMAS ALLEN JR.<br>ADDRESS ON FILE<br>----<br>LUTGEN, LINDA<br>ADDRESS ON FILE<br>----<br>MARGARET R. CUMIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSHALL, MAURINE<br>ADDRESS ON FILE<br>----<br>MARTHA STIBLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, JESSIE R.<br>ADDRESS ON FILE<br>----<br>MARY HELEN PERRITTE FRAZIER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY PERRITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY SHANNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSINGILL, KATHRYN A.<br>ADDRESS ON FILE<br>----<br>MATLOCK, MARTHA<br>ADDRESS ON FILE<br>----<br>MCADAMS, BETTY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN<br>(45292) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>MCEACHEM, RAY NEIL<br>ADDRESS ON FILE<br>----<br>MELBA LOUISE JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILTON JAMES CAMERON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCHEW, TIM<br>ADDRESS ON FILE<br>----<br>MINCHEW, TIMOTHY<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. JR.<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. SR.<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES L. JR.<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN<br>ADDRESS ON FILE<br>----<br>MOORE, ROGER<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MARILYN SUE EXEMPT FAMILY TRUST<br>TRUSTEE: MARILYN SUE MUCKLEROY<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MORRIS<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, ROBERT GEORGE III<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>NEEVEL, MARIAN R.<br>ADDRESS ON FILE<br>----<br>OLIVER, JIMMY DAN<br>ADDRESS ON FILE<br>----<br>OLIVER, RANDALL J.<br>ADDRESS ON FILE<br>----<br>OMELAS, JILL MUCKLEROY<br>ADDRESS ON FILE<br>----<br>PALMA, ORA BY DEPENDENT ADMINISTRATOR,<br>LARRY V. NULISCH, SR. THE ESTATE OF<br>ADDRESS ON FILE<br>----<br>PANTILE, SHYANNE R. & JOYCELYN A. PERRITTE,<br>TRUST FOR THE BENEFIT OF TRUSTEE: JAMES<br>PERRITTE<br>ADDRESS ON FILE<br>----<br>PARKER, PERRY AND WANDA PARKER<br>ADDRESS ON FILE<br>----<br>PATE, JOE L.<br>ADDRESS ON FILE<br>---- | (Continued) |

Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN<br>(45292) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>PATTON, BARBARA SUTTON<br>ADDRESS ON FILE<br>----<br>PERRITTE, DEBRA JEAN HARRISON<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES TRUSTEE TRUSTS U/W/O LINDA A.<br>PERRITTE F/B/O SHYANNE R. PERRITTE & JOYCELYN<br>A. PERRITTE<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOHN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH LORAN<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH MARK<br>ADDRESS ON FILE<br>----<br>PERRITTE, KATHLEEN GOYOGANA<br>ADDRESS ON FILE<br>----<br>PERRITTE, MARY HELEN FRAZIER<br>ADDRESS ON FILE<br>----<br>PERRITTE, RAYMOND E. JR.<br>ADDRESS ON FILE<br>----<br>PERRITTE, REXINE C.<br>ADDRESS ON FILE<br>----<br>PERRITTE, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, THOMAS L.<br>ADDRESS ON FILE<br>----<br>PERRITTE, VERNON GAYLE<br>ADDRESS ON FILE<br>----<br>REAVLEY, PAUL S.<br>ADDRESS ON FILE<br>----<br>REAVLEY, THOMAS W.<br>ADDRESS ON FILE<br>----<br>REEDER, WILMA ATTY-IN-FACT FOR ETHYLE LEE<br>FRANKLIN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, GWIN ELLEN STRIBLING<br>ADDRESS ON FILE<br>----<br>ROBERT C. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RODRIGUEZ, GAIL<br>ADDRESS ON FILE<br>----<br>ROSINE BLOUNT MCFADDIN MINERAL TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>ROY GENE HEAMSBERGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.J. CAPITAL<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S. TRUSTEE OF THE MARIANNE S. SAWYER TRUST<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S.<br>ADDRESS ON FILE<br>----<br>SEILER, JOHN ROY C/O KAREN SUE SEILER<br>ADDRESS ON FILE<br>----<br>SETTLE, BRYAN C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>SHANNON, PATRICIA R.<br>ADDRESS ON FILE<br>----<br>SHELIA NELL HOPPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHIDEY BAILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIDES, CAROLYN S. TRUSTEE OF THE CAROLYN S. SIDES TRUST<br>ADDRESS ON FILE<br>----<br>SIDES, CAROLYN S.<br>ADDRESS ON FILE<br>----<br>SKOMP, PATRICIA FULLER<br>ADDRESS ON FILE<br>----<br>STONE, BERTIE ELIZABETH<br>ADDRESS ON FILE<br>----<br>STRIBLING, R. E.<br>ADDRESS ON FILE<br>----<br>STRIBLING, STACY S.<br>ADDRESS ON FILE<br>----<br>STRICKLAND, JAMES ORLAND<br>ADDRESS ON FILE<br>----<br>SUTTON, B.M.<br>ADDRESS ON FILE<br>----<br>SUTTON, H.G. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, HERBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>SUTTON, JERRY S.<br>ADDRESS ON FILE<br>----<br>SUTTON, JOHN 0.<br>ADDRESS ON FILE<br>----<br>SUTTON, KENNETH W.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>SUTTON, R.W. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, 'RICHARD W.<br>ADDRESS ON FILE<br>----<br>SUTTON, THOMAS L.<br>ADDRESS ON FILE<br>----<br>SWASKO, BETTY BIRDWELL<br>ADDRESS ON FILE<br>----<br>TARTT, DANNY<br>ADDRESS ON FILE<br>----<br>TARTT, JIMMY<br>ADDRESS ON FILE<br>----<br>TARTT, MARILYN RUTH ERWIN<br>ADDRESS ON FILE<br>----<br>TATE, CASSIE<br>ADDRESS ON FILE<br>----<br>TEMPLE, CHARLES AUGUSTUS JR.<br>ADDRESS ON FILE<br>----<br>TEMPLE, DAVID BIRDWELL<br>ADDRESS ON FILE<br>----<br>TRAINER, ANNA MARY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>VANDERGRIFF, GLORIA D.<br>ADDRESS ON FILE<br>----<br>VICKIE LYNN ROBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOYLES, KRISTY C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>WALL, RODNEY<br>ADDRESS ON FILE<br>----<br>WEATHERLY, SHERRY ANN<br>ADDRESS ON FILE<br>----<br>WEST, ALICE<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN R.<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN RUTH, AS RECEIVER FOR OR THE UNKNOWN HEIRS OF HELEN RUTH WHEELER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, NELL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PHIL<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE C/O DEBBIE WOOD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REVOLUTION 9 GAS UN (45292) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>WOOD, THELMA LOUISE<br>ADDRESS ON FILE<br>----<br>WORKMAN, TRICIA<br>ADDRESS ON FILE | (Continued) |
| RITA RAE GU 1 #1 (37658) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #11 (43919) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #2 (37963) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #3 (41336) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #4 (41337) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #5 (41338) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #6 (41882) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #7 (42500) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #8 (42429) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21<br>----<br>RITA RAE GU 1 #9 (43059) NACOGDOCHES, TX COY MANUEL DE LO Survey , Abstract 21 | ALBEA, MONNA R. MCLAIN<br>ADDRESS ON FILE<br>----<br>BEAVERS, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>BRILEY, DALE C. & MARIAN<br>ADDRESS ON FILE<br>----<br>CROSSMAN, STANLEY LEE TRUST<br>ADDRESS ON FILE<br>----<br>FRANK, JR, HARRIS J<br>ADDRESS ON FILE<br>----<br>HART, DEBORAH GAIL<br>ADDRESS ON FILE<br>----<br>KINGHAM, LTD<br>ADDRESS ON FILE<br>----<br>LUCAS, CHARLES MICHAEL<br>ADDRESS ON FILE<br>----<br>LUCAS, KENNETH RAY (IKE)<br>ADDRESS ON FILE<br>----<br>LUCAS, LUKE LEON<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCLAIN, MARK BEAVERS<br>ADDRESS ON FILE<br>----<br>STRINGER, LUELLA MCLAIN<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # AUD37658-2)<br>AMENDED UNIT DESIGNATION DATED 11/2/2006 (AGMT REF # AUD37658-1)<br>AMENDED UNIT DESIGNATION DATED 11/21/2008 (AGMT REF # AUD37658-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37658)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37963)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41336)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41337)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41338)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41882)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42429)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42500)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43059)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43919)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO37658)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO37963)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO41336)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO41337)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO41338)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO41882)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO42429)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO42500)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO43059)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/12/2003 (AGMT REF # MEO43919)<br>UNIT DESIGNATION DATED 6/29/2006 (AGMT REF # UD37658-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROLAND DENNIS GU 1 #1 (41612) NACOGDOCHES, TX TOBAR JUAN Survey , Abstract 54<br>----<br>ROLAND DENNIS GU 1 #2 (42672) NACOGDOCHES, TX TOBAR JUAN Survey , Abstract 54<br>----<br>ROLAND DENNIS GU 1 #6 (42789) NACOGDOCHES, TX Tobar, Juan Survey , Abstract 54 | ADAMS, GREGORY LYNN<br>ADDRESS ON FILE<br>----<br>BOB BILL MCCARY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAVER, JANET P.<br>ADDRESS ON FILE<br>----<br>FLEMING, KATHY<br>ADDRESS ON FILE<br>----<br>FLEMING, SHANE<br>ADDRESS ON FILE<br>----<br>FORRESTER, PAULA D.<br>ADDRESS ON FILE<br>----<br>GAMBLE, FRANK N.<br>ADDRESS ON FILE<br>----<br>GAYER, JANET P.<br>ADDRESS ON FILE<br>----<br>HAMILTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMILTON, BEN C. ET UX MARJORIE L.<br>ADDRESS ON FILE<br>----<br>HAMILTON, JERRY L SR.AND WIFE, VIRGINIA<br>ADDRESS ON FILE<br>----<br>HAMILTON, JERRY L. & VIRGINIA<br>ADDRESS ON FILE<br>----<br>LLOYD, MARION FRANKLIN<br>ADDRESS ON FILE<br>----<br>LONG, EARNEST M ESTATE<br>ADDRESS ON FILE<br>----<br>LONG, ERNEST M.<br>ADDRESS ON FILE<br>----<br>MADDUX, IRENE TINNIN<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCCRARY, SAMMY DAN<br>ADDRESS ON FILE<br>----<br>MCCRARY, SIDNEY ALLEN<br>ADDRESS ON FILE<br>----<br>PARTIN, JAMES DWIGHT<br>ADDRESS ON FILE<br>----<br>ROGERS, MARIE P.<br>ADDRESS ON FILE<br>----<br>TINNIN, BILLY RAY<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41612)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42672)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42789)<br>UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # UD041612) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROLAND DENNIS GU 1 #1<br>(41612) NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>ROLAND DENNIS GU 1 #2<br>(42672) NACOGDOCHES, TX<br>TOBAR JUAN Survey ,<br>Abstract 54<br>----<br>ROLAND DENNIS GU 1 #6<br>(42789) NACOGDOCHES, TX<br>Tobar, Juan Survey , Abstract<br>54 | (Continued)<br>TINNIN, DAVID WAYNE<br>ADDRESS ON FILE<br>----<br>TINNIN, KENNETH RAY<br>ADDRESS ON FILE<br>----<br>TINNIN, RAYMOND CART<br>ADDRESS ON FILE<br>----<br>WANDA FAY PARTIN ADAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, TAMARA GAYLE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RUTH 1 #3 (36293)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #1 (34292)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #2 (35005)<br>NACOGDOCHES, TX<br>ROBERTS JOHN S Survey ,<br>Abstract 490<br>----<br>RUTH GU 1 #4 (36624)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | ADAMS, JAMES EUGENE<br>ADDRESS ON FILE<br>----<br>ALAMEDA, JOSEPH A. & PAULA K.<br>ADDRESS ON FILE<br>----<br>ALEJOS, JOHN P. AND WIFE<br>ADDRESS ON FILE<br>----<br>ANTHONY, SUSAN M.<br>ADDRESS ON FILE<br>----<br>APARICIO, ARISTEO D. AND WIFE,<br>ADDRESS ON FILE<br>----<br>BADDERS, TIMOTHY WARNER &<br>ADDRESS ON FILE<br>----<br>BEAVERS, SUE NELL<br>ADDRESS ON FILE<br>----<br>BENNETT, JOHNNIE KATHRYN<br>ADDRESS ON FILE<br>----<br>BERRYHILL, THURMAN AND WIFE<br>ADDRESS ON FILE<br>----<br>BRANDON, DAVID J.<br>ADDRESS ON FILE<br>----<br>BRANDON, GARY W.<br>ADDRESS ON FILE<br>----<br>BRANDON, JEFFERY L.<br>ADDRESS ON FILE<br>----<br>BRANDON, SANDRA L.<br>ADDRESS ON FILE<br>----<br>BRANTON, OLA (WARE)<br>ADDRESS ON FILE<br>----<br>BROOKS, DOROTHA J.<br>ADDRESS ON FILE<br>----<br>BUMP, HARD E ET UX ANGELIA BUMP<br>ADDRESS ON FILE<br>----<br>BURTON, MARY, FEME SOLE<br>ADDRESS ON FILE<br>----<br>BYRD, JAMES E. & SHIRLEY J.<br>ADDRESS ON FILE<br>----<br>COMMANDER, JAMES<br>ADDRESS ON FILE<br>----<br>CRISP, JAMES W<br>ADDRESS ON FILE<br>----<br>DALKE, SHERYL E<br>ADDRESS ON FILE<br>----<br>DANIEL, JOHN M. & DORIS T.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/27/2003 (AGMT REF # AUD34292-2)<br>AMENDED UNIT DESIGNATION DATED 10/27/2003 (AGMT REF # AUD35005-1)<br>AMENDED UNIT DESIGNATION DATED 10/27/2003 (AGMT REF # AUD36293-1)<br>AMENDED UNIT DESIGNATION DATED 10/27/2003 (AGMT REF # AUD36624-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD34292-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD35005-3)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD36293-2)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD36624-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD36624-2)<br>AMENDED UNIT DESIGNATION DATED 4/11/2007 (AGMT REF # AUD34292-3)<br>AMENDED UNIT DESIGNATION DATED 4/11/2007 (AGMT REF # AUD35005-2)<br>AMENDED UNIT DESIGNATION DATED 4/11/2007 (AGMT REF # AUD36293)<br>AMENDED UNIT DESIGNATION DATED 4/11/2007 (AGMT REF # AUD36624)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD34292)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD34292-4)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD35005)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD35005-4)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD36293-3)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD36624)<br>AMENDED UNIT DESIGNATION DATED 4/8/2008 (AGMT REF # AUD36624-3)<br>LETTER AGREEMENT DATED 8/9/2004 (AGMT REF # LA36624-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34292)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35005)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36293)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36624)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO34292)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA34292)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA35005)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA36293)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA36624)<br>UNIT DESIGNATION DATED 10/7/2002 (AGMT REF # UD34292-1)<br>UNIT DESIGNATION DATED 10/7/2002 (AGMT REF # UD35005)<br>UNIT DESIGNATION DATED 10/7/2002 (AGMT REF # UD36293) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUTH 1 #3 (36293)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #1 (34292)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #2 (35005)<br>NACOGDOCHES, TX<br>ROBERTS JOHN S Survey ,<br>Abstract 490<br>----<br>RUTH GU 1 #4 (36624)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>DAVIS, BETTY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DAYE, DAVID W.<br>ADDRESS ON FILE<br>----<br>DENARD, BRONWYN A<br>ADDRESS ON FILE<br>----<br>DENARD, DARRELL K<br>ADDRESS ON FILE<br>----<br>DENARD, JUSTIN A<br>ADDRESS ON FILE<br>----<br>FULLER, TERRY W. & GERI<br>ADDRESS ON FILE<br>----<br>FULLER, TERRY W.<br>ADDRESS ON FILE<br>----<br>GARDNER, RICHARD AND<br>ADDRESS ON FILE<br>----<br>GILMORE, HULEN AND WIFE<br>ADDRESS ON FILE<br>----<br>GRAY, WELDON ET UX GRAY, LAVERNE<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D<br>ADDRESS ON FILE<br>----<br>GUIDRY, WILLIAM D.<br>ADDRESS ON FILE<br>----<br>HAMMACK JR., MORRISON<br>ADDRESS ON FILE<br>----<br>HANNA, KEITH E. AND WIFE<br>ADDRESS ON FILE<br>----<br>HARTLEY, JOHN L. & NELDA L.<br>ADDRESS ON FILE<br>----<br>HASSIE HUNT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HAYNES, CLARENCE DOYLE<br>ADDRESS ON FILE<br>----<br>HEDGE, JAMES RICHARD TRUST<br>ADDRESS ON FILE<br>----<br>HEINO, THOMAS K. AND WIFE,<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN W. & REGINA<br>ADDRESS ON FILE<br>----<br>HENDERSON, KATHRYN V<br>ADDRESS ON FILE<br>----<br>HENSON, REX ET UX,<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUTH 1 #3 (36293)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #1 (34292)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #2 (35005)<br>NACOGDOCHES, TX<br>ROBERTS JOHN S Survey ,<br>Abstract 490<br><br>RUTH GU 1 #4 (36624)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>HOWARD, LARRY W. ET UX<br>ADDRESS ON FILE<br>----<br>HUNT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HUNTER, SHERYL A. COMMANDER<br>ADDRESS ON FILE<br>----<br>HYDE, TAMARA<br>ADDRESS ON FILE<br>----<br>JARRETT, TOMMIE G. & KAY<br>ADDRESS ON FILE<br>----<br>JINKINS, BOBBY K. AND WIFE,<br>ADDRESS ON FILE<br>----<br>JOHNSON, DAVID LYNN<br>ADDRESS ON FILE<br>----<br>JOHNSON, JOAN D.<br>ADDRESS ON FILE<br>----<br>JOHNSON, JOYCE L.<br>ADDRESS ON FILE<br>----<br>JOHNSON, KEVIN<br>ADDRESS ON FILE<br>----<br>JOHNSON, RICHARD STEPHEN<br>ADDRESS ON FILE<br>----<br>JOHNSON, TRAVIS MARTIN<br>ADDRESS ON FILE<br>----<br>JORDAN, DENNIS & MARIE ANN<br>ADDRESS ON FILE<br>----<br>JORDAN, TONY J. AND WIFE,<br>ADDRESS ON FILE<br>----<br>KIMBROUGH, RONALD W. AND WIFE,<br>ADDRESS ON FILE<br>----<br>KORNEGAY, JANE STURDEVANT TRUST<br>ADDRESS ON FILE<br>----<br>KORNEGAY, JOSEPH TED TRUST<br>ADDRESS ON FILE<br>----<br>LARSEN, LEWIS & SHARON<br>ADDRESS ON FILE<br>----<br>LEE, RAMONA<br>ADDRESS ON FILE<br>----<br>MAST, AT & PATRICIA CHILDREN TR<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUTH 1 #3 (36293)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #1 (34292)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #2 (35005)<br>NACOGDOCHES, TX<br>ROBERTS JOHN S Survey ,<br>Abstract 490<br>----<br>RUTH GU 1 #4 (36624)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCBEE, SCOTT A<br>ADDRESS ON FILE<br>----<br>MCCULLER, FRANK<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, RUSSELL W.<br>ADDRESS ON FILE<br>----<br>MCMULLAN, SARAH F.<br>ADDRESS ON FILE<br>----<br>MCVEY, MAX E. &<br>ADDRESS ON FILE<br>----<br>MILLER, BILLY GENE AND WIFE,<br>ADDRESS ON FILE<br>----<br>MILLER, DAVID K. & ROBIN L.<br>ADDRESS ON FILE<br>----<br>MORGAN, DIXIE M AND<br>ADDRESS ON FILE<br>----<br>MORGAN, STEVE EUGENE SR.<br>ADDRESS ON FILE<br>----<br>MORROW, JESSIE<br>ADDRESS ON FILE<br>----<br>NALL, CHARLES T. AND WIFE<br>ADDRESS ON FILE<br>----<br>NELSON, GARY LEE<br>ADDRESS ON FILE<br>----<br>NORTON, HAROLD W<br>ADDRESS ON FILE<br>----<br>NORTON, JOHN D<br>ADDRESS ON FILE<br>----<br>PARMLEY, BONNIE ANN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PARMLEY, MARTHA P<br>ADDRESS ON FILE<br>----<br>PENNINGTON, DESIREE<br>ADDRESS ON FILE<br>----<br>PETTY, ANDREW H. ET UX<br>ADDRESS ON FILE<br>----<br>PIDGE, JOHNETTE F.<br>ADDRESS ON FILE<br>----<br>PORTER, ERA<br>ADDRESS ON FILE<br>----<br>PRICE, JIMMY HALLUM AND WIFE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUTH 1 #3 (36293)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #1 (34292)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #2 (35005)<br>NACOGDOCHES, TX<br>ROBERTS JOHN S Survey ,<br>Abstract 490<br><br>RUTH GU 1 #4 (36624)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>PRINCE, JOSEPH C<br>ADDRESS ON FILE<br>----<br>RAY, MOZELLE<br>ADDRESS ON FILE<br>----<br>RICHARDS, JASON M & MICHELLE G<br>ADDRESS ON FILE<br>----<br>RICHMAN, DWAYNE M JR<br>ADDRESS ON FILE<br>----<br>ROACH, MICHAEL<br>ADDRESS ON FILE<br>----<br>RUTLEDGE, SHIRLEY<br>ADDRESS ON FILE<br>----<br>SANTOYO, MARCUS<br>ADDRESS ON FILE<br>----<br>SAXTON, BILLY<br>ADDRESS ON FILE<br>----<br>SHIRLEY, DIANE IRENE<br>ADDRESS ON FILE<br>----<br>SIPE, CAROL S.<br>ADDRESS ON FILE<br>----<br>SMELLEY JR., WALTER<br>ADDRESS ON FILE<br>----<br>SMITH, ALBERT ET UX,<br>ADDRESS ON FILE<br>----<br>SOPKO, EVALYN WEATHERLY TRUST<br>ADDRESS ON FILE<br>----<br>STEED, GERALD R.<br>ADDRESS ON FILE<br>----<br>STEED, LINDA G.<br>ADDRESS ON FILE<br>----<br>STEPHENS, CALVIN WAYNE AND WIFE<br>ADDRESS ON FILE<br>----<br>STEWART, NORMAN<br>ADDRESS ON FILE<br>----<br>STIDGER, JOHNNY F LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TALLENT, GLENDA<br>ADDRESS ON FILE<br>----<br>THE DAVID B & JEANNETTE M<br>ADDRESS ON FILE<br>----<br>TORRES, JOSE LUIS ET UX,<br>ADDRESS ON FILE<br>----<br>TORRES, LUIS G ET UX,<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUTH 1 #3 (36293)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br>----<br>RUTH GU 1 #1 (34292)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249<br><br>----<br>RUTH GU 1 #2 (35005)<br>NACOGDOCHES, TX<br>ROBERTS JOHN S Survey ,<br>Abstract 490<br><br>----<br>RUTH GU 1 #4 (36624)<br>NACOGDOCHES, TX<br>HYDE JOHN H Survey ,<br>Abstract 249 | (Continued)<br>TOWNSEN, OUIDA PARMLEY<br>ADDRESS ON FILE<br>----<br>VICK, ROBBIE D. & MERRY KAY<br>ADDRESS ON FILE<br>----<br>WALLER, LAVERNE D.<br>ADDRESS ON FILE<br>----<br>WANAMAKER, PAMELA PRINCE DEC'D<br>ADDRESS ON FILE<br>----<br>WEATHERLY, JAMES ARCH<br>ADDRESS ON FILE<br>----<br>WEATHERLY, SHERRY A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WHITE, PHILIP A. AND WIFE,<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LISA<br>ADDRESS ON FILE<br>----<br>WILSON, REIDEL L. AND WIFE,<br>ADDRESS ON FILE<br>----<br>WINGATE, JOHN E. AND WIFE,<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SADIE GU #1H (45945)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | ADAMS RESOURCES EXPLORATION CORP<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>ADAMS, K. S.<br>ADDRESS ON FILE<br>----<br>ADAMS, K.S. JR.<br>ADDRESS ON FILE<br><br>ANDRESEN, NANCY FOSTER<br>ADDRESS ON FILE<br>----<br>ATKINSON, LADELLE<br>ADDRESS ON FILE<br>----<br>BAILEY, ROSIE F & GAYLAN V<br>ADDRESS ON FILE<br>----<br>BAILEY, ROSIE FUSSELL ET VIR<br>ADDRESS ON FILE<br><br>BAILEY, ROSIE FUSSELL<br>ADDRESS ON FILE<br>----<br>BALCH, BARBARA<br>ADDRESS ON FILE<br>----<br>BARNHART, LOU ANN KLEMER<br>ADDRESS ON FILE<br>----<br>BASS, CHARLES LEE &<br>ADDRESS ON FILE<br>----<br>CRISP, MARTIN MAX & CRISP, JEAN<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>JACKSON, DOXIE<br>ADDRESS ON FILE<br>----<br>JACKSON, ESSIE FAYE<br>ADDRESS ON FILE<br>----<br>JAMES, CHARLES GRIFFIN<br>ADDRESS ON FILE<br>----<br>LAMBERT, DAVID LEE<br>ADDRESS ON FILE<br>----<br>LITTLE, MARVIN O<br>ADDRESS ON FILE<br><br>LITTLE, MARVIN O.<br>ADDRESS ON FILE<br>----<br>LITTLE, MILDRED<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 6/4/2013 (AGMT REF # AUD45945)<br>AMENDED UNIT DESIGNATION DATED 8/23/2013 (AGMT REF # AUD45945-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45945)<br>PIPELINE EASEMENT DATED 1/19/2012 (AGMT REF # PE45945-5)<br>PIPELINE EASEMENT DATED 2/10/2012 (AGMT REF # PE45945-6)<br>PIPELINE EASEMENT DATED 8/23/2011 (AGMT REF # ROW45945)<br>PIPELINE EASEMENT DATED 8/23/2011 (AGMT REF # SL45945)<br>PIPELINE EASEMENT DATED 8/23/2012 (AGMT REF # PE45945-4)<br>PIPELINE EASEMENT DATED 9/25/2012 (AGMT REF # PE45945)<br>PIPELINE EASEMENT DATED 9/25/2012 (AGMT REF # PE45945-1)<br>PIPELINE EASEMENT DATED 9/25/2012 (AGMT REF # PE45945-2)<br>PIPELINE EASEMENT DATED 9/25/2012 (AGMT REF # PE45945-3)<br>UNIT DESIGNATION DATED 4/13/2012 (AGMT REF # UD45945)<br>UNIT DESIGNATION DATED 4/13/2012 (AGMT REF # UD45945-1)<br>UNIT DESIGNATION DATED 4/16/2012 (AGMT REF # UD45945-2)<br>UNIT DESIGNATION DATED 4/16/2012 (AGMT REF # UD45945-3)<br>UNIT DESIGNATION DATED 4/16/2012 (AGMT REF # UD45945-4)<br>UNIT DESIGNATION DATED 4/24/2012 (AGMT REF # UD45945) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SADIE GU #1H (45945)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | (Continued)<br>LITTLE, NELSON BYRON<br>ADDRESS ON FILE<br>----<br>LITTLE, ROBERT THOMAS<br>ADDRESS ON FILE<br>----<br>MANGAN, MAX MANGAN & SONYA<br>ADDRESS ON FILE<br>----<br>MANGAN, MAX<br>ADDRESS ON FILE<br>----<br>MARTIN, CYNTHIA LYNN<br>ADDRESS ON FILE<br>----<br>MATCHETT, ROBERT L &<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCALISTER, NANCY S SMITH<br>ADDRESS ON FILE<br>----<br>MCCARTNEY, LINDA KAY<br>ADDRESS ON FILE<br>----<br>MCMULLEN, JANICE<br>ADDRESS ON FILE<br>----<br>MENEFEE, JIMMIE DALE<br>ADDRESS ON FILE<br>----<br>MENEFEE, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>NANCY SCHMIDT MCALISTER, F/K/A NANCY SCHMIDT SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOVOSAD, GARY L & CHERYL L, H/W<br>ADDRESS ON FILE<br>----<br>PEDERSEN, BILL JR &<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>QUINN, BETTY LEA MENEFEE<br>ADDRESS ON FILE<br>----<br>ROBERTS, BRENDA GAIL<br>ADDRESS ON FILE<br>----<br>SAFFELL, JULIA FLOURNOY<br>ADDRESS ON FILE<br>----<br>SHAFFER LIVING TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SADIE GU #1H (45945)<br>NACOGDOCHES, TX<br>Jose Antonio Chireno Survey ,<br>Abstract 17 | (Continued)<br>STEFKA, LARRY<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, JACK STEPHEN<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, MARCUS L LIFE EST<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, RICHARD &<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, RICHARD ALAN<br>ADDRESS ON FILE<br>----<br>THE SHAFFER LIVING TRUST, MARGIE B. SHAFFER,<br>TRUSTEE<br>ADDRESS ON FILE<br>----<br>WEAVER, LEROY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WINGATE, CAROLYN SUE MENEFEE<br>ADDRESS ON FILE<br>----<br>WOODARD, KENNETH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Sean Thomas GU 1 #1 (43823) NACOGDOCHES, TX Bailey, Henry Survey , Abstract 6 | BOLES, LAURIE<br>ADDRESS ON FILE<br>----<br>BOWERS, JESSE R<br>ADDRESS ON FILE<br>----<br>BRAKE, FLORENCE J<br>ADDRESS ON FILE<br>----<br>BROWN, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>BUTLER, JEANNINE<br>ADDRESS ON FILE<br>----<br>CAMP, MACK<br>ADDRESS ON FILE<br>----<br>CAMPS, PENELOPE ANN<br>ADDRESS ON FILE<br>----<br>CHRISTIAN, BETTY L P<br>ADDRESS ON FILE<br>----<br>CORLEY, GEORGE C<br>ADDRESS ON FILE<br>----<br>CORLEY, JUDY H<br>ADDRESS ON FILE<br>----<br>CORLEY-PAYNE, CAROL A<br>ADDRESS ON FILE<br>----<br>DAVIDSON, TERESA<br>ADDRESS ON FILE<br>----<br>DORSETT, NANCY C<br>ADDRESS ON FILE<br>----<br>DOWNS, NICOLE<br>ADDRESS ON FILE<br>----<br>EDDINGS, GAIL<br>ADDRESS ON FILE<br>----<br>FESTERVAN, MARTHA DAWN<br>ADDRESS ON FILE<br>----<br>FOUNTAIN, DONNA<br>ADDRESS ON FILE<br>----<br>GIFFORD, CAROL<br>ADDRESS ON FILE<br>----<br>GRAF, JANE<br>ADDRESS ON FILE<br>----<br>GRANDJEAN, DOROTHY<br>ADDRESS ON FILE<br>----<br>HALE, CHARLES R<br>ADDRESS ON FILE<br>----<br>HAUBOLD, DOUGLAS L<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43823)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/7/2010 (AGMT REF # MEO43823) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sean Thomas GU 1 #1<br>(43823) NACOGDOCHES, TX<br>Bailey, Henry Survey ,<br>Abstract 6 | (Continued)<br>HOGAN, EUGENE J<br>ADDRESS ON FILE<br>----<br>HOGAN, THEODORE W<br>ADDRESS ON FILE<br>----<br>HOGAN, THOMAS C JR<br>ADDRESS ON FILE<br>----<br>HOOPER, KAY A R<br>ADDRESS ON FILE<br>----<br>JACOBS, MARGARET<br>ADDRESS ON FILE<br>----<br>JAMESON, DONALD<br>ADDRESS ON FILE<br>----<br>JAMESON, KELLY<br>ADDRESS ON FILE<br>----<br>JAMESON, PATRICK<br>ADDRESS ON FILE<br>----<br>JONES, MARYE JEANNINE P<br>ADDRESS ON FILE<br>----<br>KELLY, PAUL J<br>ADDRESS ON FILE<br>----<br>KUHLMANN, RHONDA BRIGHT<br>ADDRESS ON FILE<br>----<br>MAINES, SARAH BRIGHT<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MEADOR, FORREST L<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTY ACCESS FUND 15 LP<br>ADDRESS ON FILE<br>----<br>PULSIPHER, JERRY F.<br>ADDRESS ON FILE<br>----<br>RANDALL, HOLLY<br>ADDRESS ON FILE<br>----<br>REEVES, AMY HALE<br>ADDRESS ON FILE<br>----<br>RODRIGUES, AMELIA DIAN<br>ADDRESS ON FILE<br>----<br>ROSENBERGER, WILMER E<br>ADDRESS ON FILE<br>----<br>SCHUMAN, GEORGE E<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sean Thomas GU 1 #1<br>(43823) NACOGDOCHES, TX<br>Bailey, Henry Survey ,<br>Abstract 6 | (Continued)<br>SCHUMANN, CHESTER<br>ADDRESS ON FILE<br>----<br>WILSON, JUDY B<br>ADDRESS ON FILE<br>----<br>WINDHAM, ELIZABETH B<br>ADDRESS ON FILE<br>----<br>YARBROUGH, SAMMIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SGT. PEPPER GU #1H-R (45923) NACOGDOCHES, TX Jose Antonio Chirino Survey , Abstract 17 | ADAMS RESOURCES EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>ADAMS RESOURCES EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>ADAMS, K.S. JR.<br>ADDRESS ON FILE<br>----<br>ADKINSON, MARY LORIECE<br>ADDRESS ON FILE<br>----<br>ANDERSON, JOHNIE NELL ATKINSON<br>ADDRESS ON FILE<br>----<br>ARRANT, BOBBIE FAYE<br>ADDRESS ON FILE<br>----<br>BACCUS, MARY LOU<br>ADDRESS ON FILE<br>----<br>BAZIL MOORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLACKSHIRE, TOBEY J<br>ADDRESS ON FILE<br>----<br>BURROWS, DONALD T LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CHADWICK, MICHAEL J & GAYLAN M<br>ADDRESS ON FILE<br>----<br>COLLINS, TERRY L<br>ADDRESS ON FILE<br>----<br>CZICHOS SR, MICHAEL P<br>ADDRESS ON FILE<br>----<br>DAVIS, JOE PACK<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES INC. ET AL<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FERGUSON, JAMES K AND BETTY SUE<br>ADDRESS ON FILE<br>----<br>FERGUSON, MARION C<br>ADDRESS ON FILE<br>----<br>FERGUSON, MILTON L AND MARY E<br>ADDRESS ON FILE<br>----<br>FISKE, CHARLES A & SANDRA C<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/17/2011 (AGMT REF # AUD45923-1)<br>AMENDED UNIT DESIGNATION DATED 7/14/2011 (AGMT REF # AUD45923)<br>LETTER AGREEMENT DATED 5/26/2011 (AGMT REF # LA45923)<br>MISCELLANEOUS AGREEMENT DATED 5/26/2011 (AGMT REF # 138189000)<br>OPERATING AGREEMENT DATED 2/1/2011 (AGMT REF # 142310000)<br>OPERATING AGREEMENT DATED 2/1/2011 (AGMT REF # OA45923)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/19/2014 (AGMT REF # SDSR45923-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/19/2014 (AGMT REF # SDSR45923)<br>UNIT DESIGNATION DATED 10/12/2011 (AGMT REF # UD45923)<br>UNIT DESIGNATION DATED 10/12/2011 (AGMT REF # UD45923-2)<br>UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD45923)<br>UNIT DESIGNATION DATED 3/3/2011 (AGMT REF # UD45923-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SGT. PEPPER GU #1H-R (45923) NACOGDOCHES, TX Jose Antonio Chirino Survey , Abstract 17 | (Continued)<br>FLETCHER, MAMIE RUTH MOORE<br>ADDRESS ON FILE<br>----<br>FOUNTAIN, ARCE LANELLE<br>ADDRESS ON FILE<br><br>----<br>GOAD, MARK E<br>ADDRESS ON FILE<br>----<br>GOAD, TOMMY W<br>ADDRESS ON FILE<br>----<br>GOAD, WENDELL R<br>ADDRESS ON FILE<br><br>----<br>HCRM LP<br>ADDRESS ON FILE<br>----<br>JEMCO HOLDING INC.<br>ADDRESS ON FILE<br><br>----<br>JOHNNY MOORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>K.S. ADAMS, JR.<br>ADDRESS ON FILE<br>----<br>LAMBERT, DON H ESTATE OF<br>ADDRESS ON FILE<br><br>----<br>MCCALL, KENNETH S<br>ADDRESS ON FILE<br>----<br>MCGEE, KENNETH C & LYNNE L<br>ADDRESS ON FILE<br>----<br>MONTIERRA MINERALS AND PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONTIRRA MINERALS & PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>MONZINGO, REGINALD V. AND WIFE<br>ADDRESS ON FILE<br>----<br>MOORE-ARCH, ANZIENETTA<br>ADDRESS ON FILE<br>----<br>PACK, RICHARD<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>STOTTS, HOMER F JR<br>ADDRESS ON FILE<br>----<br>TRACEY, JAMES JOSEPH<br>ADDRESS ON FILE<br>----<br>WALLACE, JOHNNIE FRANCES<br>ADDRESS ON FILE<br>----<br>WALLACE, THOMAS A II<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SGT. PEPPER GU #1H-R<br>(45923) NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>WALLACE, THOMAS ARTHUR TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHANNON GU 1 #1 (34215)<br>NACOGDOCHES, TX<br>DANKWORTH WILHEL Survey<br>, Abstract 180<br>----<br>SHANNON GU 1 #2 (37013)<br>NACOGDOCHES, TX<br>DANKWORTH WILHEL Survey<br>, Abstract 180 | ACEVEDO, GINA C<br>ADDRESS ON FILE<br>----<br>BEAVERS, CHARLOTTE SUE<br>ADDRESS ON FILE<br>----<br>CLARK, DIANA COOPER ET VIR<br>ADDRESS ON FILE<br>----<br>FAIRY PARTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARNER, MARVIS ANITA<br>ADDRESS ON FILE<br>----<br>GRIMES, TROY T<br>ADDRESS ON FILE<br>----<br>HASSIE HUNT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HOUSTON PIPE LINE CO., L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWARD, LISA<br>ADDRESS ON FILE<br>----<br>HUNT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HUTCHISON, MARY JO PARTIN<br>ADDRESS ON FILE<br>----<br>INGLIS, DEBRA A<br>ADDRESS ON FILE<br>----<br>IRBY, ALISON SANDERS<br>ADDRESS ON FILE<br>----<br>JACK SPARKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES B. HANEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, JULIA SPARKS ET VIR<br>ADDRESS ON FILE<br>----<br>MARATHON OIL (EAST TEXAS) LP<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL L.P.<br>ADDRESS ON FILE<br>----<br>MARGARET HANEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY JO HUTCHINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 7/13/2005 (AGMT REF # AUD34215)<br>FARM-OUT AGREEMENT DATED 2/1/2002 (AGMT REF # FO34215)<br>FARM-OUT AGREEMENT DATED 2/1/2002 (AGMT REF # FO37013)<br>LETTER AGREEMENT DATED 5/14/2002 (AGMT REF # LA34215)<br>LETTER AGREEMENT DATED 5/14/2002 (AGMT REF # LA37013)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34215)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37013)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO34215)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/7/2001 (AGMT REF # MEO37013)<br>RIGHT OF WAY AGREEMENT DATED 6/18/2002 (AGMT REF # ROW37013-8)<br>RIGHT OF WAY AGREEMENT DATED 7/19/2002 (AGMT REF # ROW37013-7)<br>RIGHT OF WAY AGREEMENT DATED 7/2/2002 (AGMT REF # ROW37013-6)<br>RIGHT OF WAY AGREEMENT DATED 8/13/2002 (AGMT REF # ROW37013-1)<br>RIGHT OF WAY AGREEMENT DATED 8/21/2002 (AGMT REF # ROW37013-2)<br>RIGHT OF WAY AGREEMENT DATED 8/21/2002 (AGMT REF # ROW37013-3)<br>RIGHT OF WAY AGREEMENT DATED 8/21/2002 (AGMT REF # ROW37013-4)<br>RIGHT OF WAY AGREEMENT DATED 8/21/2002 (AGMT REF # ROW37013-5)<br>SURFACE EASEMENT DATED 8/13/2002 (AGMT REF # SE37013)<br>SURFACE EASEMENT DATED 9/4/2002 (AGMT REF # SE34215)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA34215)<br>TRADE/EXCHANGE AGREEMENT DATED 1/1/2004 (AGMT REF # TA37013)<br>UNIT DESIGNATION DATED 9/11/2002 (AGMT REF # UD34215-1)<br>UNIT DESIGNATION DATED 9/11/2002 (AGMT REF # UD34215-2)<br>UNIT DESIGNATION DATED 9/11/2002 (AGMT REF # UD34215-3)<br>UNIT DESIGNATION DATED 9/11/2002 (AGMT REF # UD37013-1)<br>UNIT DESIGNATION DATED 9/11/2002 (AGMT REF # UD37013-2)<br>UNIT DESIGNATION DATED 9/13/2002 (AGMT REF # UD34215)<br>UNIT DESIGNATION DATED 9/13/2002 (AGMT REF # UD37013) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHANNON GU 1 #1 (34215)<br>NACOGDOCHES, TX<br>DANKWORTH WILHEL Survey<br>, Abstract 180<br>----<br>SHANNON GU 1 #2 (37013)<br>NACOGDOCHES, TX<br>DANKWORTH WILHEL Survey<br>, Abstract 180 | (Continued)<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCDANIEL, PAULINE<br>ADDRESS ON FILE<br>----<br>MCLAIN, PAUL G. JR.<br>ADDRESS ON FILE<br>----<br>MCMILLAN, DOROTHY E LIVING<br>ADDRESS ON FILE<br>----<br>PARTIN, WILLIE P.<br>ADDRESS ON FILE<br>----<br>RENFRO, LAURA LASA'<br>ADDRESS ON FILE<br>----<br>RUBY G MCLAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, PHILIP E. JR.<br>ADDRESS ON FILE<br>----<br>SIMONS, DORIS<br>ADDRESS ON FILE<br>----<br>SNYDER, NANCY SANDERS<br>ADDRESS ON FILE<br>----<br>SPARKS, JACK C<br>ADDRESS ON FILE<br>----<br>SPARKS, LINDA ANNETTE<br>ADDRESS ON FILE<br>----<br>SPARKS, RICHARD C<br>ADDRESS ON FILE<br>----<br>SPURGEON, DOUGLAS NEIL<br>ADDRESS ON FILE<br>----<br>SPURGEON, MARIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHARTLE FARMS GU 1 #2 (37408) NACOGDOCHES, TX ANDERSON BENJAMI Survey , Abstract 666 | A.D. KIRBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ACOSTA, ROSE KATHLEEN<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>APCOT-FINADEL JOINT VENTURE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BECKMAN, RHEA L<br>ADDRESS ON FILE<br>----<br>BEN WHITAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMBLESS, JUSTIN K<br>ADDRESS ON FILE<br>----<br>CHRISTIAN, ELIZABETH<br>ADDRESS ON FILE<br>----<br>CHURCH OF GOD IN E TEXAS DIST<br>ADDRESS ON FILE<br>----<br>COOPER, TINASE<br>ADDRESS ON FILE<br>----<br>COOPER, TOMMY<br>ADDRESS ON FILE<br>----<br>CURTIS REGAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DESOTO PIPELINE COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>EAST TEXAS ASSEMBLY OF GOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FINLEY, MICHAEL L.<br>ADDRESS ON FILE<br>----<br>FINLEY, MICHAEL<br>ADDRESS ON FILE<br>----<br>FINLEY, MIKE<br>ADDRESS ON FILE<br>----<br>FINLEY, VIRGINIA H.<br>ADDRESS ON FILE<br>----<br>GRACEY, RICHARD C<br>ADDRESS ON FILE<br>----<br>H.H. BERRYMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED UNIT DESIGNATION DATED 4/10/1985 (AGMT REF # AUD37408-2)<br>AMENDED UNIT DESIGNATION DATED 7/15/2000 (AGMT REF # AUD37408-1)<br>LETTER AGREEMENT DATED 7/8/2004 (AGMT REF # LA37408-3)<br>LETTER AGREEMENT DATED 8/3/2004 (AGMT REF # LA37408-1)<br>LETTER AGREEMENT DATED 8/3/2004 (AGMT REF # LA37408-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37408)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/20/2008 (AGMT REF # MEO37408)<br>OPERATING AGREEMENT DATED 2/15/2000 (AGMT REF # OA37408-1)<br>RIGHT OF WAY AGREEMENT DATED 6/13/2000 (AGMT REF # ROW37408-4)<br>RIGHT OF WAY AGREEMENT DATED 6/14/2000 (AGMT REF # ROW37408-3)<br>RIGHT OF WAY AGREEMENT DATED 6/16/2000 (AGMT REF # ROW37408-5)<br>RIGHT OF WAY AGREEMENT DATED 6/18/2000 (AGMT REF # ROW37408-2)<br>RIGHT OF WAY AGREEMENT DATED 6/8/2000 (AGMT REF # ROW37408-6)<br>RIGHT OF WAY AGREEMENT DATED 6/9/2000 (AGMT REF # ROW37408-1)<br>UNIT DESIGNATION DATED 7/15/2000 (AGMT REF # UD37408-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHARTLE FARMS GU 1 #2<br>(37408) NACOGDOCHES, TX<br>ANDERSON BENJAMI Survey ,<br>Abstract 666 | (Continued)<br>J.W. LANCASTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENNINGS, STEVE & KATHLEEN<br>ADDRESS ON FILE<br>----<br>JOHNSON, JOE BRENT<br>ADDRESS ON FILE<br>----<br>KACZYNSKI, JOSHUA J<br>ADDRESS ON FILE<br>----<br>KELLEY, MARTHA MURRAY<br>ADDRESS ON FILE<br>----<br>KIMBROUGH, PEARL & ANNETTE<br>ADDRESS ON FILE<br>----<br>LAURICH, LARRY & JULIA<br>ADDRESS ON FILE<br>----<br>LAURICH, LARRY<br>ADDRESS ON FILE<br>----<br>LITTLE, PATRICK D<br>ADDRESS ON FILE<br>----<br>LOUISE A SCOT TERM TRUST SCOTT SHARTLE,<br>TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOWE, LEIGH ANN<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MERCURY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MOON OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>MURRAY, IMA JEAN MORTON<br>ADDRESS ON FILE<br>----<br>MURRAY, ISAAC ESTATE<br>ADDRESS ON FILE<br>----<br>NBI PROPERTIES<br>ADDRESS ON FILE<br>----<br>PATTERSON, ARTHUR AND SUZANNE PATTERSON,<br>CO-TRUSTEES<br>ADDRESS ON FILE<br>----<br>PAUL CHRISTIAN CHERYL CHRISTIAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEARL KINBROUGH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILIPS, KELLIE D<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHARTLE FARMS GU 1 #2 (37408) NACOGDOCHES, TX ANDERSON BENJAMI Survey , Abstract 666 | (Continued)<br>R.E. WISENER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.M. MARTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICE, CATHRINE O<br>ADDRESS ON FILE<br>----<br>SANFORD, DAN L FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SANFORD, DAN L. TRUSTEE<br>ADDRESS ON FILE<br>----<br>SHARTLE, LINDSEY<br>ADDRESS ON FILE<br>----<br>SHARTLE, SARAH<br>ADDRESS ON FILE<br>----<br>SHARTLE, SCOTT INDIVIDUALLY AND AS NATURAL FATHER OF WELLS SHARTLE, A MINOR<br>ADDRESS ON FILE<br>----<br>SHARTLE, SCOTT<br>ADDRESS ON FILE<br>----<br>SHARTLE, THOMAS WELLS<br>ADDRESS ON FILE<br>----<br>SILVER OAK OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>SPENCE MINERAL PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>THE CITY OF MACAGOCHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TONROY, R. ZACHARY<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>UDELL, CHARLOTTE C<br>ADDRESS ON FILE<br>----<br>VICKI JEAN BERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WHITAKER, FREDERICK B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHARTLE FARMS GU 1 #2<br>(37408) NACOGDOCHES, TX<br>ANDERSON BENJAMI Survey ,<br>Abstract 666 | (Continued)<br>WITCHER, BETTY DAVIS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIERRA NICOLE GU 1 #1 (43576) NACOGDOCHES, TX AGUILERA CASILDO Survey , Abstract 3 | BAILEY, PATRICIA A<br>ADDRESS ON FILE<br>----<br>BAILEY, ROBERT E<br>ADDRESS ON FILE<br>----<br>BARNHART, L LEA<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>CABOT OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>COLSTON, CONAN<br>ADDRESS ON FILE<br>----<br>CORLEY, DONALD W & WIFE<br>ADDRESS ON FILE<br>----<br>ELLIOTT, MARGARET MORGAN<br>ADDRESS ON FILE<br>----<br>FAITH CENTRAL BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>FRIENDSHIP CEMETERY ASSN<br>ADDRESS ON FILE<br>----<br>FULLER, GERI HALL<br>ADDRESS ON FILE<br>----<br>HALL JR, LYNDEN<br>ADDRESS ON FILE<br>----<br>HALL, ERNEST WAYNE<br>ADDRESS ON FILE<br>----<br>HARTLESS, AGNES<br>ADDRESS ON FILE<br>----<br>HUTCHISON, JAMES KENT<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MOORE, BOBBIE JEAN<br>ADDRESS ON FILE<br>----<br>NELSON, JAMES GLEN<br>ADDRESS ON FILE<br>----<br>PISTOLE, DONALD D & JOYCE Z<br>ADDRESS ON FILE<br>----<br>ROUSSEAU, LINDA<br>ADDRESS ON FILE<br>----<br>SHEARS CHAPEL CME CHURCH<br>ADDRESS ON FILE<br>----<br>SNOW, RONNY JOHN<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43576)<br>UNIT DESIGNATION DATED 3/19/2009 (AGMT REF # UD43576)<br>UNIT DESIGNATION DATED 4/8/2009 (AGMT REF # UD43576) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SIERRA NICOLE GU 1 #1<br>(43576) NACOGDOCHES, TX<br>AGUILERA CASILDO Survey ,<br>Abstract 3 | (Continued)<br>WALLACE, JUDY B<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SILVER HAMMER #1H (44496)<br>NACOGDOCHES, TX<br>Chirino, Jose Antonio Survey ,<br>Abstract 17 | BUFORD, RONALD EDWARD<br>ADDRESS ON FILE<br>----<br>BUTLER, CLIRON LIFE TENANT<br>ADDRESS ON FILE<br>----<br>BYRD, JAMES A<br>ADDRESS ON FILE<br>----<br>CALDWELL, TANGELA<br>ADDRESS ON FILE<br>----<br>CHANDLER, MARY GRACE DICKERSON<br>ADDRESS ON FILE<br>----<br>COLSTON III, CENTRIS<br>ADDRESS ON FILE<br>----<br>COLSTON, BRENDA<br>ADDRESS ON FILE<br>----<br>COLSTON, JACKIE<br>ADDRESS ON FILE<br>----<br>COLSTON, LEWIS<br>ADDRESS ON FILE<br>----<br>COLSTON, REGINALD<br>ADDRESS ON FILE<br>----<br>COLSTON, RODERICK<br>ADDRESS ON FILE<br>----<br>COLSTON, STEVEN<br>ADDRESS ON FILE<br>----<br>DUKE, CHARLES W<br>ADDRESS ON FILE<br>----<br>DUKE, CHARLOTTE A<br>ADDRESS ON FILE<br>----<br>DUKE, THOMAS LYNN<br>ADDRESS ON FILE<br>----<br>LAMPKIN, WILLIE COLSTON<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCMURRY, JACK D<br>ADDRESS ON FILE<br>----<br>MCMURRY, SAM JAMES<br>ADDRESS ON FILE<br>----<br>PAGE, LEON<br>ADDRESS ON FILE<br>----<br>SKILLERN, SHERRY<br>ADDRESS ON FILE<br>----<br>WAGNER, HELEN<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 5/5/2011 (AGMT REF # AUD44496-2)<br>AMENDED UNIT DESIGNATION DATED 7/12/2010 (AGMT REF # AUD44496-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44496)<br>UNIT DESIGNATION DATED 3/29/2010 (AGMT REF # UD44496)<br>UNIT DESIGNATION DATED 3/30/2010 (AGMT REF # UD44496) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SILVER HAMMER #1H (44496)<br>NACOGDOCHES, TX<br>Chirino, Jose Antonio Survey ,<br>Abstract 17 | (Continued)<br>WASHINGTON, JACQUELINE<br>ADDRESS ON FILE | (Continued) |
| SITTON GU 1 #1 (38417)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>SITTON GU 1 #2 (38961)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>SITTON GU 1 #3 (41055)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>SITTON GU 1 #5 (41339)<br>NACOGDOCHES, TX<br>COY MANUEL DE LO Survey ,<br>Abstract 21<br>----<br>SITTON GU 1 #6 (41697)<br>NACOGDOCHES, TX<br>M DE LOS SANTOS COY<br>Survey , Abstract 21 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BAWCOM, JOAN CHAFFIN<br>ADDRESS ON FILE<br>----<br>BURK, MARY ANN IRREVOCABLE TR<br>ADDRESS ON FILE<br>----<br>GILLIS, GUY WILLIAM<br>ADDRESS ON FILE<br>----<br>HALLS, MICHAEL<br>ADDRESS ON FILE<br>----<br>HAYNES HELL & BACK RANCH LTD<br>ADDRESS ON FILE<br>----<br>MASON, JOHNNIE L<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MIDDLEBROOK, ANDREW & HOLLY<br>ADDRESS ON FILE<br>----<br>PARKER, BARBARA S<br>ADDRESS ON FILE<br>----<br>ROCK SPRINGS FELLOWSHIP CHURCH<br>ADDRESS ON FILE<br>----<br>SCHARFF, LAUREN FRUH VANSICKLE<br>ADDRESS ON FILE<br>----<br>SITTON, SAM COCHRAN<br>ADDRESS ON FILE<br>----<br>SITTON, SAM III & BRENDA SITTON<br>ADDRESS ON FILE<br>----<br>SITTON, THAD EDWARD JR<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>WALKER, DAVID R. & MARY LOU<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD38417-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD41339)<br>AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD38417-2)<br>AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD41055-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD41339-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/2008 (AGMT REF # AUD41697-2)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD38417)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD38417-2)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD38417-3)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD38961)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD38961-2)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD38961-3)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41055)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41055-2)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41055-3)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41339)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41339-2)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41339-3)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41697)<br>AMENDED UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # AUD41697-1)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD38417-3)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD38961-1)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD41055-2)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD41339-2)<br>AMENDED UNIT DESIGNATION DATED 6/5/2008 (AGMT REF # AUD41697-3)<br>LETTER AGREEMENT DATED 10/3/2007 (AGMT REF # LA38417-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38417)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38961)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41055)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41339)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41697)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/24/2006 (AGMT REF # MEO38417)<br>UNIT DESIGNATION DATED 5/17/2006 (AGMT REF # UD38417-1)<br>UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # UD38417)<br>UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # UD38961)<br>UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # UD41055)<br>UNIT DESIGNATION DATED 5/18/2006 (AGMT REF # UD41339) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STEWART, G.P. #1 (8922) NACOGDOCHES, TX JEFFERSON WILSON Survey , Abstract 59 ---- | BLOOM, MAMIE S ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 1/17/1978 (AGMT REF # AOA34111-4) AMENDED OPERATING AGREEMENT DATED 1/17/1978 (AGMT REF # AOA8922-5) |
| STEWART, G.P. #10 (37852) NACOGDOCHES, TX Sec 00, Block , WILSON JEFFERSON Survey , Abstract 59 ---- | BOBKAT OIL & EQUIPMENT INC ADDRESS ON FILE ---- BONEY ENTERPRISES PROD. CO. ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 1/20/1980 (AGMT REF # AOA8922-1) AMENDED OPERATING AGREEMENT DATED 1/25/1979 (AGMT REF # AOA34111-5) AMENDED OPERATING AGREEMENT DATED 1/25/1979 (AGMT REF # AOA8922-6) |
| STEWART, G.P. #12 (38120) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | BRAUN, MARGARET S ADDRESS ON FILE ---- BRIGHT MINERALS INC. ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 11/2/1976 (AGMT REF # AOA34111-1) AMENDED OPERATING AGREEMENT DATED 11/2/1976 (AGMT REF # AOA8922-2) |
| STEWART, G.P. #16 (39836) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | CAMPBELL, PURNEY T ADDRESS ON FILE ---- CASSELL, SHIRLEY ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # AOA34111-2) AMENDED OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # AOA8922-3) AMENDED OPERATING AGREEMENT DATED 4/21/1976 (AGMT REF # AOA8922-7) |
| STEWART, G.P. #17 (41270) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | CLAWATER FAMILY TRUST ADDRESS ON FILE ---- CLAWATER III, EARL W ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 8/24/1977 (AGMT REF # AOA34111-3) AMENDED OPERATING AGREEMENT DATED 8/24/1977 (AGMT REF # AOA8922-4) LETTER AGREEMENT DATED 12/31/1975 (AGMT REF # A8922-2) LETTER AGREEMENT DATED 12/5/1975 (AGMT REF # LA8922-3) |
| STEWART, G.P. #18 (42031) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | CLAWATER, DAVID WAYNE ADDRESS ON FILE ---- CLAY, PATRICK ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA34111-1) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37934-2) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37935-2) LETTER AGREEMENT DATED 2/20/1970 (AGMT REF # LA37966-2) |
| STEWART, G.P. #1H (37789) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | DEMOSS, A. C. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA34987-1) LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA36099) LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA37789-1) LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA37790) LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA37934) LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA37935-1) |
| STEWART, G.P. #3 (34111) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | DESSERT, FRANK A. TEST. TRUST ADDRESS ON FILE ---- ELLIS, ELIZABETH SWANN MARSH ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA37966) LETTER AGREEMENT DATED 9/19/1980 (AGMT REF # LA34111-2) LETTER AGREEMENT DATED 9/30/1980 (AGMT REF # LA37852-1) LETTER AGREEMENT DATED 9/30/1980 (AGMT REF # LA8922-1) |
| STEWART, G.P. #4 (34987) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | EVERSTAR ENERGY LLC ADDRESS ON FILE ---- EXXON COMPANY, USA ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/20/1970 (AGMT REF # OA8922-1) OPERATING AGREEMENT DATED 7/18/1975 (AGMT REF # OA34111-1) OPERATING AGREEMENT DATED 7/18/1975 (AGMT REF # OA37966) OPERATING AGREEMENT DATED 7/18/1975 (AGMT REF # OA8922-2) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA34111-2) |
| STEWART, G.P. #5 (36099) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | EXXON CORPORATION ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA34987-1) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA36099) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA37789-1) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA37790) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA37852-1) |
| STEWART, G.P. #6 (37934) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | FAIR OIL, LTD ADDRESS ON FILE ---- FAIR, ALLEN WHALEY TRUST ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA37934) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA37935) OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA8922-3) |
| STEWART, G.P. #7 (37790) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | FAIR, JAMES WALTER ESTATE ADDRESS ON FILE ---- | |
| STEWART, G.P. #8 (37935) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 ---- | FAIR, ROBERT WOOD TRUST ADDRESS ON FILE ---- GOPHER INVESTMENTS, L.P. ADDRESS ON FILE ---- | |
| STEWART, G.P. #9 (37966) NACOGDOCHES, TX WILSON JEFFERSON Survey , Abstract 59 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| STEWART, G.P. #1 (8922) | GOWIN, VIRGINIA FAIR TRUST | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| JEFFERSON WILSON Survey , | ---- | |
| Abstract 59 | GRAHAM P. STEWART, JR., ET AL | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| STEWART, G.P. #10 (37852) | ---- | |
| NACOGDOCHES, TX | HAMILTON, F. DARRELL | |
| Sec 00, Block , WILSON | ADDRESS ON FILE | |
| JEFFERSON Survey , Abstract | ---- | |
| 59 | HARRY S. PHILLIPS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| STEWART, G.P. #12 (38120) | ---- | |
| NACOGDOCHES, TX | HARVEY MINERAL PARTNERS LP | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | HUMBLE OIL & REFINING COMPANY | |
| STEWART, G.P. #16 (39836) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | INEXCO OIL COMPANY | |
| Abstract 59 | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART, G.P. #17 (41270) | INTERNATIONAL NUCLEAR CORPORATION | |
| NACOGDOCHES, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| WILSON JEFFERSON Survey , | ---- | |
| Abstract 59 | ITAG EXPLORATION | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #18 (42031) | ---- | |
| NACOGDOCHES, TX | J.G. WALKER, JR., LTD., L.L.P. | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | JEWEL W. BYRD | |
| STEWART, G.P. #1H (37789) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | JEWELL W. BIRD | |
| Abstract 59 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| STEWART, G.P. #3 (34111) | KENDRICK, GAY NELL | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| WILSON JEFFERSON Survey , | ---- | |
| Abstract 59 | LOVING-GIBBARD, AMANDA | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #4 (34987) | ---- | |
| NACOGDOCHES, TX | LOVING-GIBBARD, STEWART | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | MARSH, WILLIAM HENRY III | |
| STEWART, G.P. #5 (36099) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | MARSH, WM H III | |
| Abstract 59 | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART, G.P. #6 (37934) | MCGOWN, D'ANNE DEMOSS | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| WILSON JEFFERSON Survey , | ---- | |
| Abstract 59 | NEWCASTLE RESOURCES, L.L.C. | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #7 (37790) | ---- | |
| NACOGDOCHES, TX | NIELSON, STEFANIE ANNE | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | PAULINE CROSSMAN, ET AL | |
| STEWART, G.P. #8 (37935) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | PHILLIPS, JAMES CHARLES | |
| Abstract 59 | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART, G.P. #9 (37966) | | |
| NACOGDOCHES, TX | | |
| WILSON JEFFERSON Survey , | | |
| Abstract 59 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| STEWART, G.P. #1 (8922) | PHILLIPS, PAUL HARMON | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| JEFFERSON WILSON Survey , | ---- | |
| Abstract 59 | PIRTLE, ROBERT S. | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #10 (37852) | ---- | |
| NACOGDOCHES, TX | R&P PRODUCTION LLC | |
| Sec 00, Block , WILSON | ADDRESS ON FILE | |
| JEFFERSON Survey , Abstract | ---- | |
| 59 | RONKETTI, PATRICIA | |
| | ADDRESS ON FILE | |
| STEWART, G.P. #12 (38120) | ---- | |
| NACOGDOCHES, TX | ROOSTH 801 LTD | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | ROOSTH 806 LTD | |
| STEWART, G.P. #16 (39836) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | SHANNON, CAROLYN GRAEME | |
| Abstract 59 | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART, G.P. #17 (41270) | SILVER, MARY STEWART | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| WILSON JEFFERSON Survey , | ---- | |
| Abstract 59 | STALEY, LYNN C | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #18 (42031) | ---- | |
| NACOGDOCHES, TX | STEWART, GRAHAM P. III | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | STEWART, GRAHAM P. JR ESTATE OF | |
| STEWART, G.P. #1H (37789) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | STEWART, MALCOLM FAMILY TRUST | |
| Abstract 59 | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART, G.P. #3 (34111) | STEWART, MALCOLM L | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| WILSON JEFFERSON Survey , | ---- | |
| Abstract 59 | STEWART, MARJORIE LAY | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #4 (34987) | ---- | |
| NACOGDOCHES, TX | STROUBE, JOE E BWS | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | TATE, BOBBY A | |
| STEWART, G.P. #5 (36099) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | THE GENECOV GROUP, INC. | |
| Abstract 59 | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART, G.P. #6 (37934) | TOWNSEND OIL & GAS LLC | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| WILSON JEFFERSON Survey , | ---- | |
| Abstract 59 | TOWNSEND, KENNETH D | |
| ---- | ADDRESS ON FILE | |
| STEWART, G.P. #7 (37790) | ---- | |
| NACOGDOCHES, TX | TYLER BAKING & DEV. COMPANY | |
| WILSON JEFFERSON Survey , | ADDRESS ON FILE | |
| Abstract 59 | ---- | |
| ---- | WALDROP, CAROL S | |
| STEWART, G.P. #8 (37935) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| WILSON JEFFERSON Survey , | | |
| Abstract 59 | | |
| ---- | | |
| STEWART, G.P. #9 (37966) | | |
| NACOGDOCHES, TX | | |
| WILSON JEFFERSON Survey , | | |
| Abstract 59 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEWART, G.P. #1 (8922)<br>NACOGDOCHES, TX<br>JEFFERSON WILSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #10 (37852)<br>NACOGDOCHES, TX<br>Sec 00, Block , WILSON<br>JEFFERSON Survey , Abstract<br>59<br>----<br>STEWART, G.P. #12 (38120)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #16 (39836)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #17 (41270)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #18 (42031)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #1H (37789)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #3 (34111)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #4 (34987)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #5 (36099)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #6 (37934)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #7 (37790)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #8 (37935)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59<br>----<br>STEWART, G.P. #9 (37966)<br>NACOGDOCHES, TX<br>WILSON JEFFERSON Survey ,<br>Abstract 59 | (Continued)<br>WALLENDER, MARGARET C<br>ADDRESS ON FILE<br>----<br>WOLFE, BARRY LANE<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, ANNE S<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRIPLINGS GU 1 #1 (8896) NACOGDOCHES, TX SACCO MIGUEL Survey , Abstract 49 ---- STRIPLINGS GU 1 #3 (37483) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- STRIPLINGS GU 1 #4 (37854) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- STRIPLINGS GU 1 #6 (37856) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- STRIPLINGS GU 1 #7 (38792) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 ---- STRIPLING'S INC GU 1 #2 (36603) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 | BARNES, BARBARA CAMP ADDRESS ON FILE ---- BEAM-BRANDES, SUSAN LEE ADDRESS ON FILE ---- BUCKRELL, LINDA SUE ADDRESS ON FILE ---- BUTTS, SANDRA KAY ADDRESS ON FILE ---- BYRD, O. W. TESTAMENTARY TRUST ADDRESS ON FILE ---- BYRD, ROBERT D. ADDRESS ON FILE ---- BYRD, WILLIAM W. ESTATE ADDRESS ON FILE ---- CAMP, BENJAMIN M ADDRESS ON FILE ---- CELLAMARE, PATRICIA ANN WELSH ADDRESS ON FILE ---- COATS, RENA PARMLEY ADDRESS ON FILE ---- CUSTER, JR, GEORGE BUSSEY ADDRESS ON FILE ---- DAVIS, JOE C ADDRESS ON FILE ---- DILWORTH, FRANCELIA ADDRESS ON FILE ---- EASTMAN, DIANA BAGLEY ADDRESS ON FILE ---- EXXON CORPORATION ADDRESS ON FILE ---- FISCHER, SUZANNE REDWINE ADDRESS ON FILE ---- GAMMEL, DOROTHY JEAN MATTHEWS ADDRESS ON FILE ---- GAMMEL, WILLIAM RUSSELL 2012 TR ADDRESS ON FILE ---- GARRISON, GREG ADDRESS ON FILE ---- GARRISON, JEFFREY ADDRESS ON FILE ---- GEORGE H. MILLARD, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GIST, BRANDON CUTLER ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/23/1985 (AGMT REF # AUD8896-1) LETTER AGREEMENT DATED 4/11/1970 (AGMT REF # LA36603-1) LETTER AGREEMENT DATED 4/11/1970 (AGMT REF # LA37854-1) LETTER AGREEMENT DATED 4/11/1970 (AGMT REF # LA37856-1) LETTER AGREEMENT DATED 8/24/1984 (AGMT REF # LA8896-2) LETTER AGREEMENT DATED 9/14/1984 (AGMT REF # LA8896-1) OPERATING AGREEMENT DATED 2/20/1970 (AGMT REF # OA38792) OPERATING AGREEMENT DATED 8/5/1984 (AGMT REF # OA8896-1) UNIT DESIGNATION DATED 8/2/1984 (AGMT REF # UD8896-1) UNIT DESIGNATION DATED 8/2/1984 (AGMT REF # UD8896-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRIPLINGS GU 1 #1 (8896) NACOGDOCHES, TX SACCO MIGUEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #3 (37483) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #4 (37854) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #6 (37856) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #7 (38792) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLING'S INC GU 1 #2 (36603) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 | (Continued)<br>HIGGINS, MAURICE G & SANDRA K ADDRESS ON FILE<br>----<br>HUBBARD, COREY EUGENE ADDRESS ON FILE<br>----<br>HUBBARD, LAURA L ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY ADDRESS ON FILE<br>----<br>INTERNATIONAL NUCLEAR CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.W. RETTIG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEWEL W. BYRD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, CLEMMIE ADDRESS ON FILE<br>----<br>JOHNSON, DANNY ADDRESS ON FILE<br>----<br>L. LEE KIDD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGHORNE, MARTHA ADDRESS ON FILE<br>----<br>LEA, JOHN PATRICK ADDRESS ON FILE<br>----<br>LEATHERWOOD, MABEL LIFE ESTATE ADDRESS ON FILE<br>----<br>LONG, CELESTA AMELIA CUSTER ADDRESS ON FILE<br>----<br>MARTIN, MARTHA KATHERINE ADDRESS ON FILE<br>----<br>MARTIN, MELINDA LOU ADDRESS ON FILE<br>----<br>MCCLUNG, ALEX ANTHONY ADDRESS ON FILE<br>----<br>MCCLUNG, SARAH LEE ADDRESS ON FILE<br>----<br>MCCLUNG, WILLIAM BYRON ADDRESS ON FILE<br>----<br>MCINTOSH, KATHLEEN W. ADDRESS ON FILE<br>----<br>MCMULLEN, LAURA WOLDERT ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRIPLINGS GU 1 #1 (8896)<br>NACOGDOCHES, TX<br>SACCO MIGUEL Survey ,<br>Abstract 49<br>----<br>STRIPLINGS GU 1 #3 (37483)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>STRIPLINGS GU 1 #4 (37854)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>STRIPLINGS GU 1 #6 (37856)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>STRIPLINGS GU 1 #7 (38792)<br>NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49<br>----<br>STRIPLING'S INC GU 1 #2<br>(36603) NACOGDOCHES, TX<br>SACCO MICHAEL Survey ,<br>Abstract 49 | (Continued)<br>MILLARD, GEORGE H. III<br>ADDRESS ON FILE<br>----<br>MILLARD, GEORGE H. JR.<br>ADDRESS ON FILE<br>----<br>MILLARD, LAURA MCCRAINE<br>ADDRESS ON FILE<br>----<br>MOORE, CARRIE<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN C<br>ADDRESS ON FILE<br>----<br>PITMAN, TOLBERT<br>ADDRESS ON FILE<br>----<br>QUINNETT, JEAN W TR DTD 2/17/86<br>ADDRESS ON FILE<br>----<br>QUINNETT, MICHAEL<br>ADDRESS ON FILE<br>----<br>QUINNETT, ROBERT L JR<br>ADDRESS ON FILE<br>----<br>QUINNETT, ROBERT L TRUST<br>ADDRESS ON FILE<br>----<br>QUINNETT, YVONNE M TRUST<br>ADDRESS ON FILE<br>----<br>RAS REDWINE V<br>ADDRESS ON FILE<br>----<br>SANDERS, FRANCES JEAN<br>ADDRESS ON FILE<br>----<br>SCHERRER, MARIANNA PITMAN<br>ADDRESS ON FILE<br>----<br>STRIPLING & CO., LP<br>ADDRESS ON FILE<br>----<br>TATUM, ELLA LESTER<br>ADDRESS ON FILE<br>----<br>THIBODEAUX, CATHERINE A. CUSTER<br>ADDRESS ON FILE<br>----<br>THOMPSON, HETTIE L<br>ADDRESS ON FILE<br>----<br>WASHINGTON, MELISSA A<br>ADDRESS ON FILE<br>----<br>WASHINGTON, TRAVIS M<br>ADDRESS ON FILE<br>----<br>WOLDERT, DAN CHRISTIAN JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRIPLINGS GU 1 #1 (8896) NACOGDOCHES, TX SACCO MIGUEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #3 (37483) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #4 (37854) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #6 (37856) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLINGS GU 1 #7 (38792) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49<br>----<br>STRIPLING'S INC GU 1 #2 (36603) NACOGDOCHES, TX SACCO MICHAEL Survey , Abstract 49 | (Continued)<br>WOLDERT, JACK W. III ADDRESS ON FILE<br>----<br>WOLDERT, THOMAS MORONEY ADDRESS ON FILE<br>----<br>ZIEVE, ROBERT L ADDRESS ON FILE<br>----<br>ZUNIGA, CHARLOTTE T ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Sun King GU #1H (45152)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | ADJ MINERALS LTD<br>ADDRESS ON FILE<br>----<br>ANTHONY, BECKY<br>ADDRESS ON FILE<br>----<br>ARCH, ANZIENETTA MOORE<br>ADDRESS ON FILE<br>----<br>BERG, JACKIE<br>ADDRESS ON FILE<br>----<br>BERG, LARRY<br>ADDRESS ON FILE<br>----<br>BFW CO<br>ADDRESS ON FILE<br>----<br>BYRD, J FRED<br>ADDRESS ON FILE<br>----<br>BYRD, PATRICIA SUSAN<br>ADDRESS ON FILE<br>----<br>BYRD, SEAN WELDON<br>ADDRESS ON FILE<br>----<br>CARLSON, WINONA KAY PARR<br>ADDRESS ON FILE<br>----<br>CARRAWAY, HAZEL NELL<br>ADDRESS ON FILE<br>----<br>CHAPMAN, CAROLYN S<br>ADDRESS ON FILE<br>----<br>CHIRENO METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>CK PETROLEUM LLC<br>ADDRESS ON FILE<br>----<br>CLARK, J C JR ESTATE<br>ADDRESS ON FILE<br>----<br>DAMIANI, ANNA VIRGINIA<br>ADDRESS ON FILE<br>----<br>DAMIANI, JULES MURL<br>ADDRESS ON FILE<br>----<br>DIXON, ELAINE<br>ADDRESS ON FILE<br>----<br>EVANS, ALLEN L<br>ADDRESS ON FILE<br>----<br>FORD, TONI<br>ADDRESS ON FILE<br>----<br>FOUNTAIN, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>GARDINER, BLANCHE A<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 6/15/2011 (AGMT REF # OA45152)<br>UNIT DESIGNATION DATED 1/5/2011 (AGMT REF # UD45152) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sun King GU #1H (45152)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>HALL, BILLY G<br>ADDRESS ON FILE<br>----<br>HALL, HELEN L<br>ADDRESS ON FILE<br>----<br>HALL, JOHN E<br>ADDRESS ON FILE<br>----<br>HAMPTON, LAMYRLE<br>ADDRESS ON FILE<br>----<br>HAMPTON, TERRY NOLAN<br>ADDRESS ON FILE<br>----<br>HARRELSON, WILDA M<br>ADDRESS ON FILE<br>----<br>HAYES, RUTH<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, HEATHER<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, JAMES RICKY &<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, JEANNE LYNN MOORE<br>ADDRESS ON FILE<br>----<br>HUTCHESON, REGINA<br>ADDRESS ON FILE<br>----<br>IRELAND, DEBRA THOMPSON<br>ADDRESS ON FILE<br>----<br>JACKSON, LOIS LAVERNE MOORE<br>ADDRESS ON FILE<br>----<br>JAMISON, MARK B<br>ADDRESS ON FILE<br>----<br>JOHNSON, GREGORY L<br>ADDRESS ON FILE<br>----<br>LAND, WHITNEY MIZER<br>ADDRESS ON FILE<br>----<br>LAYTON, JULIE &<br>ADDRESS ON FILE<br>----<br>MARTINDALE LAND & CATTLE<br>ADDRESS ON FILE<br>----<br>MCGRAW MINERALS LTD<br>ADDRESS ON FILE<br>----<br>MCKINNEY, RANDALL<br>ADDRESS ON FILE<br>----<br>MCMILLON, WILLIAM H<br>ADDRESS ON FILE<br>----<br>MILLER, ROBERT GARY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sun King GU #1H (45152)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>MOORE, BAZIL EVERETTE<br>ADDRESS ON FILE<br>----<br>MOORE, DAVID LEE & LEITA<br>ADDRESS ON FILE<br>----<br>MOORE, DAVID LEE<br>ADDRESS ON FILE<br>----<br>MOORE, JOHNNY CHRISTOPHER &<br>ADDRESS ON FILE<br>----<br>MOORE, JOHNNY CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MOORE, JOSEPH<br>ADDRESS ON FILE<br>----<br>MOORE, PATTY<br>ADDRESS ON FILE<br>----<br>MOSES, REBECCA A WILSON<br>ADDRESS ON FILE<br>----<br>NICHOLS, LAURINE GRAY LIFE EST<br>ADDRESS ON FILE<br>----<br>ODEN, WANDA LOU<br>ADDRESS ON FILE<br>----<br>OVERTON, AMANDA<br>ADDRESS ON FILE<br>----<br>OVERTON-MCLENDON, CAROLINE<br>ADDRESS ON FILE<br>----<br>PACK, EDWIN M<br>ADDRESS ON FILE<br>----<br>PACK, JOHN RICHARD<br>ADDRESS ON FILE<br>----<br>PACK, LINDSY ESCOE<br>ADDRESS ON FILE<br>----<br>PARR, DESIREE<br>ADDRESS ON FILE<br>----<br>RENFROE, BAILEY DIANNE<br>ADDRESS ON FILE<br>----<br>SISSOM, ROBBY DODGE<br>ADDRESS ON FILE<br>----<br>T F JORGENSON BUSINESS<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOHN PACK<br>ADDRESS ON FILE<br>----<br>THORNTON, TOMMYE KATHLEEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sun King GU #1H (45152)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>THURGATE, SUE JEANE KELLY<br>ADDRESS ON FILE<br>----<br>TINSLEY, BETTY BYRD<br>ADDRESS ON FILE<br>----<br>WELCH, MICHAEL D &<br>ADDRESS ON FILE<br>----<br>WESTER, SANDRA KAY MILLER<br>ADDRESS ON FILE<br>----<br>WILSON, REGINALD<br>ADDRESS ON FILE<br>----<br>WILSON, VIRGINIA ANN<br>ADDRESS ON FILE<br>----<br>WILSON, WARNER PERCY JR<br>ADDRESS ON FILE<br>----<br>XH, LLC<br>ADDRESS ON FILE<br>----<br>XTO ENERGY, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUNSHINE GU 1 #1H (45129) NACOGDOCHES, TX Jose Antonio Chirino Survey , Abstract 17 | ABNEY, NELL LIFE TENANT ADDRESS ON FILE ---- ADAMS JR., K S ADDRESS ON FILE ---- ADAMS RESOURCES EXPL CORP ADDRESS ON FILE ---- ADAMS RESOURCES EXPL. CORP. ADDRESS ON FILE ---- ADAMS RESOURCES EXPLORATION CORP. ADDRESS ON FILE ---- ADAMS RESOURCES EXPLORATION CORPORATION ADDRESS ON FILE ---- ADAMS, K S JR ADDRESS ON FILE ---- ADAMS, K.S. JR. ADDRESS ON FILE ---- ALLEN, JANICE S ADDRESS ON FILE ---- ARTHUR, LINDA D ADDRESS ON FILE ---- BENCHOFF FAMILY TRUST ADDRESS ON FILE ---- BENCHOFF, E MCALISTER ADDRESS ON FILE ---- BEST, BETTY ALICE ADDRESS ON FILE ---- BIRDWELL, DONALD HENRY ADDRESS ON FILE ---- BIRDWELL, PHILIP GLENN ADDRESS ON FILE ---- BIRDWELL, VERNON GENE ADDRESS ON FILE ---- BLACK HAWK ROYALTY II LP ADDRESS ON FILE ---- BOOTH, MARIJO ADDRESS ON FILE ---- CAGLE, RONALD MAX ADDRESS ON FILE ---- COLANGELO, MARTHA ANN SWEET ADDRESS ON FILE ---- EOG RESOURCES, INC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # AUD45129) AMENDED UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # AUD45129-1) AMENDED UNIT DESIGNATION DATED 3/22/2011 (AGMT REF # AUD45129-2) AMENDED UNIT DESIGNATION DATED 3/22/2011 (AGMT REF # AUD45129-3) OPERATING AGREEMENT DATED 11/1/2010 (AGMT REF # 142308000) OPERATING AGREEMENT DATED 11/1/2010 (AGMT REF # OA45129) OPERATING AGREEMENT DATED 3/23/2011 (AGMT REF # OA45129) UNIT DESIGNATION DATED 10/27/2010 (AGMT REF # UD45129) |

## Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUNSHINE GU 1 #1H (45129)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FALOMIR, LYDIA ANN CAGLE<br>ADDRESS ON FILE<br>----<br>FINLEY, BRENDA SIMS<br>ADDRESS ON FILE<br>----<br>FOWLER, IRVING JEROME &<br>ADDRESS ON FILE<br>----<br>FRY, JANET D MILLER<br>ADDRESS ON FILE<br>----<br>GARRETT, LAJUAN<br>ADDRESS ON FILE<br>----<br>GARY, KAREN K<br>ADDRESS ON FILE<br>----<br>GREEN, THOMAS A & MARY H<br>ADDRESS ON FILE<br>----<br>GROSS, JOANN B<br>ADDRESS ON FILE<br>----<br>HALBERT, KELLY LEE<br>ADDRESS ON FILE<br>----<br>HALBERT, KIRK DAVID<br>ADDRESS ON FILE<br>----<br>HALBERT, ROBERT KENT II<br>ADDRESS ON FILE<br>----<br>HALBERT, SANDRA<br>ADDRESS ON FILE<br>----<br>HANEY, ROBERT W & WANDA<br>ADDRESS ON FILE<br>----<br>HANKAMER, DORIS HELEN<br>ADDRESS ON FILE<br>----<br>HILTON, ROBERT ALLEN JR<br>ADDRESS ON FILE<br>----<br>HINES, CHRIS<br>ADDRESS ON FILE<br>----<br>HOLCOMB, CHARLES R JR & CLARA<br>ADDRESS ON FILE<br>----<br>HOLT, LISA LAJUAN<br>ADDRESS ON FILE<br>----<br>HOWELL, OPAL DEANA<br>ADDRESS ON FILE<br>----<br>JAMES, MATTIE<br>ADDRESS ON FILE<br>----<br>JEMCO HOLDING INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUNSHINE GU 1 #1H (45129)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>JOHNSON, JOAN<br>ADDRESS ON FILE<br>----<br>K.S. ADAMS, JR.<br>ADDRESS ON FILE<br>----<br>KOLB, CHRIS & JULIE<br>ADDRESS ON FILE<br>----<br>LANE, WILLIAM W<br>ADDRESS ON FILE<br>----<br>LAUX, JERRY LUE<br>ADDRESS ON FILE<br>----<br>LOVELACE, JO NAN TRUST<br>ADDRESS ON FILE<br>----<br>MARBURGER, LAURA CHRISTINE<br>ADDRESS ON FILE<br>----<br>MARTIN, LAURA CHRISTINE<br>ADDRESS ON FILE<br>----<br>MCDONALD, WILLIAM J & PENELOPE<br>ADDRESS ON FILE<br>----<br>MCMULLEN, JANICE BUTLER LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>METTEAUER, JIMMY & LINDA<br>ADDRESS ON FILE<br>----<br>MONZINGO, REGINALD V & KAYE<br>ADDRESS ON FILE<br>----<br>MOORE, RANDA TRUST<br>ADDRESS ON FILE<br>----<br>NACOGDOCHES COUNTY DIST CLERK<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>PYBUS, WESLEY GENE<br>ADDRESS ON FILE<br>----<br>QUIRK, ANN WOODS<br>ADDRESS ON FILE<br>----<br>RHODES, BARBARA M DECENDENTS TR<br>ADDRESS ON FILE<br>----<br>RHODES, WILLIAM<br>ADDRESS ON FILE<br>----<br>RIECKS, LEWIS T<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUNSHINE GU 1 #1H (45129)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>ROBINSON, TIMOTHY A<br>ADDRESS ON FILE<br>----<br>SIMS, RICHARD E<br>ADDRESS ON FILE<br>----<br>SIMS, RICHARD EDDIE<br>ADDRESS ON FILE<br>----<br>SIMS, WILLIAM STEVE<br>ADDRESS ON FILE<br>----<br>SMITH, MARIE T<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL L<br>ADDRESS ON FILE<br>----<br>SONERRA ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PRODUCTION, CO.<br>ADDRESS ON FILE<br>----<br>STERLING, KLORISSA KAY<br>ADDRESS ON FILE<br>----<br>SWEET, HORACE C JR<br>ADDRESS ON FILE<br>----<br>TAYLOR, GUYANNE<br>ADDRESS ON FILE<br>----<br>THOMSON, CHARLES WALTER<br>ADDRESS ON FILE<br>----<br>THOMSON, PATRICK R<br>ADDRESS ON FILE<br>----<br>TIMMONS, SUZANNE S<br>ADDRESS ON FILE<br>----<br>TURLEY, BRENDA CAGLE<br>ADDRESS ON FILE<br>----<br>WATERS, NICHOLAS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BENNIE BLAKE TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BRADLEY B TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BRENT N TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DONNA KAY<br>ADDRESS ON FILE<br>----<br>WILLOUGHBY, WYVONNE<br>ADDRESS ON FILE<br>----<br>WILSON, STEPHEN & RICCI J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUNSHINE GU 1 #1H (45129)<br>NACOGDOCHES, TX<br>Jose Antonio Chirino Survey ,<br>Abstract 17 | (Continued)<br>WISE, WILBUR & MARY<br>ADDRESS ON FILE<br>----<br>WORRY, TERI<br>ADDRESS ON FILE<br>----<br>XH LLC<br>ADDRESS ON FILE<br>----<br>XH, LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SWANTON #1-H (34708) NACOGDOCHES, TX ESPARZA PEDRO J Survey , Abstract 28 | ABNEY, DIXON F., JR. & NELL ADDRESS ON FILE ---- ABNEY, PAUL C ADDRESS ON FILE ---- AMOCO PRODUCTION CO. ADDRESS ON FILE ---- APACHE CORP. ADDRESS ON FILE ---- ARKLA EXPLORATION CO. ADDRESS ON FILE ---- BERRY FAMILY TRUST ADDRESS ON FILE ---- BURFORD, JR., CHARLES E. ADDRESS ON FILE ---- CCI GULF COAST UPSTREAM LLC ADDRESS ON FILE ---- COOK, LOUISE M ADDRESS ON FILE ---- COOK, SUSAN ADDRESS ON FILE ---- DANTEX OIL & GAS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVIS, JOHN D. ADDRESS ON FILE ---- DONALD C. WETZEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FAIRES, DAVID R. ADDRESS ON FILE ---- FAIRES, HERBERT ADDRESS ON FILE ---- FIRST UNITED METHODIST CHURCH ADDRESS ON FILE ---- HILLIN JR, HARVEY ADDRESS ON FILE ---- HILLIN, ANSON E. & MATTIE ADDRESS ON FILE ---- HILLIN, ASA & BERRY, HUBERT R. ADDRESS ON FILE ---- HILLIN, GEORGE L & PHYLLIS, LIFE EST ADDRESS ON FILE ---- HOWE, PAUL R & ADDRESS ON FILE ---- HUDSON RESOURCES CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 2/20/1987 (AGMT REF # AUD34708) AMENDED UNIT DESIGNATION DATED 2/20/1987 (AGMT REF # AUD34708-2) FARM-OUT AGREEMENT DATED 1/20/2000 (AGMT REF # FO34708-1) LETTER AGREEMENT DATED 11/6/2000 (AGMT REF # LA34708-2) LETTER AGREEMENT DATED 11/6/2000 (AGMT REF # LA34708-5) LETTER AGREEMENT DATED 4/22/2003 (AGMT REF # LA34708-4) LETTER AGREEMENT DATED 5/11/2000 (AGMT REF # LA34708-3) LETTER AGREEMENT DATED 5/22/2000 (AGMT REF # LA34708-6) LETTER AGREEMENT DATED 5/30/2000 (AGMT REF # LA34708-7) LETTER AGREEMENT DATED 6/1/2000 (AGMT REF # LA34708-1) LETTER AGREEMENT DATED 6/11/2000 (AGMT REF # LA34708-8) OPERATING AGREEMENT DATED 6/1/2000 (AGMT REF # OA34708) UNIT DESIGNATION DATED 4/16/1985 (AGMT REF # UD34708) UNIT DESIGNATION DATED 4/16/1985 (AGMT REF # UD34708-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SWANTON #1-H (34708)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO J Survey ,<br>Abstract 28 | (Continued)<br>IVORY & SIME (OIL & GAS) LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KRENEK, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>LEJ ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>LEWIS, BILLIE JOE<br>ADDRESS ON FILE<br>----<br>LEWIS, CHARLES D JR<br>ADDRESS ON FILE<br>----<br>LEWIS, RICHARD N<br>ADDRESS ON FILE<br>----<br>LEWIS, TED A.<br>ADDRESS ON FILE<br>----<br>MAC MINERALS<br>ADDRESS ON FILE<br>----<br>MATTHEWS, BOBBY<br>ADDRESS ON FILE<br>----<br>MCCLINTON, CAROLYN<br>ADDRESS ON FILE<br>----<br>MILLER, MARTHA E.<br>ADDRESS ON FILE<br>----<br>PEDECO, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROLEUM DEVELOPMENT CORP.<br>ADDRESS ON FILE<br>----<br>PHILLIPS, ANN COX<br>ADDRESS ON FILE<br>----<br>PHILLIPS, CHARLES & ANNA TRUST<br>ADDRESS ON FILE<br>----<br>PRESS CHRISTIAN COMMUNITY<br>ADDRESS ON FILE<br>----<br>REID, EMMETT DENTON JR<br>ADDRESS ON FILE<br>----<br>REOB LLC<br>ADDRESS ON FILE<br>----<br>RIPPY OIL CO.<br>ADDRESS ON FILE<br>----<br>RIPTIDE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>ROBERT J. SALEM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS P. METZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SWANTON #1-H (34708)<br>NACOGDOCHES, TX<br>ESPARZA PEDRO J Survey ,<br>Abstract 28 | (Continued)<br>TROIKA ANDOVER I LLC<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC RAILROAD COMPANY<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WESTERN NATURAL GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WETZEL, DONALD C.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TCRR #1H (39194)<br>NACOGDOCHES, TX<br>Sec 5, Block <Missing>, TC RR<br>CO Survey , Abstract 726 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD.,<br>ADDRESS ON FILE<br>----<br>4-JW,LTD<br>ADDRESS ON FILE<br><br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>GILLESPIE, LLOYD<br>ADDRESS ON FILE<br><br>HAIRSTON, MARY M<br>ADDRESS ON FILE<br>----<br>HAIRSTON, WILLIAM W & CARLA A<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>PARKER, HATTIE K.<br>ADDRESS ON FILE<br>----<br>RANGE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION I, LP<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WINSTON, BENJAMIN D TRUST<br>ADDRESS ON FILE<br><br>WINSTON, SIMON W TRUST<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA39194)<br>AMENDED UNIT DESIGNATION DATED 3/14/2007 (AGMT REF # AUD39194)<br>AMENDED UNIT DESIGNATION DATED 7/27/2007 (AGMT REF # AUD39194-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39194)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/8/2006 (AGMT REF # MEO39194)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA39194)<br>UNIT DESIGNATION DATED 12/7/2006 (AGMT REF # UD39194) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THELMA LOU GU 1 #1 (43920) NACOGDOCHES, TX YBARBO JOSE IGNA Survey , Abstract 60 | ADAMS, WILLIAM RODNEY<br>ADDRESS ON FILE<br>----<br>ADCOCK, BETTY S<br>ADDRESS ON FILE<br>----<br>ADCOCK, BETTY SHARP<br>ADDRESS ON FILE<br>----<br>ADKISON, SARAH B HEARNSBERGER<br>ADDRESS ON FILE<br>----<br>ADKISON, SARAH BETH HEAMSBERGER<br>ADDRESS ON FILE<br>----<br>AGNES HOFFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, FREDDIE M. SUMRALL<br>ADDRESS ON FILE<br>----<br>ANDREWS, LINDA LANG<br>ADDRESS ON FILE<br>----<br>ARTHUR BAKER DENMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLEY, DOROTHY SUTTON<br>ADDRESS ON FILE<br>----<br>ASHMORE, JANIS<br>ADDRESS ON FILE<br>----<br>BAILEY, DR. JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>BAKER, EDWARD B.<br>ADDRESS ON FILE<br>----<br>BAKER, THOMAS E. II REVOCABLE TN<br>ADDRESS ON FILE<br>----<br>BARBARA SPARKS STOTTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAREMORE, CAROL COOK<br>ADDRESS ON FILE<br>----<br>BARTLETT, BARBARA C<br>ADDRESS ON FILE<br>----<br>BARTLETT, BARBARA<br>ADDRESS ON FILE<br>----<br>BELL, MICHELE SUZANNE DIAZ<br>ADDRESS ON FILE<br>----<br>BENJAMIN M. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENTLEY, KING ALLEN JR.<br>ADDRESS ON FILE<br>----<br>BERRY, PATICK W.<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2009 (AGMT REF # MOA043920)<br>OPERATING AGREEMENT DATED 6/1/2009 (AGMT REF # OA043920)<br>RATIFICATION OF UNIT DESIGNATION DATED 8/5/2013 (AGMT REF # RUD043920)<br>UNIT DESIGNATION DATED 7/21/2009 (AGMT REF # UD043920)<br>UNIT DESIGNATION DATED 7/21/2009 (AGMT REF # UD43920) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>BERRY, PATRICK W & JOY D BERRY<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ALFRED E. JR.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ARTHUR GERALD III<br>ADDRESS ON FILE<br>----<br>BIRDWELL, DR. WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BIRDWELL, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BLANCHE BIRDWELL SCHROEDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLANCHETTE, PAM<br>ADDRESS ON FILE<br>----<br>BLANKINSHIP, GARY<br>ADDRESS ON FILE<br>----<br>BOOK, GWEN<br>ADDRESS ON FILE<br>----<br>BROWN, JULIA JO<br>ADDRESS ON FILE<br>----<br>BRYAN, SHARON K<br>ADDRESS ON FILE<br>----<br>BRYAN, SHARON KILGO<br>ADDRESS ON FILE<br>----<br>BUCKLEY, DEBBIE J.<br>ADDRESS ON FILE<br>----<br>BULLER, POLLY FLEMING<br>ADDRESS ON FILE<br>----<br>BUSBY, DORIS H.<br>ADDRESS ON FILE<br>----<br>BUSBY, DOUGLAS ALLEN<br>ADDRESS ON FILE<br>----<br>BUSBY, GERALD LESTER<br>ADDRESS ON FILE<br>----<br>CAIN, MICHELINE FULLER CHARLOTTE AS ATTNY-IN-FACT FOR<br>ADDRESS ON FILE<br>----<br>CAMERON, CLAUDE LANIER<br>ADDRESS ON FILE<br>----<br>CAMERON, JOHN ARCHIBALD<br>ADDRESS ON FILE<br>----<br>CAMERON, MILTON PERRY<br>ADDRESS ON FILE<br>----<br>CAMERON, MOLLY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>CAMERON, NELSON WELCH<br>ADDRESS ON FILE<br>----<br>CAMPBELL, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>CARUSO, KATHRYN<br>ADDRESS ON FILE<br>----<br>CHADINE KNOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHILDRESS, JAMES S<br>ADDRESS ON FILE<br>----<br>CHILDRESS, JOHN C<br>ADDRESS ON FILE<br>----<br>CHILDRESS, THOMAS R<br>ADDRESS ON FILE<br>----<br>CLARK, E. JOAN<br>ADDRESS ON FILE<br>----<br>CLARK, GARY<br>ADDRESS ON FILE<br>----<br>CLARK, TERRY<br>ADDRESS ON FILE<br>----<br>CLARY, JAMES JR.<br>ADDRESS ON FILE<br>----<br>COLEMAN, SALLY A<br>ADDRESS ON FILE<br>----<br>COLEMAN, SALLY ANN<br>ADDRESS ON FILE<br>----<br>CORBIT, PATRICIA RUSK<br>ADDRESS ON FILE<br>----<br>COTTON, PATSY LOU<br>ADDRESS ON FILE<br>----<br>COTTRELL, JUDY<br>ADDRESS ON FILE<br>----<br>COUNCILL, RANDY<br>ADDRESS ON FILE<br>----<br>CYNTHIA WILBOM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, RICHARD T. JR.<br>ADDRESS ON FILE<br>----<br>DAVIS, SUSAN LANG<br>ADDRESS ON FILE<br>----<br>DEALBERTS, ELIZABETH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>DEBBIE WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELGADO, DAVINIA<br>ADDRESS ON FILE<br>----<br>DENMAN, BETTY<br>ADDRESS ON FILE<br>----<br>DENMAN, JAMES ERIC<br>ADDRESS ON FILE<br>----<br>DENMAN, JERRY SADLER<br>ADDRESS ON FILE<br>----<br>DENMAN, JOY C.<br>ADDRESS ON FILE<br>----<br>DODD, NELDA FAY<br>ADDRESS ON FILE<br>----<br>DORSEY FAMILY LIVING TRUST TRUSTEE: ELLEN<br>SQUYRES DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, FREDERICK G. TESTAMENTARY TRUST<br>TRUSTEE: ANN WALLIS DORSEY<br>ADDRESS ON FILE<br>----<br>DORSEY, KELTON<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY TRUSTEE OF BROTHER, DAVID<br>CROSS<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARY<br>ADDRESS ON FILE<br>----<br>ELIZABETH SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLEN SQUYRES DORSEY AS LIFE TENANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLISON, CANDYCE F.<br>ADDRESS ON FILE<br>----<br>ELMER F. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERNEST GLYNN PERRITTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ETHYLE LEE FRANKLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FICKETT, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>FLEMING, SALLY<br>ADDRESS ON FILE<br>----<br>FLOWER, WILLIAM HORACE<br>ADDRESS ON FILE<br>----<br>FLOWERS, GARY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>FLOWERS, JOHNNY L.<br>ADDRESS ON FILE<br>----<br>FLOWERS, KENNETH L,<br>ADDRESS ON FILE<br>----<br>FLOWERS, WAYNE LEE<br>ADDRESS ON FILE<br>----<br>FOXWORTH, LARRY P & DARLENE M<br>ADDRESS ON FILE<br>----<br>FOXWORTH, LARRY P.<br>ADDRESS ON FILE<br>----<br>FRANKS, LARRY<br>ADDRESS ON FILE<br>----<br>FULLER, ANDREW K<br>ADDRESS ON FILE<br>----<br>FULLER, ANDREW KIRBY<br>ADDRESS ON FILE<br>----<br>FULLER, DAVID WILLIAM<br>ADDRESS ON FILE<br>----<br>FULLER, JACK B<br>ADDRESS ON FILE<br>----<br>FULLER, JACK B.<br>ADDRESS ON FILE<br>----<br>FULLER, RENAY<br>ADDRESS ON FILE<br>----<br>GOYOGANA, KATHLEEN PERRITTE<br>ADDRESS ON FILE<br>----<br>GRAHAM, JEFFREY A TRUST<br>ADDRESS ON FILE<br>----<br>GRAHAM, JOHN D<br>ADDRESS ON FILE<br>----<br>GRAHAM, JOSEPH ALFRED JR.<br>ADDRESS ON FILE<br>----<br>GRAVES, GORDON<br>ADDRESS ON FILE<br>----<br>GRAVES, KEITH<br>ADDRESS ON FILE<br>----<br>GRAY, WAYNE A JR<br>ADDRESS ON FILE<br>----<br>GRAY, WAYNE A. JR.<br>ADDRESS ON FILE<br>----<br>GREEN, KIM<br>ADDRESS ON FILE<br>----<br>GREER, HAROLD HARDEMAN JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>GREER, PATRICIA<br>ADDRESS ON FILE<br>----<br>GRIMES, CYNTHIA J.<br>ADDRESS ON FILE<br><br>GWIN RICHARDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAIGHT, SARA<br>ADDRESS ON FILE<br>----<br>HALBERT, SAM HOUSTON II<br>ADDRESS ON FILE<br>----<br>HALBERT, SAM HOUSTON JR.<br>ADDRESS ON FILE<br>----<br>HALBERT, VAN ALLEN<br>ADDRESS ON FILE<br>----<br>HALEY, ROSE MARIE AKA MARIE MARTIN HALEY<br>ADDRESS ON FILE<br>----<br>HAMER, KAREN<br>ADDRESS ON FILE<br>----<br>HANKS, MELISSA R.<br>ADDRESS ON FILE<br>----<br>HARGIS MINERAL TRUST TRUSTEE: TROY A. HARGIS<br>ADDRESS ON FILE<br>----<br>HARGIS, ELIZABETH C/O MIKE HARGIS<br>ADDRESS ON FILE<br>----<br>HARGIS, ELIZABETH SHANNON<br>ADDRESS ON FILE<br>----<br>HARGIS, TROY A. TRUSTEE OF THE HARGIS MINERAL<br>TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, DAVID L.<br>ADDRESS ON FILE<br>----<br>HARRIS, RHONDA<br>ADDRESS ON FILE<br>----<br>HARRIS, ROBERT C. LIVING TRUST TRUSTEE: ROBERT<br>CAD HARRIS<br>ADDRESS ON FILE<br>----<br>HARVIN, LINDA LOUISE<br>ADDRESS ON FILE<br>----<br>HATFIELD, JACK<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE R.<br>ADDRESS ON FILE<br>----<br>HATFIELD, WAYNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>HAWKINS, JOHNNY<br>ADDRESS ON FILE<br>----<br>HAWKINS, JONNY<br>ADDRESS ON FILE<br>----<br>HEAMSBERGER, WALTER L.<br>ADDRESS ON FILE<br>----<br>HEARNSBERGER, ROY G<br>ADDRESS ON FILE<br>----<br>HEARNSBERGER, WALTER<br>ADDRESS ON FILE<br>----<br>HENDERSON, SHEILA DEDMAN<br>ADDRESS ON FILE<br>----<br>HOLDER, GARY<br>ADDRESS ON FILE<br>----<br>HOLDER, LARRY<br>ADDRESS ON FILE<br>----<br>HOTARD, SUSAN FLEMING<br>ADDRESS ON FILE<br>----<br>HOWARD, LISA ANN<br>ADDRESS ON FILE<br>----<br>HUGHES, JIMMIE RUTH<br>ADDRESS ON FILE<br>----<br>HUNTER, CAROL<br>ADDRESS ON FILE<br>----<br>HUNTER, JUDY<br>ADDRESS ON FILE<br>----<br>IRELAND, DEBRA T. AS INDEPENDENT EXECUTRIX FOR THE ESTATE OF MAXINE HART PREWITT<br>ADDRESS ON FILE<br>----<br>JACKSON, PHYLLIS<br>ADDRESS ON FILE<br>----<br>JAMES, JOHN M<br>ADDRESS ON FILE<br>----<br>JAMES, JOHN M.<br>ADDRESS ON FILE<br>----<br>JENKINS, DELORES S. ANDERSON<br>ADDRESS ON FILE<br>----<br>JIMMY FULLER BILL EARLY AS RECEIVER FOR JIMMY EDWARD FULLER OR THE UNKNOWN HEIRS OF JIMMY EDWARD FULLER, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, CHESTER A JR<br>ADDRESS ON FILE<br>----<br>JONES, CHESTER A. JR.<br>ADDRESS ON FILE<br>----<br>JOYCE HATFIELD WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>KARICHI INVESTMENTS<br>ADDRESS ON FILE<br>----<br>KNOX, CHARLINE<br>ADDRESS ON FILE<br>----<br>LANG, ROBERT HURLEY JR.<br>ADDRESS ON FILE<br>----<br>LEBLUE, JOHN V & SHARON B<br>ADDRESS ON FILE<br>----<br>LECROY, LAURA LASA RENFRO<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES LECROY<br>ADDRESS ON FILE<br>----<br>LECROY, MARY BEATRICE C/O JAMES<br>ADDRESS ON FILE<br>----<br>LEE, JUDY<br>ADDRESS ON FILE<br>----<br>LEGACY III PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>LETOUMEAU UNIVERSITY<br>ADDRESS ON FILE<br>----<br>LEVICK, NANCY S.<br>ADDRESS ON FILE<br>----<br>LILIENSTERN, ROBERT CLAYTON<br>ADDRESS ON FILE<br>----<br>LOCKE, JOHNNIE MERLE<br>ADDRESS ON FILE<br>----<br>LOONEY, LYNN<br>ADDRESS ON FILE<br>----<br>LOWREY, THOMAS ALLEN JR.<br>ADDRESS ON FILE<br>----<br>LUTGEN, LINDA<br>ADDRESS ON FILE<br>----<br>MARGARET R. CUMIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSHALL, MAURINE<br>ADDRESS ON FILE<br>----<br>MARTHA STIBLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, JESSIE R.<br>ADDRESS ON FILE<br>----<br>MARY HELEN PERRITTE FRAZIER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY PERRITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>MARY SHANNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSINGILL, KATHRYN A.<br>ADDRESS ON FILE<br>----<br>MATLOCK, MARTHA<br>ADDRESS ON FILE<br>----<br>MCADAMS, BETTY<br>ADDRESS ON FILE<br>----<br>MCEACHEM, RAY NEIL<br>ADDRESS ON FILE<br>----<br>MCEACHERN, RAY N<br>ADDRESS ON FILE<br>----<br>MELBA LOUISE JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILTON JAMES CAMERON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINCHEW, TIM<br>ADDRESS ON FILE<br>----<br>MINCHEW, TIMOTHY<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. JR.<br>ADDRESS ON FILE<br>----<br>MINCHEW, WILLIAM E. SR.<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES L. JR.<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN<br>ADDRESS ON FILE<br>----<br>MOORE, ROGER<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MARILYN SUE EXEMPT FAMILY TRUST<br>TRUSTEE: MARILYN SUE MUCKLEROY<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, MORRIS<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, ROBERT GEORGE III<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>MULLEN, SUSAN LILIENSTERN<br>ADDRESS ON FILE<br>----<br>NACOGDOCHES COUNTY DIST CLERK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>NAPIER, BETHANNE<br>ADDRESS ON FILE<br>----<br>NEEVEL, MARIAN R.<br>ADDRESS ON FILE<br>----<br>OIL FIELD GIRLS, LTD<br>ADDRESS ON FILE<br>----<br>OLIVER, JIMMY DAN<br>ADDRESS ON FILE<br>----<br>OLIVER, RANDALL J.<br>ADDRESS ON FILE<br>----<br>OMELAS, JILL MUCKLEROY<br>ADDRESS ON FILE<br>----<br>PALMA, ORA BY DEPENDENT ADMINISTRATOR,<br>LARRY V. NULISCH, SR. THE ESTATE OF<br>ADDRESS ON FILE<br>----<br>PANTILE, SHYANNE R. & JOYCELYN A. PERRITTE,<br>TRUST FOR THE BENEFIT OF TRUSTEE: JAMES<br>PERRITTE<br>ADDRESS ON FILE<br>----<br>PARKER, PERRY AND WANDA PARKER<br>ADDRESS ON FILE<br>----<br>PARKER, WANDA LEE<br>ADDRESS ON FILE<br>----<br>PATE, JOE L & BECKY PATE, H/W<br>ADDRESS ON FILE<br>----<br>PATE, JOE L.<br>ADDRESS ON FILE<br>----<br>PATTON, BARBARA SUTTON<br>ADDRESS ON FILE<br>----<br>PERRITTE, DEBRA JEAN HARRISON<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES TRUSTEE TRUSTS U/W/O LINDA A.<br>PERRITTE F/B/O SHYANNE R. PERRITTE & JOYCELYN<br>A. PERRITTE<br>ADDRESS ON FILE<br>----<br>PERRITTE, JAMES<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOHN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH LORAN<br>ADDRESS ON FILE<br>----<br>PERRITTE, JOSEPH MARK<br>ADDRESS ON FILE<br>----<br>PERRITTE, KATHLEEN GOYOGANA<br>ADDRESS ON FILE<br>----<br>PERRITTE, MARY HELEN FRAZIER<br>ADDRESS ON FILE<br>----<br>PERRITTE, RAYMOND E. JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>PERRITTE, REXINE C.<br>ADDRESS ON FILE<br>----<br>PERRITTE, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>PERRITTE, THOMAS L.<br>ADDRESS ON FILE<br>----<br>PERRITTE, VERNON GAYLE<br>ADDRESS ON FILE<br>----<br>REAVLEY, PAUL S.<br>ADDRESS ON FILE<br>----<br>REAVLEY, THOMAS W.<br>ADDRESS ON FILE<br>----<br>REEDER, WILMA ATTY-IN-FACT FOR ETHYLE LEE<br>FRANKLIN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, GWIN ELLEN STRIBLING<br>ADDRESS ON FILE<br>----<br>ROBERT C. LOONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBSON, VICKI<br>ADDRESS ON FILE<br>----<br>RODRIGUEZ, GAIL<br>ADDRESS ON FILE<br>----<br>ROSINE BLOUNT MCFADDIN MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>ROY GENE HEAMSBERGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S.J. CAPITAL<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S. TRUSTEE OF THE MARIANNE<br>S. SAWYER TRUST<br>ADDRESS ON FILE<br>----<br>SAWYER, MARIANNE S.<br>ADDRESS ON FILE<br>----<br>SEILER, JOHN ROY C/O KAREN SUE SEILER<br>ADDRESS ON FILE<br>----<br>SETTLE, BRYAN C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>SETTLE, BRYAN SHANNON<br>ADDRESS ON FILE<br>----<br>SHANNON, PATRICIA R<br>ADDRESS ON FILE<br>----<br>SHANNON, PATRICIA R.<br>ADDRESS ON FILE<br>----<br>SHANNON, WILLIAM PATRICK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1 (43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey , Abstract 60 | (Continued)<br>SHELIA NELL HOPPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHIDEY BAILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIDES, CAROLYN S. TRUSTEE OF THE CAROLYN S. SIDES TRUST<br>ADDRESS ON FILE<br>----<br>SIDES, CAROLYN S.<br>ADDRESS ON FILE<br>----<br>SKOMP, PATRICIA FULLER<br>ADDRESS ON FILE<br>----<br>SKOMP, PATRICIA RUTH FULLER<br>ADDRESS ON FILE<br>----<br>SMITH, ELIZABETH<br>ADDRESS ON FILE<br>----<br>STONE, BERTIE ELIZABETH<br>ADDRESS ON FILE<br>----<br>STRIBLING, R. E.<br>ADDRESS ON FILE<br>----<br>STRIBLING, STACY S.<br>ADDRESS ON FILE<br>----<br>STRICKLAND, JAMES ORLAND<br>ADDRESS ON FILE<br>----<br>STRICKLAND, MARY ANN<br>ADDRESS ON FILE<br>----<br>SUTTON, B.M.<br>ADDRESS ON FILE<br>----<br>SUTTON, H.G. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, HERBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>SUTTON, JERRY S.<br>ADDRESS ON FILE<br>----<br>SUTTON, JOHN 0.<br>ADDRESS ON FILE<br>----<br>SUTTON, KENNETH W.<br>ADDRESS ON FILE<br>----<br>SUTTON, R.W. JR.<br>ADDRESS ON FILE<br>----<br>SUTTON, 'RICHARD W.<br>ADDRESS ON FILE<br>----<br>SUTTON, THOMAS L.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THELMA LOU GU 1 #1<br>(43920) NACOGDOCHES, TX<br>YBARBO JOSE IGNA Survey ,<br>Abstract 60 | (Continued)<br>SWASKO, BETTY BIRDWELL<br>ADDRESS ON FILE<br>----<br>TARTT, DANNY<br>ADDRESS ON FILE<br>----<br>TARTT, JIMMY<br>ADDRESS ON FILE<br>----<br>TARTT, MARILYN RUTH ERWIN<br>ADDRESS ON FILE<br>----<br>TATE, CASSIE<br>ADDRESS ON FILE<br>----<br>TEMPLE, CHARLES AUGUSTUS JR.<br>ADDRESS ON FILE<br>----<br>TEMPLE, DAVID BIRDWELL<br>ADDRESS ON FILE<br>----<br>TRAINER, ANNA MARY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>VALENCE OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>VANDERGRIFF, GLORIA D.<br>ADDRESS ON FILE<br>----<br>VICKIE LYNN ROBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOYLES, KRISTY C/O JONNY HAWKINS<br>ADDRESS ON FILE<br>----<br>VOYLES, KRISTY KAROL<br>ADDRESS ON FILE<br>----<br>WEATHERLY, SHERRY ANN<br>ADDRESS ON FILE<br>----<br>WEST, ALICE<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN R.<br>ADDRESS ON FILE<br>----<br>WHEELER, HELEN RUTH, AS RECEIVER FOR OR THE<br>UNKNOWN HEIRS OF HELEN RUTH WHEELER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, NELL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PHIL<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE C/O DEBBIE WOOD<br>ADDRESS ON FILE<br>----<br>WOOD, THELMA LOUISE<br>ADDRESS ON FILE<br>----<br>WORKMAN, TRICIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TIPTON #1 (40590)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326<br>----<br>TIPTON GU 1 #2 (43249)<br>NACOGDOCHES, TX<br>RAMIREZ GENIO Survey ,<br>Abstract 458 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON II, JOSEPH L<br>ADDRESS ON FILE<br>----<br>ANDERSON, JEFFREY D<br>ADDRESS ON FILE<br>----<br>ANDERSON, WILLIAM A<br>ADDRESS ON FILE<br>----<br>BAILEY, JAY<br>ADDRESS ON FILE<br>----<br>COX II, NAVARRO CAMPBELL<br>ADDRESS ON FILE<br>----<br>COX III, JAMES O<br>ADDRESS ON FILE<br>----<br>COX, CHARLES R<br>ADDRESS ON FILE<br>----<br>COX, ELEANOR Q ESTATE<br>ADDRESS ON FILE<br>----<br>COX, JERRY W<br>ADDRESS ON FILE<br>----<br>COX, JON BARRY<br>ADDRESS ON FILE<br>----<br>COX, MARCUS ZENO<br>ADDRESS ON FILE<br>----<br>COX, MILDRED L<br>ADDRESS ON FILE<br>----<br>COX, NAVARRO C. & PEGGY G.<br>ADDRESS ON FILE<br>----<br>COX, W. DAVID<br>ADDRESS ON FILE<br>----<br>DAVENPORT, RUTH E<br>ADDRESS ON FILE<br>----<br>DINN, FRANCES L<br>ADDRESS ON FILE<br>----<br>EISENHAUER, ANITA H.<br>ADDRESS ON FILE<br>----<br>EISENHAUER, ANITA HOLT<br>ADDRESS ON FILE<br>----<br>FORTENBERRY, HENRY W<br>ADDRESS ON FILE<br>----<br>FORTENBERRY, RICHARD D<br>ADDRESS ON FILE<br>----<br>GLASS, HELEN KATHRYN<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # AUD43249-1)<br>AMENDED UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # AUD43249)<br>AMENDED UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # AUD43249-2)<br>FARMOUT AGREEMENT DATED 9/28/2012 (AGMT REF # 145732000)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40590)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43249)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/4/2008 (AGMT REF # MEO40590)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # RUD43249)<br>RATIFICATION OF UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # RUD43249-1)<br>UNIT DESIGNATION DATED 3/13/2008 (AGMT REF # UD40590)<br>UNIT DESIGNATION DATED 3/13/2008 (AGMT REF # UD43249)<br>UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # UD43249) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TIPTON #1 (40590)<br>NACOGDOCHES, TX<br>KIRBY ISAIAH Survey ,<br>Abstract 326<br>----<br>TIPTON GU 1 #2 (43249)<br>NACOGDOCHES, TX<br>RAMIREZ GENIO Survey ,<br>Abstract 458 | (Continued)<br>GRAHAM, SUSAN D<br>ADDRESS ON FILE<br>----<br>ISONHOOD, SHEILA COX<br>ADDRESS ON FILE<br>----<br>JOHNSON, DIANNE L RESIDUARY TR<br>ADDRESS ON FILE<br>----<br>KLYPCHAK, CARRIE<br>ADDRESS ON FILE<br>----<br>LEE, CRAIG<br>ADDRESS ON FILE<br>----<br>LEE, MICHAEL T<br>ADDRESS ON FILE<br>----<br>MARCUS, CAROL J<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCKINNEY, RICHARD TRUST<br>ADDRESS ON FILE<br>----<br>ROBINSON, MARILYN<br>ADDRESS ON FILE<br>----<br>SEELCCO PARTNERS II LTD<br>ADDRESS ON FILE<br>----<br>SHEARER, JIM R<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PRODUCTION, CO.<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TEUTSCH, DELBERT WAYNE<br>ADDRESS ON FILE<br>----<br>TEUTSCH, JERRY LYNN<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WEST, RICHARD A JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TOBY #1 (39844)<br>NACOGDOCHES, TX<br>RAMIREZ GENIO Survey ,<br>Abstract 458 | ADAMS, DAVID J.<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>EISENHAUER, ANITA H.<br>ADDRESS ON FILE<br>----<br>EISENHAUER, ANITA HOLT<br>ADDRESS ON FILE<br>----<br>GRIFFITH, JAMES P S JR TRUST<br>ADDRESS ON FILE<br>----<br>GRIFFITH, RICHARD S TRUST<br>ADDRESS ON FILE<br>----<br>GRIFFITH, WILSON M TRUST<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SOUTHWESTERN ENERGY PRODUCTION, CO.<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WALLACE, MARY GRIFFITH TRUST<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/25/2007 (AGMT REF # AUD39844)<br>AMENDED UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # AUD39844-1)<br>AMENDED UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # AUD39844)<br>AMENDED UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # AUD39844-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39844)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2004 (AGMT REF # MEO39844)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/21/2006 (AGMT REF # MEO39844)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/22/2006 (AGMT REF # RUD39844)<br>RATIFICATION OF UNIT DESIGNATION DATED 7/26/2006 (AGMT REF # RUD39844-1)<br>UNIT DESIGNATION DATED 1/25/2007 (AGMT REF # UD39844)<br>UNIT DESIGNATION DATED 5/11/2005 (AGMT REF # UD39844) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WARREN HAYES GU 1 #1 (42867) NACOGDOCHES, TX STRODE STEPHEN Survey , Abstract 502 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CABOT OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>FOURRS GROUP LLC<br>ADDRESS ON FILE<br>----<br>FRANKS, FRANCELLE FULLER<br>ADDRESS ON FILE<br>----<br>FULLER, WILMA WATKINS<br>ADDRESS ON FILE<br>----<br>LEBOULANGER, WALTER<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MEADOWS, PATRICIA FULLER<br>ADDRESS ON FILE<br>----<br>SCHAFFITZEL, ROBERT F<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42867)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/3/2009 (AGMT REF # MEO42867)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/1/2006 (AGMT REF # MEO42867)<br>OPERATING AGREEMENT DATED 3/2/2009 (AGMT REF # OA42867)<br>UNIT DESIGNATION DATED 6/18/2009 (AGMT REF # UD42867)<br>UNIT DESIGNATION DATED 6/19/2009 (AGMT REF # UD42867) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEAVER GU 1 #1 (36601) NACOGDOCHES, TX M DE LOS SANTOS COY Survey , Abstract 2 ---- | ADAMS, DAVID ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD036788-2) |
| | BAKER, CHERRY | AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD037938) |
| WEAVER GU 1 #10 (41760) | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD37858) |
| NACOGDOCHES, TX | ---- | AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD38794) |
| COY MANUEL DE LO Survey, Abstract 21 | BAKER, RICHARD L. & CHERRY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/1/2008 (AGMT REF # AUD39545) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD36601) |
| WEAVER GU 1 #4 (37858) | BAKER, RICHARD LYNN ET UX, CHERRY BAKER | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD36788) |
| NACOGDOCHES, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD37858) |
| COY MANUEL DE LO Survey, Abstract 21 | ---- | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD37938) |
| ---- | BAKER, RICHARD LYNN ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD38528) |
| Weaver GU 1 #5 (38528) | ---- | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD38794) |
| NACOGDOCHES, TX | BLANK, ZANE DISHMAN | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD38987) |
| De Los Santos Coy Manuel Survey, Abstract 21 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD39545) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD40670) |
| WEAVER GU 1 #6 (38794) | CHARLES WILLIAM MORGAN, III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 6/13/2007 (AGMT REF # AUD41760) |
| NACOGDOCHES, TX | | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD36601) |
| COY MANUEL DE LO Survey, Abstract 21 | DISHMAN, KAY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD36601-2) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD36788) |
| WEAVER GU 1 #7 (38987) | DISHMAN, ZACHARY CLYDE | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD37858) |
| NACOGDOCHES, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD37938) |
| COY MANUEL DE LO Survey, Abstract 21 | ---- | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD38528) |
| ---- | GEORGE, PATRICIA MAST ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD38794) |
| WEAVER GU 1 #8 (39545) | ---- | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD38987) |
| NACOGDOCHES, TX | GUIDRY, WILLIAM D. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD39545) |
| COY MANUEL DE LO Survey, Abstract 21 | ---- | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD40670) |
| | LEE, ALICIA KAY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/10/2007 (AGMT REF # AUD41760) |
| WEAVER GU 1 #9 (40670) | ---- | LETTER AGREEMENT DATED 6/13/2007 (AGMT REF # LA39545) |
| NACOGDOCHES, TX | MAST, III, A. T. ADDRESS ON FILE | LETTER AGREEMENT DATED 6/13/2007 (AGMT REF # LA39545-1) |
| COY MANUEL DE LO Survey, Abstract 21 | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36601) |
| ---- | MAST, JOHN C ET AL ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36788) |
| WEAVER GU 1-2 (36788) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37858) |
| NACOGDOCHES, TX | MAST, JOHN C. ET AL ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37938) |
| Sec 00, Block A-2, M DE LOS SANTOS COY, SVY Survey, Abstract <Missing> | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38528) |
| | MAST, JOHN C. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38794) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38987) |
| WEAVER GU 1-3 (37938) | MATHEWSON, JAMES E. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39545) |
| NACOGDOCHES, TX | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40670) |
| Sec 00, Block A-21, M. COY & BROS SVY Survey, Abstract <Missing> | MATHEWSON, JIM ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41760) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/11/2003 (AGMT REF # MEO36601) |
| | MAYO, BECKY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2005 (AGMT REF # MEO36601) |
| | ---- | UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # UD037938) |
| | MAYO, JOHN ET UX, BECKY MAYO ADDRESS ON FILE | UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # UD36601-1) |
| | ---- | UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # UD36788) |
| | MAYO, JOHN M. & BECK PRICE MAYO ADDRESS ON FILE | UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # UD37858) |
| | ---- | UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # UD38794) |
| | MAYO, JOHN ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # UD39545) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| WEAVER GU 1 #1 (36601) | MCGUIRE, GRADY G. JR. & | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| M DE LOS SANTOS COY | ---- | |
| Survey , Abstract 2 | MCGUIRE, GRADY G. JR. ET UX, KERMIT LOUISE | |
| ---- | MCGUIRE | |
| WEAVER GU 1 #10 (41760) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| COY MANUEL DE LO Survey , | MCGUIRE, GRADY G. JR. | |
| Abstract 21 | ADDRESS ON FILE | |
| ---- | ---- | |
| WEAVER GU 1 #4 (37858) | MCGUIRE, KERMIT LOUISE | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| COY MANUEL DE LO Survey , | ---- | |
| Abstract 21 | MIDDLEBROOK MINERAL PARTNERSHIP, LTD, | |
| ---- | ADDRESS ON FILE | |
| Weaver GU 1 #5 (38528) | ---- | |
| NACOGDOCHES, TX | MIDDLEBROOK MINERAL PARTNERSHIP, LTD. | |
| De Los Santos Coy Manuel | ADDRESS ON FILE | |
| Survey , Abstract 21 | ---- | |
| ---- | MORGAN, CHARLES WILLIAM III, ET AL | |
| WEAVER GU 1 #6 (38794) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| COY MANUEL DE LO Survey , | O'NEAL, TAMBREY LEIGH | |
| Abstract 21 | ADDRESS ON FILE | |
| ---- | ---- | |
| WEAVER GU 1 #7 (38987) | PIERCE, JENNIFER LOREN | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| COY MANUEL DE LO Survey , | ---- | |
| Abstract 21 | PRINCE, JOSEPH C. | |
| ---- | ADDRESS ON FILE | |
| WEAVER GU 1 #8 (39545) | ---- | |
| NACOGDOCHES, TX | VILES, DUDLEY | |
| COY MANUEL DE LO Survey , | ADDRESS ON FILE | |
| Abstract 21 | ---- | |
| ---- | WANAMAKER, PAMELA PRINCE | |
| WEAVER GU 1 #9 (40670) | ADDRESS ON FILE | |
| NACOGDOCHES, TX | ---- | |
| COY MANUEL DE LO Survey , | WEAVER, BILLIE LOREN | |
| Abstract 21 | ADDRESS ON FILE | |
| ---- | ---- | |
| WEAVER GU 1-2 (36788) | WEAVER, LEROY ESTATE | |
| NACOGDOCHES, TX | ADDRESS ON FILE | |
| Sec 00, Block A-2, M DE LOS | ---- | |
| SANTOS COY, SVY Survey , | WEAVER, THOMAS LEROY ET UX, BILLIE LOREN | |
| Abstract <Missing> | WEAVER | |
| ---- | ADDRESS ON FILE | |
| WEAVER GU 1-3 (37938) | ---- | |
| NACOGDOCHES, TX | WEAVER, THOMAS LEROY | |
| Sec 00, Block A-21, M. COY & | ADDRESS ON FILE | |
| BROS SVY Survey , Abstract | | |
| <Missing> | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILL FORESTER GU 1 #1 (42928) NACOGDOCHES, TX Sec 00, Block A-3, CASILDO AGUILERA SVY Survey , Abstract <Missing> | BAILEY, VICTOR R & SHIRLEY E<br>ADDRESS ON FILE<br>----<br>BAKER, MARY LOUISE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BAKER, NANCY WYNETTA<br>ADDRESS ON FILE<br>----<br>BAKER, RAYMOND DEAN<br>ADDRESS ON FILE<br>----<br>BARTON JR, CALVIN P<br>ADDRESS ON FILE<br>----<br>BERRY, MAMIE N<br>ADDRESS ON FILE<br>----<br>ROUND HILL ROYALTY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TUCKER, BILLY & DORTHEA<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/18/2008 (AGMT REF # OA42928)<br>UNIT DESIGNATION DATED 10/28/2008 (AGMT REF # UD42928) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WINSTON, JOHN #1-H (33556) NACOGDOCHES, TX BERMEA ANDRES Survey , Abstract 10 | 4-JW LTD<br>ADDRESS ON FILE<br>----<br>4-JW, LTD.<br>ADDRESS ON FILE<br>----<br>AJNASSIAN, CARRIE W<br>ADDRESS ON FILE<br>----<br>ALEXANDER, ALYSON D 1988 TRUST<br>ADDRESS ON FILE<br>----<br>ALEXANDER, IRMA VEREE HENDERSON LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ALEXANDER, MALCOLM GRAHAM JR<br>ADDRESS ON FILE<br>----<br>ALEXANDER, VEREE H<br>ADDRESS ON FILE<br>----<br>ANDERSON MINERAL TRUST REGIONS BANK TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BALTER, ROSE MARY W<br>ADDRESS ON FILE<br>----<br>BILL JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLOUNT, LOIS A 2007 MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BOGGS, MARY H TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>BRANTON, MARY MARGARET<br>ADDRESS ON FILE<br>----<br>BROWN, J KURTH<br>ADDRESS ON FILE<br>----<br>COCKRELL, BONNIE<br>ADDRESS ON FILE<br>----<br>CONIE, SUSAN HENDRICK<br>ADDRESS ON FILE<br>----<br>COWIE, DEAN BRUCE JR<br>ADDRESS ON FILE<br>----<br>COWIE, DOUGLAS RANDOLPH<br>ADDRESS ON FILE<br>----<br>D.B. BRADFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVRIES, NANCY MICHELLE HUNT<br>ADDRESS ON FILE<br>----<br>EDWARD'S CHILDRENS TRUST<br>ADDRESS ON FILE<br>----<br>FAIRES, DAVID ROY<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 8/25/2010 (AGMT REF # AOA33556)<br>AMENDED UNIT DESIGNATION DATED 11/7/2006 (AGMT REF # AUD33556-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2009 (AGMT REF # AUD33556-2)<br>DAMAGE SETTLEMENT AND RELEASE DATED 12/19/2001 (AGMT REF # DR33556-1)<br>EXPLORATION AGREEMENT DATED 6/1/2000 (AGMT REF # EA33556)<br>LETTER AGREEMENT DATED 10/3/2000 (AGMT REF # LA33556-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33556)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1995 (AGMT REF # MEO33556)<br>OPERATING AGREEMENT DATED 2/1/2000 (AGMT REF # OA33556-1)<br>RIGHT OF WAY AGREEMENT DATED 12/12/2001 (AGMT REF # ROW33556-1)<br>UNIT DESIGNATION DATED 11/6/2001 (AGMT REF # UD33556-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>FAT FAMILY GROUP LP<br>ADDRESS ON FILE<br>----<br>FIEBEL, TASCA GRIFFIN<br>ADDRESS ON FILE<br>----<br>FISCHER, JOAL MD<br>ADDRESS ON FILE<br>----<br>FISHER, LYNN<br>ADDRESS ON FILE<br>----<br>FREYER, KAREN W<br>ADDRESS ON FILE<br>----<br>GAGE, PATRICIA JAYROE TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>GEER, E WAYNE<br>ADDRESS ON FILE<br>----<br>GIEB, JOE III<br>ADDRESS ON FILE<br>----<br>GILLESPIE PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>GILLESPIE, LLOYD A<br>ADDRESS ON FILE<br>----<br>GIST, S RHETT<br>ADDRESS ON FILE<br>----<br>GREEN, SUSAN S<br>ADDRESS ON FILE<br>----<br>HARRIS, DIANE R<br>ADDRESS ON FILE<br>----<br>HAVARD, ALFRED GENE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HAVARD, NORA LEE CAPPS<br>ADDRESS ON FILE<br>----<br>HENDERSON MINERALS INC<br>ADDRESS ON FILE<br>----<br>HENDERSON, CHRISTINE<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN III<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN JR TRUST<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN JR<br>ADDRESS ON FILE<br>----<br>HENDERSON, MARK<br>ADDRESS ON FILE<br>----<br>HENDERSON, SIMON W III<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>HESELMEYER, MELBA J<br>ADDRESS ON FILE<br>----<br>HSH PROPERTIES PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>HUDNALL, SALLY ANN<br>ADDRESS ON FILE<br>----<br>HUNT, DAVID MURRAY<br>ADDRESS ON FILE<br>----<br>HURSEY, ANDREW KARL<br>ADDRESS ON FILE<br>----<br>HURSEY, CHARLES STEPHEN<br>ADDRESS ON FILE<br>----<br>HURSEY, LEAH KRISTEN<br>ADDRESS ON FILE<br>----<br>HURSEY, MICHAEL DAVID<br>ADDRESS ON FILE<br>----<br>HURSEY, PAUL BRUCE<br>ADDRESS ON FILE<br>----<br>HURSEY-DUNSTANE, COLLEEN P<br>ADDRESS ON FILE<br>----<br>JALONICK, MARY M<br>ADDRESS ON FILE<br>----<br>JAMESON MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>JAYROE, CALVIN W<br>ADDRESS ON FILE<br>----<br>JAYROE, IRWIN RAY<br>ADDRESS ON FILE<br>----<br>JDMI LLC<br>ADDRESS ON FILE<br>----<br>JENALI PARTNERS LP<br>ADDRESS ON FILE<br>----<br>JHRSB PARTNERS LP<br>ADDRESS ON FILE<br>----<br>JOHNSON, DONALD<br>ADDRESS ON FILE<br>----<br>JUDITH C KURTH AGENCY<br>ADDRESS ON FILE<br>----<br>KELLY, KAREN M<br>ADDRESS ON FILE<br>----<br>KURTH FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>KURTH INVESTMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>KURTH, ERNEST L JR CHARITABLE FOUNDATION<br>ADDRESS ON FILE<br>----<br>KURTH, J H JR TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>KURTH, JOSEPH G JR<br>ADDRESS ON FILE<br>----<br>KURTH, JOSEPH G<br>ADDRESS ON FILE<br>----<br>KURTH, KATHERINE TRUST<br>ADDRESS ON FILE<br>----<br>KURTH, ROBERT L SR MARITAL TRUST UNDER WILL OF<br>ADDRESS ON FILE<br>----<br>LEWIS, ANNE TUCKER<br>ADDRESS ON FILE<br>----<br>MAAS, CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MAAS, LEISA<br>ADDRESS ON FILE<br>----<br>MAP SECURITIES PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCBRIDE, CHARLES LOUIS<br>ADDRESS ON FILE<br>----<br>MCBRIDE, GEORGE K JR<br>ADDRESS ON FILE<br>----<br>MCBRIDE, JAMES HUGHES<br>ADDRESS ON FILE<br>----<br>MCMULLEN, JAMES A III<br>ADDRESS ON FILE<br>----<br>MCMULLEN, ORA ELIZABETH<br>ADDRESS ON FILE<br>----<br>MCMURREY, LAURA SUE HENDERSON<br>ADDRESS ON FILE<br>----<br>MCROSTIE, LAURIE ALEXANDER<br>ADDRESS ON FILE<br>----<br>MEDFORD, DAVID CHARLES<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>MEIS, JOSPEH A MD<br>ADDRESS ON FILE<br>----<br>MEIS, MATT A<br>ADDRESS ON FILE<br><br>MILDRED H GRINDSTEAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, LOU ANN W TRUST U/W SWH JR<br>ADDRESS ON FILE<br>----<br>MITHOFF, FRANCES MAAS<br>ADDRESS ON FILE<br>----<br>MONAD WERNER LLC<br>ADDRESS ON FILE<br>----<br>MOORE, ROBIN WILSON ESTATE<br>ADDRESS ON FILE<br>----<br>MOORE, VARDEMAN GRIFFITH<br>ADDRESS ON FILE<br>----<br>MORGAN, ALLYSON CLARA<br>ADDRESS ON FILE<br>----<br>MORGAN, ETHEL IRREVOCABLE TRUST #2<br>ADDRESS ON FILE<br>----<br>MORGAN, LARRY T<br>ADDRESS ON FILE<br>----<br>MORGAN, LAWRENCE THOMAS II<br>ADDRESS ON FILE<br>----<br>MOTLEY, SUSAN B TUCKER<br>ADDRESS ON FILE<br>----<br>MPH PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>NACHMAN, SELMA RAY KAHN<br>ADDRESS ON FILE<br>----<br>OPPENHEIM, ELLEN W<br>ADDRESS ON FILE<br>----<br>O'REILLY, ALEXANDER CL<br>ADDRESS ON FILE<br>----<br>O'REILLY, TRUDY H<br>ADDRESS ON FILE<br>----<br>OWEN, KAY KURTH<br>ADDRESS ON FILE<br>----<br>PAGE, ELIZABETH HENDESON<br>ADDRESS ON FILE<br>----<br>PAGE, MICHAEL W<br>ADDRESS ON FILE<br>----<br>PARKER, HATTIE BROWN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>PARKER, HATTIE K<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT F II<br>ADDRESS ON FILE<br>----<br>PEDECO, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PITTMAN, LINDA S<br>ADDRESS ON FILE<br>----<br>PYLE, ALEXANDRA RAYLEIGH<br>ADDRESS ON FILE<br>----<br>PYLE, VIVIAN KURTH<br>ADDRESS ON FILE<br>----<br>RANGE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANGE PRODUCTION I, L.P.<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION I, LP<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>RANGE TEXAS PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>REEVES, J F<br>ADDRESS ON FILE<br>----<br>REEVES, LAURA THOMPSON ESTATE OF<br>ADDRESS ON FILE<br>----<br>RENREW MINERALS LTD<br>ADDRESS ON FILE<br>----<br>RICE, AURELIA<br>ADDRESS ON FILE<br>----<br>RIPPY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROSS, MARK A.<br>ADDRESS ON FILE<br>----<br>RUSSELL T RUDY ENERGY LLC<br>ADDRESS ON FILE<br>----<br>SANDFIELD LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SAVIJO (A GRANTOR TRUST)<br>ADDRESS ON FILE<br>----<br>SEGREST, JEFF M<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>SEGREST, THOMAS L<br>ADDRESS ON FILE<br>----<br>SGW MINERALS LLC<br>ADDRESS ON FILE<br>----<br>SOUTHWEST MINERAL GROUP<br>ADDRESS ON FILE<br>----<br>SQUYRES, CHARLETTE J CLARK<br>ADDRESS ON FILE<br>----<br>STALLINGS, KYLE L RETIREMENT PLAN<br>ADDRESS ON FILE<br>----<br>STEVE E AREA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STOLLENWERCK, J W SMITH<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, JUNE C HENDERSON<br>ADDRESS ON FILE<br>----<br>STOLLENWERCK, LOGAN H III<br>ADDRESS ON FILE<br>----<br>SUMRALL, LAURA KATHRYNE<br>ADDRESS ON FILE<br>----<br>TEITELBAUM, MILDRED W<br>ADDRESS ON FILE<br>----<br>TEXAS ARKANSAS & FLORIDA MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>THERIOT, MELISSA COCKRELL<br>ADDRESS ON FILE<br>----<br>TIPTON, JIMMY L<br>ADDRESS ON FILE<br>----<br>TM MINERALS LLC<br>ADDRESS ON FILE<br>----<br>TUCKER, EDWARD BLOUNT III<br>ADDRESS ON FILE<br>----<br>VALLS, AIMEE B FREYER<br>ADDRESS ON FILE<br>----<br>WARREN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WEAVER, CHARLES E III<br>ADDRESS ON FILE<br>----<br>WIENER, JAY L<br>ADDRESS ON FILE<br>----<br>WIENER, JOHN S<br>ADDRESS ON FILE<br>----<br>WIENER, KATHRYN L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WINSTON, JOHN #1-H<br>(33556) NACOGDOCHES, TX<br>BERMEA ANDRES Survey ,<br>Abstract 10 | (Continued)<br>WIENER, MARY L<br>ADDRESS ON FILE<br>----<br>WIENER, WILLIAM B III<br>ADDRESS ON FILE<br>----<br>WINSTON LAND AND CATTLE CO.<br>ADDRESS ON FILE<br>----<br>WINSTON, BENJAMIN D TRUST U/W SWH JR<br>ADDRESS ON FILE<br>----<br>WINSTON, BENJAMIN DEE<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN R III TRUST U/W SWH JR<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN RANDOLPH III<br>ADDRESS ON FILE<br>----<br>WINSTON, SIMON W TRUST U/W SWH JR<br>ADDRESS ON FILE<br>----<br>WINSTON, SIMON WOOD<br>ADDRESS ON FILE<br>----<br>WINSTON, VIRGINIA HENDERSON<br>ADDRESS ON FILE<br>----<br>WIZBICKI, KATHLEEN TUBBS<br>ADDRESS ON FILE<br>----<br>ZEPPENFELD, CAROL COWIE<br>ADDRESS ON FILE | (Continued) |
| MORRISON/SCOTT/CONRAD<br>W #1 (7095) OCHILTREE, TX<br>SEC 125, BLK 43, ABS 144,<br>H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MORRISON SCOTT & CONRAD RANCH, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/22/1961 (AGMT REF # OA7095)<br>SURFACE USE AGREEMENT DATED 1/17/1974 (AGMT REF # SA7095) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Morrison Scott Conrad 125-1H (1050372) OCHILTREE, TX SEC 125-BLK 43-ABS 144-SVY H&TC RR CO<br>----<br>Morrison Scott Conrad 125-2H (1050369) OCHILTREE, TX SEC 125-BLK 43-ABS 144-SVY H&TC RR CO | BRANDT, TANDY SCOTT<br>ADDRESS ON FILE<br>----<br>BRICE, ANN T. F/B/O<br>ADDRESS ON FILE<br>----<br>BRICE, PATRICK R<br>ADDRESS ON FILE<br>----<br>BRICE, ROBERT C<br>ADDRESS ON FILE<br>----<br>CONRAD III, ANTHONY L<br>ADDRESS ON FILE<br>----<br>CONRAD, CHARLES T TRUST<br>ADDRESS ON FILE<br>----<br>CONRAD, MORGAN C<br>ADDRESS ON FILE<br>----<br>CONRAD, WILLIAM L<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFEY, MARION BRICE F/B/O<br>ADDRESS ON FILE<br>----<br>H G ADAMS, IV & SONS, L.P.<br>ADDRESS ON FILE<br>----<br>HEAD, GWEN TANDY<br>ADDRESS ON FILE<br>----<br>MORRISON SCOTT & CONRAD RANCH, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OVERVEEN, LTD.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>SAN RAFAEL PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>SCOTT FAMILY PROPERTIES, LTD.<br>ADDRESS ON FILE<br>----<br>SCOTT, SAMUEL W<br>ADDRESS ON FILE<br>----<br>THE SHAMROCK OIL AND GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>XI ADAMS, L.P.<br>ADDRESS ON FILE<br>----<br>XI ADAMS, LP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/22/1961 (AGMT REF # OA1050372)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/16/2014 (AGMT REF # SDSR1050372-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/20/2014 (AGMT REF # SDSR1050372)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/21/2014 (AGMT REF # SDSR1050369)<br>SURFACE USE AGREEMENT DATED 1/17/1974 (AGMT REF # SA1050369)<br>SURFACE USE AGREEMENT DATED 1/17/1974 (AGMT REF # SA1050372) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Mary T. Morrison 126 #1-H (45460) OCHILTREE, TX SEC 126, BLK 43, ABS 729, H&TC RR CO SVY ---- MORRISON MARY T `A` 2 (7189) OCHILTREE, TX SEC 126, BLK 43, ABS 729, H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- MEWBOUNRE OIL COMPANY ADDRESS ON FILE ---- MEWBOURNE OIL COMPANY ADDRESS ON FILE | AMENDED DEVELOPMENT AGREEMENT DATED 12/17/2010 (AGMT REF # ADA45460) FARM-OUT AGREEMENT DATED 9/23/2010 (AGMT REF # FO45460) OPERATING AGREEMENT DATED 5/22/1961 (AGMT REF # OA7189) |
| Mary T. Morrison 126-2H (1050368) OCHILTREE, TX SEC 126-BLK 43-ABS 729-SVY H&TC RR CO | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- THE SHAMROCK OIL AND GAS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARMOUT AGREEMENT DATED 4/1/2014 (AGMT REF # 144657000) FARM-OUT AGREEMENT DATED 4/1/2014 (AGMT REF # FO1050368) OPERATING AGREEMENT DATED 5/22/1961 (AGMT REF # OA1050368) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCGARRAUGH #1 (2295)<br>OCHILTREE, TX<br>SEC 134-BLK 13-ABS 883-SVY<br>T&NO RR CO | COLE, CHARLOTTE ANN<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>EDWARDS, GARLAND K.<br>ADDRESS ON FILE<br>----<br>EDWARDS, KATHY D<br>ADDRESS ON FILE<br>----<br>GREAT PLAINS LAND COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH JR., CLIFFORD<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH, BANKS INDIVIDUALLY<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH, DENNIS SCOTT<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH, JOSH L. TRUST<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH, KEVIN TRUST<br>ADDRESS ON FILE<br>----<br>MCGARRAUGH, MATTHEW L. TRUST<br>ADDRESS ON FILE<br>----<br>PRUDENTIAL MINERALS EXPL. CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRAMMELL, ETOY MCGARRAUGH<br>ADDRESS ON FILE<br>----<br>WOOD, ALTA TODD MC GARRAUGH<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/13/1974 (AGMT REF # LA2295)<br>OPERATING AGREEMENT DATED 11/14/1974 (AGMT REF # OA2295)<br>OPERATING AGREEMENT DATED 6/1/1971 (AGMT REF # OA2295) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAVINS-JARVIS #2-16 (3554)<br>OCHILTREE, TX<br>SEC 16-BLK 44-ABS 1230-SVY<br>E C HOOPER | A.L. JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CROSS TIMBERS<br>ADDRESS ON FILE<br>----<br>CROWN CENTRAL PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EFIE EUDORA JARVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANCES JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GUARDIANSHIP MANAGEMENT TR FOR<br>ADDRESS ON FILE<br>----<br>HALL, DAVID<br>ADDRESS ON FILE<br>----<br>HALL, MARK<br>ADDRESS ON FILE<br>----<br>HALL, STEVE<br>ADDRESS ON FILE<br>----<br>HALL, TOBIE<br>ADDRESS ON FILE<br>----<br>HOLMAN, ROGER Q<br>ADDRESS ON FILE<br>----<br>HOLMAN, T W<br>ADDRESS ON FILE<br>----<br>JARVIS, BRITT & LINDA<br>ADDRESS ON FILE<br>----<br>JARVIS, BRYCE REED TRUST A<br>ADDRESS ON FILE<br>----<br>JARVIS, JOANNA TRUST<br>ADDRESS ON FILE<br>----<br>JARVIS, JON & JOHNETTE<br>ADDRESS ON FILE<br>----<br>JARVIS, WESLEY WOODVILLE<br>ADDRESS ON FILE<br>----<br>MICHIE, JOLYN<br>ADDRESS ON FILE<br>----<br>O.W. JARVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLIVER WOODVILLE JARVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PACK, CAROL ANN JARVIS<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/30/1984 (AGMT REF # FO3554)<br>LETTER AGREEMENT DATED 1/4/1985 (AGMT REF # LA3554-3)<br>LETTER AGREEMENT DATED 5/3/1984 (AGMT REF # LA3554-2)<br>LETTER AGREEMENT DATED 6/28/1993 (AGMT REF # LA3554-1)<br>OPERATING AGREEMENT DATED 6/8/1984 (AGMT REF # OA3554)<br>PIPELINE EASEMENT DATED 4/8/1995 (AGMT REF # PE3554)<br>UNIT DESIGNATION DATED 4/7/1960 (AGMT REF # UD3554) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CAVINS-JARVIS #2-16 (3554)<br>OCHILTREE, TX<br>SEC 16-BLK 44-ABS 1230-SVY<br>E C HOOPER | (Continued)<br>RICE CONSTRUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STANOLIND OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEKOLL PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TIDEMARK EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TOM JARVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NITSCHKE 1-G   (U) ATOKA (22826) OCHILTREE, TX SEC 20-BLK R-ABS 682-SVY B&B ---- NITSCHKE 1-XC  (L) MORROW (22827) OCHILTREE, TX SEC 20-BLK R-ABS 682-SVY B&B ---- Nitschke 20-1H (47817) OCHILTREE, TX SEC 20-BLK R-ABS 682-SVY B&B ---- Nitschke 20-2H (47853) OCHILTREE, TX SEC 20-BLK R-ABS 682-SVY B&B ---- NITSCHKE 20-3H (48220) OCHILTREE, TX SEC 20-BLK R-ABS 682-SVY B&B | ADKISSON, STACIA E. ADDRESS ON FILE ---- BRYCE JARVIS TRUST A ADDRESS ON FILE ---- BUNCE, SHANYNN GAIL NITSCHKE ADDRESS ON FILE ---- BURL BUCHANAN, TRUSTEE ADDRESS ON FILE ---- FEURER, SONYA JO ADDRESS ON FILE ---- JARVIS, BRYCE MANAGEMENT TRUST OF ADDRESS ON FILE ---- JARVIS, JOANNE TRUST ADDRESS ON FILE ---- K.A.L. OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KAUFFELD, MAYME L ADDRESS ON FILE ---- NITSCHKE, LUTHER E & JANET ADDRESS ON FILE ---- NITSCHKE, SAMUEL K. ADDRESS ON FILE ---- PIPKIN, DORIS JEAN ADDRESS ON FILE ---- PIPKIN, VERNON ADDRESS ON FILE ---- REED, HADLEY D. & SONYA O. ADDRESS ON FILE ---- REED, HADLEY ADDRESS ON FILE ---- STAPP, BERTHA MAE NITSCHKE ADDRESS ON FILE ---- STATEX PETROLEUM ADDRESS ON FILE ---- TIM WILHELM ADDRESS ON FILE ---- WILHELM, TIM ADDRESS ON FILE | LAND OWNER CONSENT DATED 6/11/2013 (AGMT REF # LOC48220) MISCELLANEOUS AGREEMENT DATED 12/19/2012 (AGMT REF # 142909000) MISCELLANEOUS AGREEMENT DATED 12/21/2012 (AGMT REF # 142910000) MISCELLANEOUS AGREEMENT DATED 6/11/2013 (AGMT REF # 143726000) OPERATING AGREEMENT DATED 4/2/1958 (AGMT REF # OA22826) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/30/2013 (AGMT REF # SDSR48220) SURFACE LEASE DATED 12/19/2012 (AGMT REF # SL47817) SURFACE LEASE DATED 12/21/2012 (AGMT REF # SL47853) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KILE 300 1H (49275)<br>OCHILTREE, TX<br>SEC 300, BLK 43, ABS 1402,<br>H&TC RR CO SVY | ARI-MEX LAND COMPANY<br>ADDRESS ON FILE<br>----<br>ATLAS OBO ENERGY, LP<br>ADDRESS ON FILE<br>----<br>BLUESTEM RESOURCES GROUP, INC<br>ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCESOIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>COULTER, JAMIE B.<br>ADDRESS ON FILE<br>----<br>COVE PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>H.W. ALLEN COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>HETHERINGTON, WILLIAM C. JR.<br>ADDRESS ON FILE<br>----<br>JATRAS, STEPHEN J. OIL & GAS TRUST<br>ADDRESS ON FILE<br>----<br>LHH, INC<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL<br>ADDRESS ON FILE<br>----<br>NATURAL GAS ANADARKO COMPANY<br>ADDRESS ON FILE<br>----<br>NEWMAN, COOKE TRUSTEE OF THE BETTY ANN<br>MOCKLEY 1992 REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>TRIDENT CAPITAL, LLC<br>ADDRESS ON FILE<br>----<br>WABASH PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN, LTD<br>ADDRESS ON FILE<br>----<br>WRIGHT, JOE R. JR.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/1/2012 (AGMT REF # FO49275)<br>OPERATING AGREEMENT DATED 5/11/2012 (AGMT REF # OA49275)<br>UNIT DESIGNATION DATED 5/14/2014 (AGMT REF # UD49275) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KILE #2-300 (6634)<br>OCHILTREE, TX<br>SEC 300, BLK 43, ABS 854,<br>H&TC RR CO SVY | ARI-MEX LAND COMPANY<br>ADDRESS ON FILE<br>----<br>ATLAS OBO ENERGY, LP<br>ADDRESS ON FILE<br>----<br>BLUESTEM RESOURCES GROUP, INC<br>ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCESOIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>CARNEY, FRANK<br>ADDRESS ON FILE<br>----<br>COULTER, JAMIE B.<br>ADDRESS ON FILE<br>----<br>COULTER, JAMIE<br>ADDRESS ON FILE<br>----<br>COVE PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ENI DIVERSIFIED DRILLING PROGRAM 1982-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ENI OIL & GAS DEVELOPMENT DRILLING SERIES 1978D<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI OIL & GAS IDENTIFIED PROPERTIES PROGRAM - 1978 IV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEIST, ROBERT A.<br>ADDRESS ON FILE<br>----<br>H.W. ALLEN COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>HETHERINGTON, WILLIAM C. JR.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>JATRAS, STEPHEN J. OIL & GAS TRUST<br>ADDRESS ON FILE<br>----<br>LHH, INC<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MIDOCO IV<br>ADDRESS ON FILE<br>----<br>NATURAL GAS ANADARKO COMPANY<br>ADDRESS ON FILE<br>----<br>NEWMAN, COOKE TRUSTEE OF THE BETTY ANN MOCKLEY 1992 REVOCABLE TRUST<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 9/19/1978 (AGMT REF # EA6634)<br>LETTER AGREEMENT DATED 8/9/1983 (AGMT REF # LA6634-1)<br>UNIT DESIGNATION DATED 5/14/2014 (AGMT REF # UD6634) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KILE #2-300 (6634)<br>OCHILTREE, TX<br>SEC 300, BLK 43, ABS 854,<br>H&TC RR CO SVY | (Continued)<br>OKLAHOMA EXPLORATORY 1978 LTD.<br>ADDRESS ON FILE<br>----<br>TRIDENT CAPITAL, LLC<br>ADDRESS ON FILE<br>----<br>WABASH PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN, LTD<br>ADDRESS ON FILE<br>----<br>WAGNON, KEN<br>ADDRESS ON FILE<br>----<br>WRIGHT, JOE R. JR.<br>ADDRESS ON FILE | (Continued) |
| Swink 390 #2H (45433)<br>OCHILTREE, TX<br>SEC 390, BLK 43, ABS 619,<br>H&TC RR CO SVY | EOG RESOURCES, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/20/2010 (AGMT REF # OA45433) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Swink 402 #1H (45863) OCHILTREE, TX SEC 402, BLK 43, ABS 814, H&TC RR CO SVY | ALEC CHAMPLIN FAMILY TRUST ADDRESS ON FILE ---- AMARILLO OIL COMPANY ADDRESS ON FILE ---- BCS CONSOLIDATED ENERGY, LP ADDRESS ON FILE ---- BEN GOLDING TESTAMENTARY TRUST ADDRESS ON FILE ---- BRACKEN ENERGY COMPANY ADDRESS ON FILE ---- BRAUN, JORDAN C. 1994 REVOCABLE TRUST AGREEMENT DATED 10/5/1994 ADDRESS ON FILE ---- CAROL JINES, TRUSTEE SIDNEY AND CAROL JINES TRUST DATED 11/23/1987 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHAMP OIL & GAS LIMITED PARTNERSHIP ADDRESS ON FILE ---- CHAMPLIN RESOURCES, LLC ADDRESS ON FILE ---- CHAMPLIN, JOEL EDWARDS DECLARATION OF REVOCABLE TRUST DATED 7/16/1988 ADDRESS ON FILE ---- CHAMPLING, HIRAM HERBERT DECLARATION OF REVOCABLE TRUST DATED 2/24/2008 ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- CIRRUS PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COURSON OIL & GAS, INC. ADDRESS ON FILE ---- COWAN, DAVID ADDRESS ON FILE ---- DWAYNE GARNETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- E.P. COX PARTNERS, LTD. ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- HC INTERESTS, LLC ADDRESS ON FILE ---- JDK OIL & GAS, LLC ADDRESS ON FILE ---- JECO COMPANY ADDRESS ON FILE ---- JMC WORKING INTERESTS OF OKLAHOMA, A LIMITED PARTNERSHIP ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 2/21/2011 (AGMT REF # AOA45863) OPERATING AGREEMENT DATED 1/13/2011 (AGMT REF # OA45863) UNIT DESIGNATION DATED 10/1/2010 (AGMT REF # UD45863) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Swink 402 #1H (45863)<br>OCHILTREE, TX<br>SEC 402, BLK 43, ABS 814,<br>H&TC RR CO SVY | (Continued)<br>KAYDET OIL, LLC<br>ADDRESS ON FILE<br>----<br>KEELING, JANE D. DECLARATION OF REVOCABLE TRUST DATED 12/23/1991<br>ADDRESS ON FILE<br>----<br>KNAPP, PATRICIA DIANE WHEELER<br>ADDRESS ON FILE<br>----<br>KRISTIE GARNETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUIS M. FORD, LLC<br>ADDRESS ON FILE<br>----<br>MARGARET WARE SMITH, INDEPENDENT CO-EXECUTOR THE ESTATE OF CHARLES R. WARE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCAMEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MCMILLEN & COMPANY<br>ADDRESS ON FILE<br>----<br>PATTY MIKE HARLOW MYER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAULA, MATTIE H. & F.A. PAUL, SR. TRUST THE<br>ADDRESS ON FILE<br>----<br>POOL, ROY L. TRUST<br>ADDRESS ON FILE<br>----<br>REX J. LEMERT, INDEPENDENT CO-EXECUTOR THE ESTATE OF CHARLES R. WARE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TERRY KIM HARLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.F. COUNTISS, SUCCESSOR TRUSTEE ROY L. POOL TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARE, ARTHUR HERRING<br>ADDRESS ON FILE<br>----<br>WARE, CATHLEEN DAY<br>ADDRESS ON FILE<br>----<br>WARE, CHARLES T.<br>ADDRESS ON FILE<br>----<br>WARE, CHRISTINE SMALL<br>ADDRESS ON FILE<br>----<br>WARE, CORNELIUS SCOTT<br>ADDRESS ON FILE<br>----<br>WILDFLOWER PRODUCTON COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>WILLIAM ROY POOL, SUCCESSOR TRUSTEE ROY L. POOL TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YORKSTREET HOLDINGS LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| O D C #2 (3405) OCHILTREE, TX<br>SEC 737-BLK 43-ABS 240-SVY H&TC RR CO | IRENE GLASGOW NELSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MIDGARD ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PARROTT PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>RENNISON, JIM<br>ADDRESS ON FILE<br>----<br>TIDEMARK EXPLORATION COMPANY<br>ADDRESS ON FILE | DAMAGE SETTLEMENT AND RELEASE DATED 12/5/1983 (AGMT REF # DA3405)<br>LETTER AGREEMENT DATED 2/14/1995 (AGMT REF # LA3405-2)<br>LETTER AGREEMENT DATED 2/9/1995 (AGMT REF # LA3405)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO3405) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DODSON #1 (1539)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #2 (1537)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #3 (1541)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #4 (33739)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO | BALDWIN, FRANKIE LEE<br>ADDRESS ON FILE<br>----<br>BALDWIN, GARY PAT<br>ADDRESS ON FILE<br>----<br>BARBER, MARY MARGARET<br>ADDRESS ON FILE<br>----<br>BEAGLEHOLE JR, DONALD J<br>ADDRESS ON FILE<br>----<br>BRANDOR PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C & F MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>CARTER, GLENDA I<br>ADDRESS ON FILE<br>----<br>CATOR, JUANITA J.<br>ADDRESS ON FILE<br>----<br>COLLINS, MARTIN Q<br>ADDRESS ON FILE<br>----<br>DODSON, JAMES WILLIAM TRUST<br>ADDRESS ON FILE<br>----<br>DODSON, JAMES WILLIAM<br>ADDRESS ON FILE<br>----<br>EAGLE MINERALS LP<br>ADDRESS ON FILE<br>----<br>ELLENWOOD, PATSY<br>ADDRESS ON FILE<br>----<br>ELLIOTT, CARRIE L<br>ADDRESS ON FILE<br>----<br>EZELL, JAMES S. ESTATE<br>ADDRESS ON FILE<br>----<br>FICHTE, JAMI R<br>ADDRESS ON FILE<br>----<br>FICHTE, ZACHARY L<br>ADDRESS ON FILE<br>----<br>FRANK DODSON RUTH DODSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANK DODSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GATES, PAMELA K<br>ADDRESS ON FILE<br>----<br>HORIZON OIL & GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, SHERI JO<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/21/1960 (AGMT REF # AOA1539)<br>AMENDED OPERATING AGREEMENT DATED 1/21/1960 (AGMT REF # AOA33739)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA1537-1)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA1537-2)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA1537-3)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA1537-4)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA1537-5)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA1537-6)<br>LETTER AGREEMENT DATED 12/16/1960 (AGMT REF # LA1539-2)<br>LETTER AGREEMENT DATED 2/7/1961 (AGMT REF # LA1539-3)<br>LETTER AGREEMENT DATED 8/8/1960 (AGMT REF # LA1539-1)<br>OPERATING AGREEMENT DATED 11/20/1959 (AGMT REF # OA1537)<br>OPERATING AGREEMENT DATED 11/20/1959 (AGMT REF # OA1539)<br>OPERATING AGREEMENT DATED 11/20/1959 (AGMT REF # OA1541)<br>OPERATING AGREEMENT DATED 11/20/1959 (AGMT REF # OA33739)<br>UNIT DESIGNATION DATED 1/2/1960 (AGMT REF # UD1539)<br>UNIT DESIGNATION DATED 1/2/1960 (AGMT REF # UD33739) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODSON #1 (1539)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #2 (1537)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #3 (1541)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #4 (33739)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO | (Continued)<br>JAMES S. EZELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIM DODSON MARY JANE DODSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIM DODSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LATHAM, SCOTT<br>ADDRESS ON FILE<br>----<br>LATHAM, TERRY LEE<br>ADDRESS ON FILE<br>----<br>LION OIL COMPANY, A DIVISION OF MONSANTO<br>CHEMICAL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSEY, RHEAWANDA<br>ADDRESS ON FILE<br>----<br>MAYFLO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, PATRICIA JANE<br>ADDRESS ON FILE<br>----<br>MONSANTO CHEMICAL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOYFLO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ODELL, THOMAS S<br>ADDRESS ON FILE<br>----<br>PHILLEY, JESSE ARVADA AND/OR<br>ADDRESS ON FILE<br>----<br>RICHARD A. WILLIFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHTER, EUGENE<br>ADDRESS ON FILE<br>----<br>RIDGELL, CAROL ANN JENKINS<br>ADDRESS ON FILE<br>----<br>ROGERS, DON<br>ADDRESS ON FILE<br>----<br>ROGERS, YVONNE ESTATE<br>ADDRESS ON FILE<br>----<br>ROYAL CREST CORPORATION<br>ADDRESS ON FILE<br>----<br>RUSSELL, JESSIE L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODSON #1 (1539)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #2 (1537)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #3 (1541)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO<br>----<br>DODSON #4 (33739)<br>OCHILTREE, TX<br>SEC 834-BLK 43-ABS 1147-<br>SVY H&TC RR CO | (Continued)<br>RUSSELL, ZELLA FAYE<br>ADDRESS ON FILE<br>----<br>SANCTUARY MINERAL AND<br>ADDRESS ON FILE<br>----<br>SANDERS, ELEANOR PEARL<br>ADDRESS ON FILE<br>----<br>SENIOR & DISABLED SERVICES DIV<br>ADDRESS ON FILE<br>----<br>SLACK, SARAH P LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TRES RIOS MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>TURNER, SUELL D<br>ADDRESS ON FILE<br>----<br>VIVIAN JUANITA EZELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, COLETTE<br>ADDRESS ON FILE<br>----<br>WOODWARD, J.H.<br>ADDRESS ON FILE<br>----<br>YOUNG, FLORA IRENE<br>ADDRESS ON FILE | (Continued) |
| DODSON A #2 (31026)<br>OCHILTREE, TX<br>SEC 839, BLK 43, ABS 261,<br>H&TC RR CO SVY<br>----<br>DODSON A (1538)<br>OCHILTREE, TX<br>SEC 839, BLK 43, ABS 261,<br>H&TC RR CO SVY | APACHE CORP.<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, L.P.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>MAXUS EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>MAYFLO OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONSANTO CHEMICAL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/26/1983 (AGMT REF # LA1538-2)<br>LETTER AGREEMENT DATED 6/19/1991 (AGMT REF # LA1538-1)<br>OPERATING AGREEMENT DATED 10/1/1975 (AGMT REF # OA1538)<br>OPERATING AGREEMENT DATED 10/1/1975 (AGMT REF # OA31026)<br>UNIT DESIGNATION DATED 1/2/1960 (AGMT REF # UD31026-1)<br>UNIT DESIGNATION DATED 5/7/1998 (AGMT REF # UD31026-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES A 1H (1055760)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey ,<br>Abstract 67<br>----<br>JONES A 3 (1055745)<br>PANOLA, TX<br>TURNER E E Survey , Abstract<br>678<br>----<br>JONES A 4 (1055811)<br>PANOLA, TX<br>TURNER E E Survey , Abstract<br>678<br>----<br>JONES A 5 (1055832)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey ,<br>Abstract 67<br>----<br>JONES A 6 (1055835)<br>PANOLA, TX<br>TURNER E E Survey , Abstract<br>678 | ALLUMS, RAMONA<br>ADDRESS ON FILE<br>----<br>BAGGETT, JOYCE WAITS<br>ADDRESS ON FILE<br>----<br>BIG SKY MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BURD, JERRY<br>ADDRESS ON FILE<br>----<br>BURD, TERRY<br>ADDRESS ON FILE<br>----<br>CADE, GLEN<br>ADDRESS ON FILE<br>----<br>CALLAWAY, GRACE S<br>ADDRESS ON FILE<br>----<br>CHRISTIE L STALLCUP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLABURN, SHERLITA J<br>ADDRESS ON FILE<br>----<br>CLABURN, SHERLITA JONES<br>ADDRESS ON FILE<br>----<br>COOKE JR, THOMAS C<br>ADDRESS ON FILE<br>----<br>DE RON, JUDY A<br>ADDRESS ON FILE<br>----<br>DEHNEL, CAROLYN ANN CHEEK<br>ADDRESS ON FILE<br>----<br>DERON, JUDY A<br>ADDRESS ON FILE<br>----<br>DERREN GEIGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOWDEN, DOROTHY M<br>ADDRESS ON FILE<br>----<br>DOWDEN, PATSY A<br>ADDRESS ON FILE<br>----<br>DURHAM, MARGARET CHEEK<br>ADDRESS ON FILE<br>----<br>FAULKNER, WILLIAM R<br>ADDRESS ON FILE<br>----<br>GENTRY, DONNA KAY<br>ADDRESS ON FILE<br>----<br>GUEST, EMMIE E LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GUEST, FRANCES E<br>ADDRESS ON FILE<br>---- | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF #<br>PS1055745-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF #<br>PS1055760-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF #<br>PS1055811-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF #<br>PS1055832-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF #<br>PS1055835-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF #<br>PS1055745)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF #<br>PS1055760)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF #<br>PS1055811)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF #<br>PS1055832)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF #<br>PS1055835)<br>PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF #<br>PS1055745-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF #<br>PS1055760-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF #<br>PS1055811-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF #<br>PS1055832-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF #<br>PS1055835-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES A 1H (1055760)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey , Abstract 67<br>----<br>JONES A 3 (1055745)<br>PANOLA, TX<br>TURNER E E Survey , Abstract 678<br>----<br>JONES A 4 (1055811)<br>PANOLA, TX<br>TURNER E E Survey , Abstract 678<br>----<br>JONES A 5 (1055832)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey , Abstract 67<br>----<br>JONES A 6 (1055835)<br>PANOLA, TX<br>TURNER E E Survey , Abstract 678 | (Continued)<br>GUEST, FRANCIS E<br>ADDRESS ON FILE<br>----<br>GUIDROZ, PATRICIA NOREEN<br>ADDRESS ON FILE<br>----<br>HARANTCAVAGE, CATHERINE<br>ADDRESS ON FILE<br>----<br>HARANTCAVAGE, EDWARD ALEXANDER<br>ADDRESS ON FILE<br>----<br>HARANTCAVAGE, NANCY<br>ADDRESS ON FILE<br>----<br>HAROLD CLINTON JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOMER LLOYD BURD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEAN MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, BOBBY A<br>ADDRESS ON FILE<br>----<br>JONES, BOBBY ALTON<br>ADDRESS ON FILE<br>----<br>JONES, CLAYTON D & SUZANNE N<br>ADDRESS ON FILE<br>----<br>JONES, CLINT<br>ADDRESS ON FILE<br>----<br>JONES, HUGH DON<br>ADDRESS ON FILE<br>----<br>JONES, LOUREN M<br>ADDRESS ON FILE<br>----<br>JONES, LOUREN<br>ADDRESS ON FILE<br>----<br>JONES, ORVILLE & JOAN<br>ADDRESS ON FILE<br>----<br>JONES, ORVILLE D & JOAN C JONES<br>ADDRESS ON FILE<br>----<br>KEELING, PEGGY JONES<br>ADDRESS ON FILE<br>----<br>KENNETH E GUEST EMMIE J GUEST POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARILYN W ADAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY B JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYFIELD, DIXIE L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES A 1H (1055760)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey , Abstract 67<br>----<br>JONES A 3 (1055745)<br>PANOLA, TX<br>TURNER E E Survey , Abstract 678<br>----<br>JONES A 4 (1055811)<br>PANOLA, TX<br>TURNER E E Survey , Abstract 678<br>----<br>JONES A 5 (1055832)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey , Abstract 67<br>----<br>JONES A 6 (1055835)<br>PANOLA, TX<br>TURNER E E Survey , Abstract 678 | (Continued)<br>MCRAE, DONNIE GLEN & PAM MCRAE<br>ADDRESS ON FILE<br>----<br>MIDLAND TRUST<br>ADDRESS ON FILE<br>----<br>MITCHELL, JEAN H<br>ADDRESS ON FILE<br>----<br>PELZL, BERTHA M<br>ADDRESS ON FILE<br>----<br>RAMSEY, ELAINE HARANTCAVAGE<br>ADDRESS ON FILE<br>----<br>SCOTT FIKES DBA S&C PROPERTIES<br>ADDRESS ON FILE<br>----<br>STOOPE, BARBARA G<br>ADDRESS ON FILE<br>----<br>SUE RAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUGAREK, DAVID C<br>ADDRESS ON FILE<br>----<br>THOMAS, BETH<br>ADDRESS ON FILE<br>----<br>THORNE, JANICE<br>ADDRESS ON FILE<br>----<br>TIPPS, JAN BROOKS<br>ADDRESS ON FILE<br>----<br>WAITS, TOM J<br>ADDRESS ON FILE<br>----<br>WALKER, JANICE HARANTCAVAGE<br>ADDRESS ON FILE<br>----<br>WESTCO FAMILY LTD<br>ADDRESS ON FILE<br>----<br>WHITEWELL, CAROLYN<br>ADDRESS ON FILE<br>----<br>WILSON, JOHNNIE LOU SPRAYBERRY<br>ADDRESS ON FILE<br>----<br>WILSON, JOHNNIE S<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS, MOLLY 1X (31513) PANOLA, TX ABS 168, MARTHA DILLARD SVY ---- DAVIS, MOLLY 2X (31514) PANOLA, TX ABS 168, MARTHA DILLARD SVY | COMSTOCK OIL & GAS, INC. ADDRESS ON FILE ---- JOHN T. HOOPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MATZINGER EXPLORATION CO. ADDRESS ON FILE ---- MCCORKLE, WILLIAM C. ADDRESS ON FILE ---- R. JOE ECCLES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SONAT EXPLORATION CO. ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA31513) UNIT DESIGNATION DATED 7/29/1991 (AGMT REF # UD31513) |
| NORTH HICKEY UNIT (38330) PANOLA, TX ABS 194, WILLIAM ENGLISH SVY | SENDERO ENERGY, INC. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/6/2005 (AGMT REF # FO38330) |
| CLARKE C UNIT #3 (38360) PANOLA, TX ABS 271, ISABELLA HANKS SVY ---- CLARKE, C UNIT #2 (33373) PANOLA, TX ABS 271, ISABELLA HANKS SVY ---- CLARKE, C. UNIT (1374) PANOLA, TX ABS 271, ISABELLA HANKS SVY | EOG RESOURCES, INC. ADDRESS ON FILE ---- MEMORIAL PRODUCTION ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/1973 (AGMT REF # AOA38360) AMENDED OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # AOA38360-1) AMENDED OPERATING AGREEMENT DATED 7/1/1970 (AGMT REF # AOA38360-2) FARM-OUT AGREEMENT DATED 5/10/2000 (AGMT REF # FO1374) OPERATING AGREEMENT DATED 5/13/1946 (AGMT REF # OA1374) OPERATING AGREEMENT DATED 5/13/1946 (AGMT REF # OA38360) |
| CRAWFORD BW 1 (1055741) PANOLA, TX ABS 285, TERRELL HENSON SVY | CAMTERRA RESOURCES INC ADDRESS ON FILE ---- CANTERRA RESOURCES, INC. ADDRESS ON FILE ---- GOODRICH PETROLEUM CORP. ADDRESS ON FILE | LETTER AGREEMENT DATED 8/28/2006 (AGMT REF # LA1055741) OPERATING AGREEMENT DATED 7/1/2006 (AGMT REF # OA1055741) UNIT DESIGNATION DATED 11/9/2006 (AGMT REF # UD1055741) |
| ALLISON, THOMAS 1B (36007) PANOLA, TX ABS 311, ISAAC HALL SVY ---- ALLISON, THOMAS 2B (36008) PANOLA, TX ABS 311, ISAAC HALL SVY ---- ALLISON, THOMAS 3B (36009) PANOLA, TX ABS 311, ISAAC HALL SVY | ACE V ADDRESS ON FILE ---- BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- CHARLES SCHUSTERMAN ENTERPRISES ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/1/2002 (AGMT REF # FO36007) FARM-OUT AGREEMENT DATED 7/1/2002 (AGMT REF # FO36008) FARM-OUT AGREEMENT DATED 7/1/2002 (AGMT REF # FO36009) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MORELOCK #1 (33025) | ANDREW ALAN EXPLORATION, INC. | FARM-OUT AGREEMENT DATED 7/2/2001 (AGMT REF # FO33025) |
| PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/23/1999 (AGMT REF # LA33025) |
| ABS 312, JAMES M | ---- | LETTER AGREEMENT DATED 11/23/1999 (AGMT REF # LA33325) |
| HALLMARK SVY | COMPASS ENERGY OPERATING LLC | LETTER AGREEMENT DATED 11/23/1999 (AGMT REF # LA34803) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/23/1999 (AGMT REF # LA35982) |
| MORELOCK #2 (33325) | ---- | LETTER AGREEMENT DATED 11/23/1999 (AGMT REF # LA36012) |
| PANOLA, TX | CONE, BRUCE B. TRUST | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33025) |
| ABS 312, JAMES M | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33325) |
| HALLMARK SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34803) |
| ---- | EXCO OPERATING COMPANY LP | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35982) |
| MORELOCK #3 (35982) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36012) |
| PANOLA, TX | ---- | OPERATING AGREEMENT DATED 11/18/1999 (AGMT REF # OA33025) |
| ABS 312, JAMES M | HALETON OIL & GAS, INC. | OPERATING AGREEMENT DATED 11/18/1999 (AGMT REF # OA33325) |
| HALLMARK SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 11/18/1999 (AGMT REF # OA34803) |
| ---- | | OPERATING AGREEMENT DATED 11/18/1999 (AGMT REF # OA35982) |
| MORELOCK #4 (36012) | | OPERATING AGREEMENT DATED 11/18/1999 (AGMT REF # OA36012) |
| PANOLA, TX | | |
| ABS 312, JAMES M | | |
| HALLMARK SVY | | |
| ---- | | |
| MORELOCK #5 (34803) | | |
| PANOLA, TX | | |
| ABS 312, JAMES M | | |
| HALLMARK SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUNT UN WELL #1 (32547)<br>PANOLA, TX<br>ABS 4, WIET ANDERSON SVY<br>-----<br>HUNT UN WELL #2 (32650)<br>PANOLA, TX<br>ABS 4, WIET ANDERSON SVY<br>-----<br>HUNT UN WELL #2B (32723)<br>PANOLA, TX<br>ABS 4, WIET ANDERSON SVY<br>-----<br>HUNT UN WELL #2C (32724)<br>PANOLA, TX<br>ABS 4, WIET ANDERSON SVY | CAMTEX OIL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARROLL CHADWICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAS. A. MOGAVERO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DA & HUFFINES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTA DRILLING CO.<br>ADDRESS ON FILE<br>----<br>DELTAUS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>GULF SOUTH PIPELINE CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE H. HULL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JULIA JORDAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORP.<br>ADDRESS ON FILE<br>----<br>LEROY LASALLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCALESTER FUEL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>SKLAR & PHILLIPS OIL CO.<br>ADDRESS ON FILE<br>----<br>STELLA E. BOFEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>V. B. HUFFINES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. M. DAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/30/1953 (AGMT REF # AUD32547-1)<br>AMENDED UNIT DESIGNATION DATED 6/1/1946 (AGMT REF # AUD32547-2)<br>LETTER AGREEMENT DATED 12/1/1992 (AGMT REF # LA32650-2)<br>LETTER AGREEMENT DATED 3/31/1977 (AGMT REF # LA32547-1)<br>LETTER AGREEMENT DATED 5/1/1985 (AGMT REF # LA32547-3)<br>LETTER AGREEMENT DATED 5/1/1985 (AGMT REF # LA32650-1)<br>LETTER AGREEMENT DATED 8/14/1952 (AGMT REF # LA32547-2)<br>LETTER AGREEMENT DATED 8/28/1985 (AGMT REF # LA32547-4)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32547)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32650)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32723)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32724)<br>UNIT DESIGNATION DATED 2/21/1944 (AGMT REF # UD32547) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JOHNSON #1 (33258) PANOLA, TX ABS 556, WILLIAM A PRESSLEY SVY<br>----<br>Johnson #2 (33354) PANOLA, TX ABS 556, WILLIAM A PRESSLEY SVY<br>----<br>JOHNSON #3 (33408) PANOLA, TX ABS 556, WILLIAM A PRESSLEY SVY<br>----<br>JOHNSON, ROBERT #4 (34666) PANOLA, TX ABS 556, WILLIAM A PRESSLEY SVY<br>----<br>JOHNSON, ROBERT #5 (34731) PANOLA, TX ABS 556, WILLIAM A PRESSLEY SVY | ANDREW ALAN EXPLORATION, INC. ADDRESS ON FILE<br>----<br>ANN S BAUR & BANKERS TRUST COMPANY ADDRESS ON FILE<br>----<br>BAUR, ANN S ADDRESS ON FILE<br>----<br>COMPASS ENERGY OPERATING LLC ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST ADDRESS ON FILE<br>----<br>EXCO OPERATING COMPANY LP ADDRESS ON FILE<br>----<br>SENDERO ENERGY, INC. ADDRESS ON FILE<br>----<br>SONAT EXPLORATION ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO33258)<br>FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO33408)<br>FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO34666)<br>FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO34731)<br>LETTER AGREEMENT DATED 10/29/2000 (AGMT REF # LA33258)<br>LETTER AGREEMENT DATED 10/29/2000 (AGMT REF # LA33354)<br>LETTER AGREEMENT DATED 10/29/2000 (AGMT REF # LA33408)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33258)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33354)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33408)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34666)<br>OPERATING AGREEMENT DATED 6/19/2000 (AGMT REF # OA33258)<br>OPERATING AGREEMENT DATED 6/19/2000 (AGMT REF # OA33354)<br>OPERATING AGREEMENT DATED 6/19/2000 (AGMT REF # OA33408)<br>OPERATING AGREEMENT DATED 6/19/2000 (AGMT REF # OA34666)<br>UNIT DESIGNATION DATED 11/30/2000 (AGMT REF # UD33258)<br>UNIT DESIGNATION DATED 11/30/2000 (AGMT REF # UD33408)<br>UNIT DESIGNATION DATED 11/30/2000 (AGMT REF # UD34666) |
| COOKE J W #2 (32419) PANOLA, TX ABS 561, JAMES ROWE SVY<br>----<br>COOKE J W #3 (32420) PANOLA, TX ABS 561, JAMES ROWE SVY<br>----<br>COOKE J W #4 (32421) PANOLA, TX ABS 561, JAMES ROWE SVY | ANADARKO PETROLEUM CORP. ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/28/1980 (AGMT REF # OA32419)<br>OPERATING AGREEMENT DATED 5/28/1980 (AGMT REF # OA32420)<br>OPERATING AGREEMENT DATED 5/28/1980 (AGMT REF # OA32421)<br>OPERATING AGREEMENT DATED 6/2/1980 (AGMT REF # OA32419)<br>OPERATING AGREEMENT DATED 6/2/1980 (AGMT REF # OA32420)<br>OPERATING AGREEMENT DATED 6/2/1980 (AGMT REF # OA32421) |
| MATTIE-JERNIGAN G. U. #2 (4721) PANOLA, TX ABS 604, JAMES STOUT SVY | ARKLA EXPLORATION CO. ADDRESS ON FILE<br>----<br>ARKLA EXPLORATION COMPANY ADDRESS ON FILE<br>----<br>DELTA DRILLING CO. ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE<br>----<br>F. A. CLARK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELEN M. ASCHER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M. ASCHER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA4721)<br>AMENDED UNIT DESIGNATION DATED 7/29/1980 (AGMT REF # AUD4721)<br>OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA4721)<br>UNIT DESIGNATION DATED 5/3/1979 (AGMT REF # UD4721)<br>UNIT DESIGNATION DATED 7/6/1946 (AGMT REF # UD4721-1) |
| STANFORD C W-1 (32529) PANOLA, TX ABS 634, LOCKA SIMPSON SVY | TEXACO EXPLORATION AND PRODUCTION, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 6/26/2001 (AGMT REF # LA32529) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCJIMSEY #1 (36126) PANOLA, TX ABS 665, JANE THORP SVY ---- MCJIMSEY #3 (37629) PANOLA, TX ABS 665, JANE THORP SVY ---- MCJIMSEY #4 (38241) PANOLA, TX ABS 665, JANE THORP SVY ---- MCJIMSEY GU #2 (36436) PANOLA, TX ABS 665, JANE THORP SVY ---- MCJIMSEY UNIT #5 (38665) PANOLA, TX ABS 665, JANE THORP SVY | BASA RESOURCES INC ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- EXXON MOBIL CORPORATION ADDRESS ON FILE ---- RAMSHORN INVESTMENTS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SINCLAIR OIL CORPORATION ADDRESS ON FILE ---- STROUD ENERGY, LTD. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36126) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36436) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37629) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38241) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38665) OPERATING AGREEMENT DATED 10/15/2003 (AGMT REF # OA36126-1) OPERATING AGREEMENT DATED 10/15/2003 (AGMT REF # OA36436) OPERATING AGREEMENT DATED 10/15/2003 (AGMT REF # OA37629) OPERATING AGREEMENT DATED 10/15/2003 (AGMT REF # OA38241) OPERATING AGREEMENT DATED 10/15/2003 (AGMT REF # OA38665) PIPELINE EASEMENT DATED 6/1/1994 (AGMT REF # PE38241) UNIT DESIGNATION DATED 10/24/2003 (AGMT REF # UD36126) |
| CRENSHAW, BETTIE #B-1 (33500) PANOLA, TX ABS 703, JOHN WOMACK SVY | E CONWAY BUTTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EAGLE OIL MANAGEMENT INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MGF OIL CORP ADDRESS ON FILE | LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-12) |
| BOWLES #1 (36472) PANOLA, TX ABS 751, JAMES F WALKER SVY | WINCHESTER ENERGY COMPANY, LTD. ADDRESS ON FILE ---- WINCHESTER PRODUCTION COMPANY, LTD ADDRESS ON FILE | UNIT DESIGNATION DATED 9/8/2003 (AGMT REF # UD36472) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER, J.W. #1 (34190)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>ALEXANDER, J.W. #2 (34833)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>ALEXANDER, J.W. #5 (34297)<br>PANOLA, TX<br>THARP JANE Survey , Abstract 665 | ARCADIA REFINING CO.<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CRYSTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DAN A. HUGHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUDLEY J. HUGHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E. CONWAY BUTTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOLDSBERRY OPERATING CO., INC.<br>ADDRESS ON FILE<br>----<br>HASTY, SARAH F<br>ADDRESS ON FILE<br>----<br>J.M. FABRICATIONS, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIM DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAKE ALEXANDER MINERALS, LTD.<br>ADDRESS ON FILE<br>----<br>LEE LUSK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>MIKE NEUFELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLIVER OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALM PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAY DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RBD-SHELBY AGENCY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REYNOLDS DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>RONALD S. BLOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEARMAN EXPLORATION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIESS, STEPHEN K. ESTATE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/22/1986 (AGMT REF # AUD34190-2)<br>AMENDED UNIT DESIGNATION DATED 8/10/1988 (AGMT REF # AUD34190-1)<br>DAMAGE SETTLEMENT AND RELEASE DATED 12/13/1995 (AGMT REF # DR34190-1)<br>LETTER AGREEMENT DATED 11/16/1989 (AGMT REF # LA34190-3)<br>LETTER AGREEMENT DATED 11/16/1989 (AGMT REF # LA34190-4)<br>LETTER AGREEMENT DATED 11/16/1989 (AGMT REF # LA34190-5)<br>LETTER AGREEMENT DATED 11/17/1989 (AGMT REF # LA34190-6)<br>LETTER AGREEMENT DATED 11/26/1989 (AGMT REF # LA34190-2)<br>LETTER AGREEMENT DATED 12/15/1989 (AGMT REF # LA34190-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34297)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34833)<br>RIGHT OF WAY AGREEMENT DATED 7/24/1985 (AGMT REF # ROW34190-1)<br>UNIT DESIGNATION DATED 8/1/1985 (AGMT REF # UD34190-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER, J.W. #1 (34190)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>ALEXANDER, J.W. #2 (34833)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>ALEXANDER, J.W. #5 (34297)<br>PANOLA, TX<br>THARP JANE Survey , Abstract<br>665 | (Continued)<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TILLER, ROBERT C.<br>ADDRESS ON FILE<br>----<br>W.LO. SUDDERTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WITT OIL PRODUCTION, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANDERSON, LEMMA #3 (34684) PANOLA, TX Smith, James Survey , Abstract 586 | A.M. JACKSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDERSON, RICHARD SCOTT ADDRESS ON FILE ---- ANDERSON, SHERI DAWN ADDRESS ON FILE ---- BARBY, SHELAGH ADDRESS ON FILE ---- BARNETT, HENRY C. ADDRESS ON FILE ---- BARNWELL PRODUCTION COMPANY R.S. BARNWELL SR. AND R.S. BARNWELL, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BLALACK, MITTIE NICHOLS ADDRESS ON FILE ---- BOSS, CARRIE LOIS SHELL ADDRESS ON FILE ---- BUSBEY, KATHLEEN ADDRESS ON FILE ---- C.H. LYONS, SR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- DAVIS, BRIGITTE TRUST ADDRESS ON FILE ---- DEBERRY BAPTIST CHURCH ADDRESS ON FILE ---- DEVELIN, L. W. & ANNIE ADDRESS ON FILE ---- DEVLIN, LUTHER ADDRESS ON FILE ---- ELLIS, J J ADDRESS ON FILE ---- ELYSIAN FIELDS INDEPENDENT ADDRESS ON FILE ---- FIEGER, JOSEPH L. ADDRESS ON FILE ---- FIRST CHURCH OF CHRIST ADDRESS ON FILE ---- GERRIE, SANDRA ENGLER ADDRESS ON FILE ---- HAMILTON, MARTHA PEYTON YATES ADDRESS ON FILE ---- HORTON, BENJAMIN PRENTISS III TRUST ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/3/1956 (AGMT REF # AUD34684-2) AMENDED UNIT DESIGNATION DATED 4/30/2003 (AGMT REF # AUD34684-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34684) UNIT DESIGNATION DATED 2/14/1955 (AGMT REF # UD34684-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, LEMMA #3<br>(34684) PANOLA, TX<br>Smith, James Survey ,<br>Abstract 586 | (Continued)<br>HURT, RUTH E.<br>ADDRESS ON FILE<br>----<br>J. PAUL RATLIFF, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLEY, LOVELL & SARAH<br>ADDRESS ON FILE<br>----<br>KRANSON, THEODORA W.<br>ADDRESS ON FILE<br>----<br>LAWLESS, FERN NICHOLS<br>ADDRESS ON FILE<br>----<br>M.F. MCCAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.G. HANSBRO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWS, JUDITH BAGLEY<br>ADDRESS ON FILE<br>----<br>MCKEEVER, MARY LANE<br>ADDRESS ON FILE<br>----<br>MONROE, GEORGIA<br>ADDRESS ON FILE<br>----<br>NICHOLS, RAYMOND<br>ADDRESS ON FILE<br>----<br>NICHOLS, THOMAS & NETTIE LEE<br>ADDRESS ON FILE<br>----<br>ONEY, TRUMAN SR, ET UX<br>ADDRESS ON FILE<br>----<br>PIKE, ROBERT YATES<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAW, BERNADETTE<br>ADDRESS ON FILE<br>----<br>REEVES, LILLIE NICHOLS<br>ADDRESS ON FILE<br>----<br>RICEMAN, ANGELA R. TRUST<br>ADDRESS ON FILE<br>----<br>RUSS, JOHN & NADINE<br>ADDRESS ON FILE<br>----<br>SHADOWENS JR, JACK<br>ADDRESS ON FILE<br>----<br>SHADOWENS, ADA<br>ADDRESS ON FILE<br>----<br>SHADOWENS, JERRY L.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, LEMMA #3<br>(34684) PANOLA, TX<br>Smith, James Survey ,<br>Abstract 586 | (Continued)<br>SHELL, MICHAEL TODD<br>ADDRESS ON FILE<br>----<br>SHELL, TED<br>ADDRESS ON FILE<br>----<br>SOAPE, CHARLOTTE ANN<br>ADDRESS ON FILE<br>----<br>SONIC MINERALS LP<br>ADDRESS ON FILE<br>----<br>STAUFFACHER, R. H. JR.<br>ADDRESS ON FILE<br>----<br>STUDDARD, EDWARD & LORRAINE<br>ADDRESS ON FILE<br>----<br>THE YATES FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TODD, FAYE ELIZABETH MYERS<br>ADDRESS ON FILE<br>----<br>TRIMBLE, SUSAN JANE<br>ADDRESS ON FILE<br>----<br>W.P. PRENTISS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANDERSON, ROLAND #1 (35737) PANOLA, TX ALSTONE THOMAS M Survey , Abstract 11 | ALEXANDER, JACQUELINE ADDRESS ON FILE ---- ALEXANDER, MARILYN ADDRESS ON FILE ---- ALEXANDER, RUBIE ADDRESS ON FILE ---- ALLEN, CYNTHIA WOOLEN ADDRESS ON FILE ---- ALLEN, ELLA D. JACKSON ADDRESS ON FILE ---- ALLEN, GLADYS DOUGLAS ADDRESS ON FILE ---- ANDERSON, DORIS ADDRESS ON FILE ---- ANDERSON, EUGENE ADDRESS ON FILE ---- ANDERSON, GLENDA ADDRESS ON FILE ---- ANDERSON, JAMES O ADDRESS ON FILE ---- ATCHISON, JENETTA Y ADDRESS ON FILE ---- BACONE COLLEGE ADDRESS ON FILE ---- BAILEY, THOMAS O. ADDRESS ON FILE ---- BARBER, LAKISHA N ADDRESS ON FILE ---- BARNES, BRENDA ADDRESS ON FILE ---- BECKNELL, CHARLOTTE ADDRESS ON FILE ---- BOWMAN, JOHNNIE ADDRESS ON FILE ---- BRANTLEY, GENE BERNARD ADDRESS ON FILE ---- BRANTLEY, WOODIE JOE ADDRESS ON FILE ---- BRANTLEY, WOODROW ADDRESS ON FILE ---- BUNTON, MAGGIE ADDRESS ON FILE ---- BURTON, SANDRA K. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/4/2006 (AGMT REF # AUD35737) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35737) UNIT DESIGNATION DATED 2/13/2007 (AGMT REF # UD35737) UNIT DESIGNATION DATED 9/15/2003 (AGMT REF # UD35737) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, ROLAND #1<br>(35737) PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | (Continued)<br>CLARK, DORIS ANN AS GUARDIAN<br>ADDRESS ON FILE<br>----<br>COLE, ALVIN DONALD<br>ADDRESS ON FILE<br>----<br>COLE, DARREN<br>ADDRESS ON FILE<br>----<br>COLE, TRACEY MICHELLE<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>DABNEY, MARCO<br>ADDRESS ON FILE<br>----<br>DERROUGH, BETTY J<br>ADDRESS ON FILE<br>----<br>DESHONE, JAMEKA M<br>ADDRESS ON FILE<br>----<br>DESHONE, JAMES<br>ADDRESS ON FILE<br>----<br>DESHONE, KELLI<br>ADDRESS ON FILE<br>----<br>FIRST PRESBYTERIAN CHURCH<br>ADDRESS ON FILE<br>----<br>FIVE CIVILIZED TRIBES MUSEUM<br>ADDRESS ON FILE<br>----<br>GARRETT, SHARON D<br>ADDRESS ON FILE<br>----<br>GOLDEN, J. ROSCOE MEMORIAL<br>ADDRESS ON FILE<br>----<br>GOLDMAN, JOHN ROBERT<br>ADDRESS ON FILE<br>----<br>GOLDMAN, MARILYN TUCKER LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GOLDMAN, RICHARD ALAN JR<br>ADDRESS ON FILE<br>----<br>GOOCH, LUCRETHIA<br>ADDRESS ON FILE<br>----<br>GRAVES, ANNIE WOOLEN<br>ADDRESS ON FILE<br>----<br>GRIFFIN, DEBORAH A<br>ADDRESS ON FILE<br>----<br>HAINEY, BRYANT<br>ADDRESS ON FILE<br>----<br>HAINEY, MEL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, ROLAND #1<br>(35737) PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | (Continued)<br>HAMILTON, ANN GOLDMAN<br>ADDRESS ON FILE<br>----<br>HARRIS, ANNIE RUTH<br>ADDRESS ON FILE<br>----<br>HARRIS, RUTH E. JACKSON<br>ADDRESS ON FILE<br>----<br>HENDRIX COLLEGE<br>ADDRESS ON FILE<br>----<br>HERRIMAN, VIVIAN<br>ADDRESS ON FILE<br>----<br>HERVEY, AMAZON<br>ADDRESS ON FILE<br>----<br>HOGG, SUSAN TENISON<br>ADDRESS ON FILE<br>----<br>HUBBARD, LARUE JACKSON<br>ADDRESS ON FILE<br>----<br>JACKSON, HENRY ESTATE<br>ADDRESS ON FILE<br>----<br>JACKSON, S D HEIRS OF<br>ADDRESS ON FILE<br>----<br>JACKSON, SUSAN J<br>ADDRESS ON FILE<br>----<br>JOHNSON, LEE ANN R.<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARIE ROBINSON<br>ADDRESS ON FILE<br>----<br>JONES, BRENDA S<br>ADDRESS ON FILE<br>----<br>L., JAMES JR. &<br>ADDRESS ON FILE<br>----<br>LAWLESS, CRAIG HOWARD<br>ADDRESS ON FILE<br>----<br>LAWLESS, JOE & AMY<br>ADDRESS ON FILE<br>----<br>LAWLESS, RICKY LYNN<br>ADDRESS ON FILE<br>----<br>LEWIS, ERMA<br>ADDRESS ON FILE<br>----<br>LEWIS, JOE & VIVIAN<br>ADDRESS ON FILE<br>----<br>LEWIS, TRESA L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, ROLAND #1<br>(35737) PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | (Continued)<br>LIPSCOMB, DEBRA WOOLEN<br>ADDRESS ON FILE<br>----<br>MACK, JESSIE L. JACKSON<br>ADDRESS ON FILE<br>----<br>MCGOWAN, MARY ELISE HENNESSEY<br>ADDRESS ON FILE<br>----<br>MCNULTY, NANCY SHELEY<br>ADDRESS ON FILE<br>----<br>MICHAEL, CHARLES &<br>ADDRESS ON FILE<br>----<br>MONTEGO CAPITAL FUND I LTD<br>ADDRESS ON FILE<br>----<br>MORGAN, EVA JEAN<br>ADDRESS ON FILE<br>----<br>OGILVIE, W.B.<br>ADDRESS ON FILE<br>----<br>POTTER, MATT<br>ADDRESS ON FILE<br>----<br>POTTER, SAM & NANCY<br>ADDRESS ON FILE<br>----<br>POWELL, CYNTHIA D<br>ADDRESS ON FILE<br>----<br>PRENDERGAST JR., F.H.<br>ADDRESS ON FILE<br>----<br>PRINCE, ALLIE MAE GOLDEN<br>ADDRESS ON FILE<br>----<br>RILEY, JOYCE A<br>ADDRESS ON FILE<br>----<br>RING, LUCY ANNE 1997 TRUST<br>ADDRESS ON FILE<br>----<br>ROBINSON JR., LACY<br>ADDRESS ON FILE<br>----<br>ROBINSON, DEMETRICE<br>ADDRESS ON FILE<br>----<br>ROBINSON, IVORY LEE<br>ADDRESS ON FILE<br>----<br>ROBINSON, JIM<br>ADDRESS ON FILE<br>----<br>ROBINSON, OTIS JR. AND<br>ADDRESS ON FILE<br>----<br>ROBINSON, ROBERT CLYDE<br>ADDRESS ON FILE<br>----<br>ROSE ENTERPRISES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, ROLAND #1<br>(35737) PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | (Continued)<br>RUDD PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>SANDERS, BERDA LIFE ESTATE<br>ADDRESS ON FILE<br><br>----<br>SANDERS, EDD<br>ADDRESS ON FILE<br>----<br>SANDERS, GILBERT R<br>ADDRESS ON FILE<br><br>----<br>SANDERS, HAROLD G<br>ADDRESS ON FILE<br><br>----<br>SANDERS, LUCILE GRIFFEN<br>ADDRESS ON FILE<br>----<br>SANDERS, MILTON C<br>ADDRESS ON FILE<br><br>----<br>SANDERS, R. C.<br>ADDRESS ON FILE<br><br>----<br>SANDERS, RICKY L<br>ADDRESS ON FILE<br>----<br>SANDERS, ROBERT C<br>ADDRESS ON FILE<br><br>----<br>SANDERS, RUBY F<br>ADDRESS ON FILE<br><br>----<br>SANDERS, W G<br>ADDRESS ON FILE<br>----<br>SHEM, CODY, A MINOR<br>ADDRESS ON FILE<br><br>----<br>SMITH, MARY AVELLA HAY<br>ADDRESS ON FILE<br><br>----<br>SMITH, VERA<br>ADDRESS ON FILE<br>----<br>STAFFORD, ARTHUR L<br>ADDRESS ON FILE<br><br>----<br>STAFFORD, JAMES<br>ADDRESS ON FILE<br><br>----<br>STAFFORD-EDDINGS, LORRAINE<br>ADDRESS ON FILE<br><br>----<br>TEGET, JENNIFER LYNN P.<br>ADDRESS ON FILE<br>----<br>THOMAS JR., ERNEST<br>ADDRESS ON FILE<br><br>----<br>THOMAS, DIADRIA LYNN ROBINSON<br>ADDRESS ON FILE<br><br>----<br>THOMAS, ERIC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON, ROLAND #1<br>(35737) PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | (Continued)<br>THOMAS, HOWARD<br>ADDRESS ON FILE<br>----<br>THOMAS, QURTHELYN<br>ADDRESS ON FILE<br>----<br>THOMAS, SHALONDA<br>ADDRESS ON FILE<br>----<br>THOMAS, VERNELL<br>ADDRESS ON FILE<br>----<br>THOMPSON, DEBRA L.<br>ADDRESS ON FILE<br>----<br>TIMMINS, JASPER<br>ADDRESS ON FILE<br>----<br>TROTTY, ANNIE LOIS ROBINSON<br>ADDRESS ON FILE<br>----<br>VAQUERO ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>WALKER, DOROTHY ROBINSON<br>ADDRESS ON FILE<br>----<br>WHITE, GLADYS A. & JOE T.<br>ADDRESS ON FILE<br>----<br>WIGGINS, JOSEPHINE<br>ADDRESS ON FILE<br>----<br>WILEY COLLEGE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JANIE E<br>ADDRESS ON FILE<br>----<br>WOOLEN JR., JOHN<br>ADDRESS ON FILE<br>----<br>WOOLEN, MATTIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AUDREY #1 (34327) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>AUDREY #2 (34655) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>AUDREY #3 (34683) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586<br>----<br>AUDREY #4 (36755) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>AUDREY #7 (37289) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899 | BLOCKER, CHARLES R. TRUST<br>ADDRESS ON FILE<br>----<br>BLOCKER, CHARLES R.<br>ADDRESS ON FILE<br>----<br>BLOCKER, JOHN F.<br>ADDRESS ON FILE<br>----<br>BLOCKER, REBECCA LYNN<br>ADDRESS ON FILE<br>----<br>BLOCKER, ROBERT NEWTON<br>ADDRESS ON FILE<br>----<br>CLAYPOOL, CHRISTOPHER R<br>ADDRESS ON FILE<br>----<br>CLAYPOOL, CLAIRE BLOCKER<br>ADDRESS ON FILE<br>----<br>CLAYPOOL, ISAAC W<br>ADDRESS ON FILE<br>----<br>CLAYPOOL, R M JR, TRUSTEE OF<br>ADDRESS ON FILE<br>----<br>CLAYPOOL, ROBBINS M. JR.<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>DUNCAN, CAROLYN C<br>ADDRESS ON FILE<br>----<br>IMPERIAL PRODUCTION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. C. TRAHAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEAN H. MCCARROLL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KUTACH, HONEY C D, TRUSTEE OF<br>ADDRESS ON FILE<br>----<br>MCCARROLL, JEAN H.<br>ADDRESS ON FILE<br>----<br>MERCER, SUSAN C<br>ADDRESS ON FILE<br>----<br>PECK, SUE ANN BLOCKER<br>ADDRESS ON FILE<br>----<br>RAMEY, ANNA BLOCKER<br>ADDRESS ON FILE<br>----<br>ROCK HILL OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T. C. HUDDLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 8/1/1990 (AGMT REF # AGMT34327)<br>AMENDED UNIT DESIGNATION DATED 4/28/2003 (AGMT REF # AUD34327)<br>AMENDED UNIT DESIGNATION DATED 4/28/2003 (AGMT REF # AUD37289-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34327)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34655)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34683)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36755)<br>UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD34655)<br>UNIT DESIGNATION DATED 4/17/2003 (AGMT REF # UD34327)<br>UNIT DESIGNATION DATED 4/17/2003 (AGMT REF # UD34683-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>AUDREY #1 (34327) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>AUDREY #2 (34655) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>AUDREY #3 (34683) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586<br>----<br>AUDREY #4 (36755) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>AUDREY #7 (37289) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899 | (Continued)<br>WILLIAM WEBSTER BLOCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BARHAM #1 (33479)<br>PANOLA, TX<br>BANKS WG Survey , Abstract<br>1004 | BLADES, SHARON<br>ADDRESS ON FILE<br>----<br>DELANEY, BEVERLY<br>ADDRESS ON FILE<br>----<br>DICKERSON, CHARLES C<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>HAWKINS, ELIZABETH JEAN<br>ADDRESS ON FILE<br>----<br>HAWKINS, J DOUGLAS<br>ADDRESS ON FILE<br>----<br>HAWKINS, KEVIN C.<br>ADDRESS ON FILE<br>----<br>HAWKINS, M BRENT<br>ADDRESS ON FILE<br>----<br>HEATLY, SIGNE<br>ADDRESS ON FILE<br>----<br>LACY, LOREN WILLIAMS<br>ADDRESS ON FILE<br>----<br>NORTHGATE ROYALTY FUND A LLC<br>ADDRESS ON FILE<br>----<br>POWELL, WILLIS J.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, PATSY P<br>ADDRESS ON FILE<br>----<br>TURRENTINE FAMILY TR<br>ADDRESS ON FILE<br>----<br>WILKERSON, BARBARA<br>ADDRESS ON FILE<br>----<br>WILKERSON, WILLIAM RANDALL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DAVID D<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 6/6/1984 (AGMT REF # UD33479-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Biggs #2H (45898) PANOLA, TX | BERNHEIMER & ZUCKER, A PARTNERSHIP | AGREEMENT DATED 5/15/2013 (AGMT REF # AGMT48163) |
| Waxahachie Tap Railroad Company Survey , Abstract 881 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/6/2013 (AGMT REF # LA45898) |
| ---- | ---- | OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA45898) |
| BIGGS #3H (46290) PANOLA, TX | CAMPBELL, DON EDWARD | OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA46290) |
| Sec 9, Block <Missing>, WT RR CO Survey, Abstract 881 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA46384) |
| ---- | ---- | OPERATING AGREEMENT DATED 7/22/1980 (AGMT REF # OA48163) |
| Biggs #4H (46384) PANOLA, TX | D. THOMASON | PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE45898) |
| Waxahachie Tap Railroad Company Survey , Abstract 881 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE46290) |
| ---- | ---- | PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE46384) |
| BIGGS #5H (48163) PANOLA, TX | DABB ENERGY COMPANY | PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE48163) |
| W.T.R.R. Co Survey , Abstract 881 | ADDRESS ON FILE | PIPELINE EASEMENT DATED 4/22/2013 (AGMT REF # PE47129) |
| ---- | ---- | PIPELINE EASEMENT DATED 4/22/2013 (AGMT REF # PE48385) |
| POWELL BOTTOM SWD #1 (47129) PANOLA, TX | DELTA DRILLING COMPANY | RIGHT OF WAY AGREEMENT DATED 5/20/2013 (AGMT REF # ROW47129-1) |
| Sec 10, Block <Missing>, WT RR Co Survey, Abstract 967 | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 5/20/2013 (AGMT REF # ROW48385-1) |
| ---- | ---- | RIGHT OF WAY AGREEMENT DATED 5/8/2013 (AGMT REF # ROW47129) |
| POWELL BOTTOM SWD #2 (48385) PANOLA, TX Needham, J f Survey , Abstract 967 | HARRY T. ZUCKER, TRUSTEE | RIGHT OF WAY AGREEMENT DATED 5/8/2013 (AGMT REF # ROW48385) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL45898) |
| | ---- | SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL46290) |
| | M. B. CHASTAIN D. THOMPSON | SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL46384) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL48163) |
| | ---- | SURFACE LEASE DATED 5/10/2012 (AGMT REF # SL45898-1) |
| | M.B. CHASTAIN | SURFACE LEASE DATED 5/10/2012 (AGMT REF # SL46290-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 7/30/1949 (AGMT REF # UD45898) |
| | ---- | UNIT DESIGNATION DATED 7/30/1949 (AGMT REF # UD46290) |
| | MB CHASTAIN | UNIT DESIGNATION DATED 7/30/1949 (AGMT REF # UD46384) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 7/30/1949 (AGMT REF # UD48163) |
| | ---- | |
| | MEMORIAL PRODUCTION PARTNERS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | NEWTON OIL CORPORATION | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | PATTEN, THOMAS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PEC MINERALS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | RED RIVER NACOGDOCHES I LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | RED RIVER NACOGDOCHES II LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ROSS, LYNN LEONE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TEXAS OIL & GAS CORP. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TEXAS OIL & GAS CORPORATION | |
| | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BILLY HARRIS HAY GU 1 H1 (1055843) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 ---- BILLY HARRIS HAY GU 2 H1 (1055845) PANOLA, TX MARTIN DANIEL Survey , Abstract 439 | ALLUMS, AARON LARRY ADDRESS ON FILE ---- BARTON, GLORIA ALLUMS ADDRESS ON FILE ---- BRIGGS, MAURINE H ADDRESS ON FILE ---- GLEN HUNT FAMILY PARTNERSHIP LP ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY, LLC ADDRESS ON FILE ---- HARRIS, BILLY HUGH ADDRESS ON FILE ---- HARRIS, CAREY DON ADDRESS ON FILE ---- HARRIS, HUGH LANE ADDRESS ON FILE ---- HARRIS, WILLIAM JESS ADDRESS ON FILE ---- K8 RANCH LTD ADDRESS ON FILE ---- KAISER-FRANCIS GULF COAST LTD ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- RAMSEY, DENNIS R ADDRESS ON FILE ---- RAMSEY, KENNETH ALAN ADDRESS ON FILE ---- ROUSSEL, SCHARMEL H ADDRESS ON FILE | LETTER AGREEMENT DATED 9/6/2005 (AGMT REF # LA1055843-1) UNIT DESIGNATION DATED 12/14/2009 (AGMT REF # UD1055843-1) UNIT DESIGNATION DATED 3/31/2010 (AGMT REF # UD1055843) UNIT DESIGNATION DATED 3/31/2010 (AGMT REF # UD1055845) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SEALEY BILLY 01 (1055742)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY 02 (1055761)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY 03 (1055774)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY 04 (1055780)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY 05 (1055796)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY 06 (1055808)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY 11 (1055813)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571<br>----<br>SEALEY BILLY GU 7 (1055815)<br>PANOLA, TX<br>ROBINSON JAMES P Survey ,<br>Abstract 571 | AVERY, EDD D<br>ADDRESS ON FILE<br>----<br>ENGLISH, DAVID W<br>ADDRESS ON FILE<br>----<br>ENGLISH, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>ENGLISH, KATHY<br>ADDRESS ON FILE<br>----<br>ENGLISH, SUE NELL<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HARDIN, CHARLES M<br>ADDRESS ON FILE<br>----<br>HARDIN, J B & JUANIA A HARDIN<br>ADDRESS ON FILE<br>----<br>HARRIS, JACKIE DE WITT & BRENDA S HA<br>ADDRESS ON FILE<br>----<br>HARTLEY, LOUISE H<br>ADDRESS ON FILE<br>----<br>JOHNSON, KATHY KYLE<br>ADDRESS ON FILE<br>----<br>KYLE, GRADY<br>ADDRESS ON FILE<br>----<br>KYLE, KIT BROOKS<br>ADDRESS ON FILE<br>----<br>NUTT, GRADY KEITH<br>ADDRESS ON FILE<br>----<br>SEALEY, BILLY JACK<br>ADDRESS ON FILE<br>----<br>WILLIS & CHARLCIE WILLS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WINN, MARCIA H<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055742-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055761-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055774-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055780-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055796-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055808-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055813-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055815-1)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055742-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055761-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055774-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055780-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055796-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055808-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055813-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055815-2)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055742)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055761)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055774)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055780)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055796)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055808)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055813)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055815)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055742-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055761-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055774-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055780-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055796-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055808-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055813-1)<br>RIGHT OF WAY AGREEMENT DATED 6/25/2007 (AGMT REF # ROW1055815-1)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055742)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055761)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055774)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055780)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055796)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055808)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055813)<br>RIGHT OF WAY AGREEMENT DATED 9/24/2010 (AGMT REF # ROW1055815)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055742-1)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055761-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLOUNT #3 (33483) PANOLA, TX<br>SMITH MANNAN Survey , Abstract 592<br>----<br>BLOUNT #4 (33484) PANOLA, TX<br>SMITH MANNAN Survey , Abstract 592 | BALDWIN PROPERTIES PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BEERY JR., JOE<br>ADDRESS ON FILE<br>----<br>BRADLEY, ELIZABETH ANDREWS TRST<br>ADDRESS ON FILE<br>----<br>BRADLEY, JR, ROBERT L<br>ADDRESS ON FILE<br>----<br>CAMPBELL, SONYA D.<br>ADDRESS ON FILE<br>----<br>CARPENTER, MARGIE R TEST TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, JR, RICHARD T<br>ADDRESS ON FILE<br>----<br>DEAN, BETTY JO FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>DUNHAM, JON DANIEL<br>ADDRESS ON FILE<br>----<br>DUNHAM, KENNETH STEPHEN<br>ADDRESS ON FILE<br>----<br>DUNHAM, MARK DOUGLAS<br>ADDRESS ON FILE<br>----<br>DUNHAM, NARA<br>ADDRESS ON FILE<br>----<br>FRILL ENERGY PARTNERS<br>ADDRESS ON FILE<br>----<br>GIBBARD, GRAHAM S<br>ADDRESS ON FILE<br>----<br>JACOB, NILIE P<br>ADDRESS ON FILE<br>----<br>JAMES S. GRIFFIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEPPSON, ELIZABETH S. REV. TR<br>ADDRESS ON FILE<br>----<br>KARICHI INVESTMENTS, LP<br>ADDRESS ON FILE<br>----<br>LAKE CADDO PARTNERS, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOIL NO. 2, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>MASS ENERGY<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 10/6/1988 (AGMT REF # AOA33484-1)<br>LETTER AGREEMENT DATED 11/10/1988 (AGMT REF # LA33484-1)<br>LETTER AGREEMENT DATED 2/11/1988 (AGMT REF # LA33483)<br>LETTER AGREEMENT DATED 3/26/1998 (AGMT REF # LA33484-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLOUNT #3 (33483) PANOLA, TX<br>SMITH MANNAN Survey , Abstract 592<br>----<br>BLOUNT #4 (33484) PANOLA, TX<br>SMITH MANNAN Survey , Abstract 592 | (Continued)<br>MCFADDIN, ROSINE BLOUNT<br>ADDRESS ON FILE<br>----<br>NYLIFE ENERGY INVESTORS III OPERATING PARTNERSHIP B, L.P. NY LIFE EQUITY, INC., MANAGING PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARDSON, ALEXANDRA BLOUNT<br>ADDRESS ON FILE<br>----<br>SEALE/HUTCHESON DESCENDANTS<br>ADDRESS ON FILE<br>----<br>STEEL, BARBARA ELIZABETH BEERY<br>ADDRESS ON FILE<br>----<br>TRAINER, ANNA MARY REVOCABLE TR<br>ADDRESS ON FILE | (Continued) |
| BORDERS-SMITH #3-1A (33893) PANOLA, TX<br>SEC 1, BLK , ABS 854, LW LEACH SVY<br>----<br>BORDERS-SMITH GU #3 2A (34013) PANOLA, TX<br>ABS 870, JULIA SOAPE SVY | HARLETON OIL & GAS, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/28/1948 (AGMT REF # OA33893)<br>OPERATING AGREEMENT DATED 10/28/1948 (AGMT REF # OA34013) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BOURN #4 (34278) PANOLA, TX | ADAMS, MAUDE MAE | AMENDED UNIT DESIGNATION DATED 2/14/1992 (AGMT REF # AUD33774-1) |
| ASHER JAMES Survey , Abstract 5 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/14/1992 (AGMT REF # AUD33777-1) |
| ---- | ALEX, TYANDA C. | AMENDED UNIT DESIGNATION DATED 2/14/1992 (AGMT REF # AUD34278-3) |
| BOURN #5 (35984) PANOLA, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/14/1992 (AGMT REF # AUD35984-3) |
| MYRICK JE Survey , Abstract 444 | ---- | AMENDED UNIT DESIGNATION DATED 4/19/1990 (AGMT REF # AUD33774-3) |
| ---- | ANDERSON, ARVELL | AMENDED UNIT DESIGNATION DATED 4/19/1990 (AGMT REF # AUD33777-3) |
| BOURN 1 (33774) PANOLA, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/19/1990 (AGMT REF # AUD34278-1) |
| ASHER JAS Survey , Abstract 5 | BEACHAM, ALLEN JAMES | AMENDED UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # AUD35984-1) |
| ---- | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # AUD35984-2) |
| BOURN 2 (33775) PANOLA, TX | BEACHAM, CHARLES EDWARD | AMENDED UNIT DESIGNATION DATED 6/23/1992 (AGMT REF # AUD34278-4) |
| MYRICK J E Survey , Abstract 444 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/8/1991 (AGMT REF # AUD33774-2) |
| ---- | BEACHAM, JIM AUSTIN | AMENDED UNIT DESIGNATION DATED 7/8/1991 (AGMT REF # AUD33777-2) |
| BOURN 3C (33777) PANOLA, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/8/1991 (AGMT REF # AUD34278-2) |
| MYRICK J E Survey , Abstract 444 | ---- | DAMAGE SETTLEMENT AND RELEASE DATED 5/2/1989 (AGMT REF # DR33774-1) |
| | BENNETT HIGHTOWER PTSP LTD | FARM-OUT AGREEMENT DATED 12/14/1988 (AGMT REF # FO33777) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33774) |
| | ---- | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33775) |
| | BISHOP, BILL | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33777) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO34278) |
| | ---- | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO35984) |
| | BOURN, DARA F. | LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33777) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/27/1989 (AGMT REF # LA33774-1) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34278) |
| | BOURN, WILLIAM G. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35984) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/14/1988 (AGMT REF # OA33777) |
| | ---- | PIPELINE EASEMENT DATED 6/21/1989 (AGMT REF # PE33774-1) |
| | BOYD, FREDDIE JEAN | SURFACE LEASE DATED 5/2/1989 (AGMT REF # SL33774-1) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD33774-1) |
| | ---- | UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD33777) |
| | BRINKLEY CORPORATION | UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD34278-1) |
| | ADDRESS ON FILE | |
| | ---- | |
| | BROWN, MARK A | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CAPERS, PAULETTE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARR, COMELLA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARR, DEBRA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASTINE, ANNE MARIE COX | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CHOICE, GLADYS COOPER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CLARKE, MARY HENDRICKS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CONE, BRUCE B. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COOKS, SHEILA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COOPER III, BENJAMIN | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>COOPER JR., AMOS<br>ADDRESS ON FILE<br>----<br>COOPER, ANN E.<br>ADDRESS ON FILE<br>----<br>COOPER, ARTHUR JOE<br>ADDRESS ON FILE<br>----<br>COOPER, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>COOPER, BERNARD<br>ADDRESS ON FILE<br>----<br>COOPER, CHARLES A.<br>ADDRESS ON FILE<br>----<br>COOPER, CLYDEL L.<br>ADDRESS ON FILE<br>----<br>COOPER, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>COOPER, EMMA LEE<br>ADDRESS ON FILE<br>----<br>COOPER, ERTHELL<br>ADDRESS ON FILE<br>----<br>COOPER, JAMES<br>ADDRESS ON FILE<br>----<br>COOPER, JASON S.<br>ADDRESS ON FILE<br>----<br>COOPER, JERRY L<br>ADDRESS ON FILE<br>----<br>COOPER, JOE B.<br>ADDRESS ON FILE<br>----<br>COOPER, JOSEPH<br>ADDRESS ON FILE<br>----<br>COOPER, JR., JAMES BENNETT<br>ADDRESS ON FILE<br>----<br>COOPER, KENNETH RAY<br>ADDRESS ON FILE<br>----<br>COOPER, LEE H<br>ADDRESS ON FILE<br>----<br>COOPER, MARY LOYCE<br>ADDRESS ON FILE<br>----<br>COOPER, MELBA J.<br>ADDRESS ON FILE<br>----<br>COOPER, MELVIN<br>ADDRESS ON FILE<br>----<br>COOPER, MOZELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>COOPER, ODELL<br>ADDRESS ON FILE<br>----<br>COOPER, OZELL<br>ADDRESS ON FILE<br>----<br>COOPER, RONALD WAYNE<br>ADDRESS ON FILE<br>----<br>COOPER, SAMMY WILSON<br>ADDRESS ON FILE<br>----<br>COOPER, TROY LEE<br>ADDRESS ON FILE<br>----<br>COOPER, WILLIAM<br>ADDRESS ON FILE<br>----<br>COX, EMMA DOROTHY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>COX, VINCENT CALHOUN<br>ADDRESS ON FILE<br>----<br>CREAR, BERNETTA<br>ADDRESS ON FILE<br>----<br>DARBY, CAROLYN C.<br>ADDRESS ON FILE<br>----<br>DARBY, JAMES C.<br>ADDRESS ON FILE<br>----<br>DAVIS, DEBRA<br>ADDRESS ON FILE<br>----<br>DOMINION RESERVES, INC.<br>ADDRESS ON FILE<br>----<br>DOW, JR., ROBERT L.<br>ADDRESS ON FILE<br>----<br>DUNBAR INVESTMENT CORP<br>ADDRESS ON FILE<br>----<br>FLEMING, HATTIE PERKINS<br>ADDRESS ON FILE<br>----<br>FREIBURGER, JAMES GILCHRIST &<br>ADDRESS ON FILE<br>----<br>FREIBURGER, MARY MCBRIDE<br>ADDRESS ON FILE<br>----<br>FULLER, LILLIE MAE<br>ADDRESS ON FILE<br>----<br>GEIGGARS, WALLACETTA C.<br>ADDRESS ON FILE<br>----<br>GEOSEARCH PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>GEOSEARCH PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFIN, LINDA<br>ADDRESS ON FILE<br>----<br>GRIFFIN, RELITA ANN<br>ADDRESS ON FILE<br>----<br>GRIFFIN, TYREE<br>ADDRESS ON FILE<br>----<br>HAHNE, LORRAINE LAWLESS CRUCE<br>ADDRESS ON FILE<br>----<br>HANKS FAMILY LLC<br>ADDRESS ON FILE<br>----<br>HILL, J M, I.R.A<br>ADDRESS ON FILE<br>----<br>HOLMES, LADALIA<br>ADDRESS ON FILE<br>----<br>HOPSON, JON MICHAEL<br>ADDRESS ON FILE<br>----<br>HPC OPERATING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUBERT, LORINE<br>ADDRESS ON FILE<br>----<br>HUGHES, JANE BOURN DURHAM<br>ADDRESS ON FILE<br>----<br>HUNT, ALEX T. JR. USUFRUCTUARY<br>ADDRESS ON FILE<br>----<br>IP TIMBERLANDS OPERATING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IP TIMBERLANDS OPERATING COMPANY, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.R. DUNBAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, ANNIE JEWELL<br>ADDRESS ON FILE<br>----<br>JACKSON, VICTORIA ANN<br>ADDRESS ON FILE<br>----<br>JAMES C. DARBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES, GEORGE W. JR.<br>ADDRESS ON FILE<br>----<br>JAMISON INTERESTS, LLC<br>ADDRESS ON FILE<br>----<br>KABCO OIL & GAS CO.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>KABCO OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KABCO PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KABCO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR, MARCIA L<br>ADDRESS ON FILE<br>----<br>KIMBLE, DARRYL LENELL<br>ADDRESS ON FILE<br>----<br>KIMBLE, DEREK LAMONT<br>ADDRESS ON FILE<br>----<br>LAFALL, LIZZIE<br>ADDRESS ON FILE<br>----<br>LAMPKIN, NORINE<br>ADDRESS ON FILE<br><br>LAMPKIN, ROZINE<br>ADDRESS ON FILE<br>----<br>LAWLESS, H. S.<br>ADDRESS ON FILE<br>----<br>LEAR, KIMBERLY ANN O'NEILL<br>ADDRESS ON FILE<br>----<br>LEWIS, BARBARA<br>ADDRESS ON FILE<br>----<br>LEWIS, DALE<br>ADDRESS ON FILE<br>----<br>LEWIS, KATHY<br>ADDRESS ON FILE<br>----<br>LEWIS, LATTERINE DEAN<br>ADDRESS ON FILE<br>----<br>LOVE, THOMAS LEWIS<br>ADDRESS ON FILE<br>----<br>MARTIN, SHERRY ANN MCDANIEL<br>ADDRESS ON FILE<br>----<br>MCCOO, BRENDA J. ROBINSON<br>ADDRESS ON FILE<br>----<br>MCDONALD, ANNIE HELEN<br>ADDRESS ON FILE<br>----<br>MCLIN, CHARLIE RUTH<br>ADDRESS ON FILE<br>----<br>MCLIN, HAROLD<br>ADDRESS ON FILE<br>----<br>MCLIN, THOMAS<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>MEEKS, ALVORA P.<br>ADDRESS ON FILE<br>----<br>METCALF, WESLEY A.<br>ADDRESS ON FILE<br>----<br>MITCHELL, EULEAN<br>ADDRESS ON FILE<br>----<br>MITCHELL, MARY L. ROBINSON<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MONTE R<br>ADDRESS ON FILE<br>----<br>MOORE, ANNIE RUTH<br>ADDRESS ON FILE<br>----<br>MOORE, MARTHA SUSAN HOPSON<br>ADDRESS ON FILE<br>----<br>MOSS, JAMES B JR<br>ADDRESS ON FILE<br>----<br>MOUNT ZION UNITED METHODIST<br>ADDRESS ON FILE<br>----<br>NAPIER, PATRICIA A. COOPER<br>ADDRESS ON FILE<br>----<br>NEALY, MARGIE COOPER<br>ADDRESS ON FILE<br>----<br>NOONDAY EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>O'NEILL 1988 SURVIVOR'S TRUST<br>ADDRESS ON FILE<br>----<br>O'NEILL, BRENTON E.<br>ADDRESS ON FILE<br>----<br>PAGE, BEVERLY<br>ADDRESS ON FILE<br>----<br>PAGE, EDDA DELOIS<br>ADDRESS ON FILE<br>----<br>PAGE, NELVIN<br>ADDRESS ON FILE<br>----<br>PAGE, OPAL LUVENIA<br>ADDRESS ON FILE<br>----<br>PAGE, SEBRENA<br>ADDRESS ON FILE<br>----<br>PARKS, ESTHER JEAN COOPER<br>ADDRESS ON FILE<br>----<br>PERKINS JR., LORAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>PERKINS, GEORGE GODFREY<br>ADDRESS ON FILE<br>----<br>PERKINS, J.D.<br>ADDRESS ON FILE<br>----<br>PERKINS, JAMES EARL<br>ADDRESS ON FILE<br>----<br>PERKINS, KELVIN RAY<br>ADDRESS ON FILE<br>----<br>PERKINS, LORENZO L.<br>ADDRESS ON FILE<br>----<br>PERKINS, PERCY D.<br>ADDRESS ON FILE<br>----<br>PERKINS, WILLIE JAMES<br>ADDRESS ON FILE<br>----<br>PERRY, SHELIA GAIL<br>ADDRESS ON FILE<br>----<br>R & B MINERALS LLC<br>ADDRESS ON FILE<br>----<br>RHODES, ALLEN DEAN<br>ADDRESS ON FILE<br>----<br>RIMMER, JUANITA COOPER<br>ADDRESS ON FILE<br>----<br>ROBINSON, DANNY E. LOVE<br>ADDRESS ON FILE<br>----<br>ROBINSON, JOHN L.<br>ADDRESS ON FILE<br>----<br>ROBINSON, PATRESS<br>ADDRESS ON FILE<br>----<br>ROGERS, PEGGY<br>ADDRESS ON FILE<br>----<br>RON DUNBAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMUEL, ALFRED<br>ADDRESS ON FILE<br>----<br>SAMUELS, GREGORY<br>ADDRESS ON FILE<br>----<br>SCOTT, DELAINE<br>ADDRESS ON FILE<br>----<br>SCOTT, KENNETH R<br>ADDRESS ON FILE<br>----<br>SCOTT, KEVIN<br>ADDRESS ON FILE<br>----<br>SIMMONS, MARY B.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>SMITH, ARMARIE COOPER<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SONIAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STATELINE GAS GATHERING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STATELINE GAS GATHERING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEGALL, DORSEY LEE<br>ADDRESS ON FILE<br>----<br>STEWART, FORREST VANCE TRUST<br>ADDRESS ON FILE<br>----<br>TEALER, LOIS<br>ADDRESS ON FILE<br>----<br>THOMAS, ARTHUR MAE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ARTHUR GENE JR.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BARBARA C.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BETTY JEAN ROBINSON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CHARLSETTA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAUETTA C.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARY COOPER<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, TTE, DANA FREIBURGER<br>ADDRESS ON FILE<br>----<br>WOODS, CHRISTINE GRIFFIN<br>ADDRESS ON FILE<br>----<br>WRIGHT, BARRY L.<br>ADDRESS ON FILE<br>----<br>WRIGHT, DONNA<br>ADDRESS ON FILE<br>----<br>WRIGHT, FRED M. JR.<br>ADDRESS ON FILE<br>----<br>WRIGHT, NEIL A JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOURN #4 (34278) PANOLA, TX<br>ASHER JAMES Survey , Abstract 5<br>----<br>BOURN #5 (35984) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br><br>----<br>BOURN 1 (33774) PANOLA, TX<br>ASHER JAS Survey , Abstract 5<br>----<br>BOURN 2 (33775) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br><br>----<br>BOURN 3C (33777) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>WYNN, JOHN T<br>ADDRESS ON FILE<br>----<br>YOUNG, ANITA HENDRIX<br>ADDRESS ON FILE<br>----<br>YOUNG, KELVY DELANE<br>ADDRESS ON FILE | (Continued) |
| BROOKS HOUSTON 1 (1055660) PANOLA, TX<br>SCRUGGS CHARLES Survey , Abstract 614 | GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/28/1977 (AGMT REF # AUD155660)<br>LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055660)<br>RATIFICATION OF UNIT DESIGNATION DATED 5/3/1977 (AGMT REF # RUD1055660) |
| BURTON ESTATE #1 (33719) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586<br>----<br>BURTON ESTATE #2 (34169) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586<br>----<br>BURTON ESTATE #3 (34170) PANOLA, TX<br>STRAU LEONARD Survey , Abstract 644<br>----<br>BURTON ESTATE #4 (34650) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586<br>----<br>BURTON ESTATE #5 (36432) PANOLA, TX<br>STRAW LEONARD Survey , Abstract 644<br>----<br>BURTON ESTATE #9 (36175) PANOLA, TX<br>STRAW LEONARD Survey , Abstract 644 | CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>HUNT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/12/1954 (AGMT REF # AUD33719)<br>AMENDED UNIT DESIGNATION DATED 5/12/1954 (AGMT REF # AUD34169)<br>AMENDED UNIT DESIGNATION DATED 5/12/1954 (AGMT REF # AUD34650)<br>LETTER AGREEMENT DATED 2/12/2003 (AGMT REF # LA34650-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33719)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34169)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34170)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34650)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36175)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36432) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br><br>----<br><br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | ADAMS, LASANDRA PIERCE<br>ADDRESS ON FILE<br>----<br>ADAMS, RODNEY VAUGHN<br>ADDRESS ON FILE<br>----<br>ALEXANDER, VERA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ALLEN, ETHELEAN<br>ADDRESS ON FILE<br>----<br>ALLEN, MRS MELVIN F<br>ADDRESS ON FILE<br>----<br>ALLEN, RAY<br>ADDRESS ON FILE<br>----<br>ALLEN, RICHARD<br>ADDRESS ON FILE<br>----<br>ANDERSON, JANET Y<br>ADDRESS ON FILE<br>----<br>ANSAH, PEGGY JEAN W<br>ADDRESS ON FILE<br>----<br>BARROW, GEORGE T FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BATEY, ROBERT H<br>ADDRESS ON FILE<br>----<br>BATEY-JONES, JEAN L<br>ADDRESS ON FILE<br>----<br>BELL, NELL MARIE<br>ADDRESS ON FILE<br>----<br>BIRDWELL, ALFRED E.<br>ADDRESS ON FILE<br>----<br>BLAKES, SHERYL<br>ADDRESS ON FILE<br>----<br>BOGAN, JEWELL<br>ADDRESS ON FILE<br>----<br>BOLES, CLARA V<br>ADDRESS ON FILE<br>----<br>BROOKS, JOHNNY G<br>ADDRESS ON FILE<br>----<br>BROOKS, LOBRENDA<br>ADDRESS ON FILE<br>----<br>BROOKS, MARGARET F<br>ADDRESS ON FILE<br>----<br>BULLER, POLLY FLEMING<br>ADDRESS ON FILE<br>----<br>CALDWELL, SARAH L T<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/15/1997 (AGMT REF # FO34953)<br>OPERATING AGREEMENT DATED 12/22/1998 (AGMT REF # OA34953)<br>OPERATING AGREEMENT DATED 9/1/1998 (AGMT REF # OA34953)<br>UNIT DESIGNATION DATED 8/5/1982 (AGMT REF # UD34953) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>CALDWELL, WENDELL<br>ADDRESS ON FILE<br>----<br>CARR FAMILY TRUST U/ADTD 8-7-9<br>ADDRESS ON FILE<br>----<br>CARTER, MARVIN EUGENE<br>ADDRESS ON FILE<br>----<br>CHAMBERS JR, RUFUS<br>ADDRESS ON FILE<br>----<br>CLARK, AUBREY J<br>ADDRESS ON FILE<br>----<br>CLARK, SHIRLEY L<br>ADDRESS ON FILE<br>----<br>CLEMONS, OLLIE MAE<br>ADDRESS ON FILE<br>----<br>CLEVELAND, LADOROTHY<br>ADDRESS ON FILE<br>----<br>CLINE, C G<br>ADDRESS ON FILE<br>----<br>COSTILLA ENERGY INC<br>ADDRESS ON FILE<br>----<br>COSTILLA ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>COTLAR, BONNY HARWOOD<br>ADDRESS ON FILE<br>----<br>CRYSTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DEWINDT, SHEILA W<br>ADDRESS ON FILE<br>----<br>DICKSON, EDWARD<br>ADDRESS ON FILE<br>----<br>DICKSON, MARK H<br>ADDRESS ON FILE<br>----<br>DORSEY, MELVA J<br>ADDRESS ON FILE<br>----<br>DOUGLAS JR, LACY<br>ADDRESS ON FILE<br>----<br>DOUGLAS, AUBREY JAMES<br>ADDRESS ON FILE<br>----<br>DOUGLAS, CARRELL ESTATE<br>ADDRESS ON FILE<br>----<br>DOUGLAS, CHARLES EDWARD<br>ADDRESS ON FILE<br>----<br>DOUGLAS, CHARLES ELMA HEIRS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>DOUGLAS, DAVID JEROME<br>ADDRESS ON FILE<br>----<br>DOUGLAS, GRADY E<br>ADDRESS ON FILE<br>----<br>DOUGLAS, JENE A<br>ADDRESS ON FILE<br>----<br>DOUGLAS, JOE M<br>ADDRESS ON FILE<br>----<br>DOUGLAS, LATHEL<br>ADDRESS ON FILE<br>----<br>DOUGLAS, MAEOLA<br>ADDRESS ON FILE<br>----<br>DOUGLAS, MARY LIFE EST<br>ADDRESS ON FILE<br>----<br>DOUGLAS, RAPHAEL K<br>ADDRESS ON FILE<br>----<br>DOUGLAS, VERA<br>ADDRESS ON FILE<br>----<br>EDWARDS, SALLY LEIGH R<br>ADDRESS ON FILE<br>----<br>FLEMING, SALLY DUNLAP<br>ADDRESS ON FILE<br>----<br>FRANKLIN, WILLIE ORA<br>ADDRESS ON FILE<br>----<br>FREEMAN, CEDRIC DELANO<br>ADDRESS ON FILE<br>----<br>FREEMAN, MILDRED LASKER<br>ADDRESS ON FILE<br>----<br>FREEMAN, MONICA PATRICIA<br>ADDRESS ON FILE<br>----<br>FULLER, DON EDGAR<br>ADDRESS ON FILE<br>----<br>FULLER, HOWARD LEE<br>ADDRESS ON FILE<br>----<br>FULLER, JAMES E<br>ADDRESS ON FILE<br>----<br>FULLER, JOHN ARTHUR<br>ADDRESS ON FILE<br>----<br>FULLER, RUBY JEWELL<br>ADDRESS ON FILE<br>----<br>GOLDEN JR, MACE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>GOLDEN, ANTHONY<br>ADDRESS ON FILE<br>----<br>GOLDEN, ARTHUR L JR<br>ADDRESS ON FILE<br>----<br>GOLDEN, CALVIN K<br>ADDRESS ON FILE<br>----<br>GOLDEN, CLIFFORD<br>ADDRESS ON FILE<br>----<br>GOLDEN, DEBBIE K<br>ADDRESS ON FILE<br>----<br>GOLDEN, KENNETH<br>ADDRESS ON FILE<br>----<br>GOLDEN, LINDA<br>ADDRESS ON FILE<br>----<br>GOLDEN, NATHAN<br>ADDRESS ON FILE<br>----<br>GOMEZ, MOLLY E.<br>ADDRESS ON FILE<br>----<br>GRIFFIN, DOLORES<br>ADDRESS ON FILE<br>----<br>GYPSY ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>HANKS, CAROL E<br>ADDRESS ON FILE<br>----<br>HARDIN, MELVYN<br>ADDRESS ON FILE<br>----<br>HARTWELL, IDA B<br>ADDRESS ON FILE<br>----<br>HARWOOD, HILDA P<br>ADDRESS ON FILE<br>----<br>HATTER, DANA<br>ADDRESS ON FILE<br>----<br>HATTER, DONALD<br>ADDRESS ON FILE<br>----<br>HATTER, RONALD<br>ADDRESS ON FILE<br>----<br>HAYES, ROBERT C. JR.<br>ADDRESS ON FILE<br>----<br>HENDERSON, VESSIE M<br>ADDRESS ON FILE<br>----<br>HOLLANDER, EVELYN S DECEASED<br>ADDRESS ON FILE<br>----<br>HOLMES, SIGNORA DOUGLAS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>HOTARD, SUSAN FLEMING<br>ADDRESS ON FILE<br>----<br>HOWARD, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>HOWELL, BERNICE M<br>ADDRESS ON FILE<br>----<br>HOWELL, DONALD KIRK<br>ADDRESS ON FILE<br>----<br>JERNIGAN, CLARENCE E - DECEASED<br>ADDRESS ON FILE<br>----<br>JERNIGAN, O L JR<br>ADDRESS ON FILE<br>----<br>JERNIGAN, WILLIE F - DECEASED<br>ADDRESS ON FILE<br>----<br>KNOWLES, JANET G<br>ADDRESS ON FILE<br>----<br>LACEY, DEBORAH E<br>ADDRESS ON FILE<br>----<br>LARKIN, LUCY D LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LATTIER, ESSIE L<br>ADDRESS ON FILE<br>----<br>LAZAR, KATHRYN LOEB TRUST<br>ADDRESS ON FILE<br>----<br>LEAKE, EMMA LEE G<br>ADDRESS ON FILE<br>----<br>LEFFALL, TYRONE<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, MAXINE D DECEASED<br>ADDRESS ON FILE<br>----<br>MCDONALD, NAOMI BIRDWELL<br>ADDRESS ON FILE<br>----<br>METCALF, FAYE DOUGLAS<br>ADDRESS ON FILE<br>----<br>MITCHELL, KATHERINE<br>ADDRESS ON FILE<br>----<br>MORGAN, THELMA<br>ADDRESS ON FILE<br>----<br>NELSON, MAURINE<br>ADDRESS ON FILE<br>----<br>PHILLIPS, MRS COLLIS<br>ADDRESS ON FILE<br>----<br>PLOTKIN, HOWARD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>PRENTISS, CHARLES E<br>ADDRESS ON FILE<br>----<br>QUINN, JACQUELYNE BIRDWELL<br>ADDRESS ON FILE<br>----<br>RAYMOND, MABLE<br>ADDRESS ON FILE<br>----<br>REYNOLDS E&P INC<br>ADDRESS ON FILE<br>----<br>RICKS, NORMA E<br>ADDRESS ON FILE<br>----<br>ROBERTS, MARK A.<br>ADDRESS ON FILE<br>----<br>ROBERTS, MICAH LEE TRUST<br>ADDRESS ON FILE<br>----<br>ROBINSON, BEVERLY D DEC'D<br>ADDRESS ON FILE<br>----<br>ROBINSON, WILLA MAE<br>ADDRESS ON FILE<br>----<br>RODGERS, EVELYN C<br>ADDRESS ON FILE<br>----<br>ROSE, CINDI HARWOOD<br>ADDRESS ON FILE<br>----<br>RUS, BONNIE D<br>ADDRESS ON FILE<br>----<br>SCHNITT, DR ALBERT J<br>ADDRESS ON FILE<br>----<br>SCHROEDER, BLANCHE V BIRDWELL<br>ADDRESS ON FILE<br>----<br>SCOTT, LILLIE T.<br>ADDRESS ON FILE<br>----<br>SEIGLE, JOYCE<br>ADDRESS ON FILE<br>----<br>SHELBY, MICHAEL H.<br>ADDRESS ON FILE<br>----<br>SMITH, JODY F<br>ADDRESS ON FILE<br>----<br>SMITH, VELMA<br>ADDRESS ON FILE<br>----<br>SOUTHERLAND, ROBERT D<br>ADDRESS ON FILE<br>----<br>SPEARS, WILLIE T<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>SPRATT, RUTH<br>ADDRESS ON FILE<br>----<br>SR, LLOYD BIRDWELL ESTATE<br>ADDRESS ON FILE<br>----<br>TAFT, ANNIE JEWELL<br>ADDRESS ON FILE<br>----<br>TAFT, CURLEY MAE<br>ADDRESS ON FILE<br>----<br>TEMPLE, DAVID B TRUST NO 1<br>ADDRESS ON FILE<br>----<br>TEMPLE, VALERIE J<br>ADDRESS ON FILE<br>----<br>THOMAS, BARBARA W<br>ADDRESS ON FILE<br>----<br>THOMAS, SHERRYE J<br>ADDRESS ON FILE<br>----<br>THOMAS, THIRKIELD T<br>ADDRESS ON FILE<br>----<br>THOMPSON, MAUD ESSIE<br>ADDRESS ON FILE<br>----<br>TILLMAN, GLADYS<br>ADDRESS ON FILE<br>----<br>TROTTER, SYDNEY L<br>ADDRESS ON FILE<br>----<br>TURNER, ALICE C LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TURNER, EARL E JR ESTATE<br>ADDRESS ON FILE<br>----<br>TURNER, ERNEST J ESTATE<br>ADDRESS ON FILE<br>----<br>TURNER, GAIL E DICKSON<br>ADDRESS ON FILE<br>----<br>TURNER, GARDIE JR DEC'D<br>ADDRESS ON FILE<br>----<br>TURNER, HATTIE P<br>ADDRESS ON FILE<br>----<br>TURNER, HOWARD<br>ADDRESS ON FILE<br>----<br>TURNER, JOHN E JR<br>ADDRESS ON FILE<br>----<br>TURNER, KARNESS LAVERT<br>ADDRESS ON FILE<br>----<br>VAN ADAMS, AUBREY<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>VITAL JR, LOUIS<br>ADDRESS ON FILE<br>----<br>VITAL, VICKI L<br>ADDRESS ON FILE<br>----<br>WASHINGTON, RUTH D<br>ADDRESS ON FILE<br>----<br>WEST, BILLIE M<br>ADDRESS ON FILE<br>----<br>WILBORN, LESLEY VAL ADAMS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOYCE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARELL DOUGLAS<br>ADDRESS ON FILE<br>----<br>WILLS, ARLETT<br>ADDRESS ON FILE<br>----<br>WILLS, ARNITA<br>ADDRESS ON FILE<br>----<br>WILLS, B W JR ESTATE<br>ADDRESS ON FILE<br>----<br>WILLS, CHARLES M<br>ADDRESS ON FILE<br>----<br>WILLS, DAPHNE DIANN<br>ADDRESS ON FILE<br>----<br>WILLS, DELINDA D<br>ADDRESS ON FILE<br>----<br>WILLS, DIONNE D<br>ADDRESS ON FILE<br>----<br>WILLS, DONNA<br>ADDRESS ON FILE<br>----<br>WILLS, DORIS H<br>ADDRESS ON FILE<br>----<br>WILLS, DURANESSA<br>ADDRESS ON FILE<br>----<br>WILLS, DURANT<br>ADDRESS ON FILE<br>----<br>WILLS, FREDERICK W<br>ADDRESS ON FILE<br>----<br>WILLS, JIMMIE D DEC'D<br>ADDRESS ON FILE<br>----<br>WILLS, LINDA<br>ADDRESS ON FILE<br>----<br>WILLS, LORINDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CALDWELL B 1 (COTTON VALLEY) (35938) PANOLA, TX Anderson, Bailey W Survey , Abstract 24<br>----<br>CALDWELL B 1 (TRAVIS PEAK) (34953) PANOLA, TX ANDERSON BAILEY Survey , Abstract 24 | (Continued)<br>WILLS, MONICA<br>ADDRESS ON FILE<br>----<br>WILLS, RONALD L<br>ADDRESS ON FILE<br>----<br>WILLS, SHARON<br>ADDRESS ON FILE<br>----<br>WILSON, ATHALEAN<br>ADDRESS ON FILE<br>----<br>WINDHAM, H H<br>ADDRESS ON FILE<br>----<br>WINSTON, ALNEYCE TURNER<br>ADDRESS ON FILE<br>----<br>WRIGHT, DORRIS Y<br>ADDRESS ON FILE | (Continued) |
| CAPPS GU #10 (43486)<br>PANOLA, TX<br>ABS 877, AG HUDSON SVY<br>----<br>CAPPS GU #1T (45617)<br>PANOLA, TX<br>ABS 877, AG HUDSON SVY<br>----<br>CAPPS GU #3 (42185)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>CAPPS GU #4 (47003)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>CAPPS GU #5 (47009)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>CAPPS GU #6 (47005)<br>PANOLA, TX<br>ABS 4, WIET ANDERSON SVY<br>----<br>CAPPS GU #7 (47006)<br>PANOLA, TX<br>SEC 76, BLK , ABS 973, THOMAS F HULL SVY<br>----<br>CAPPS GU #8 (47007)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>CAPPS GU #9 (47008)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY | DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA45617) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Caraway - Needham - Ash #1H (1050477) PANOLA, TX W.H. Cockrell Survey , Abstract 152<br><br>----<br><br>CARAWAY ASH #1 (32375) PANOLA, TX Sec 16, Block <Missing>, TC RR CO Survey , Abstract 966<br><br>----<br><br>Caraway-Ash #3H (46133) PANOLA, TX JF Needham Survey , Abstract 966<br><br>----<br><br>Caraway-Ash #4H (46419) PANOLA, TX JF Needham Survey , Abstract 966<br><br>----<br><br>Caraway-Ash #5H (48215) PANOLA, TX J.F. Needham Survey , Abstract 966 | AARON C. ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AGLAIA CHOREMI<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AIKIN, GENEVIEVE B FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ALEC M. CHOREMI<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENTSEN, MARY MARGARET<br>ADDRESS ON FILE<br>----<br>BETTY MCGUIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOOHER, TRAVIS L.<br>ADDRESS ON FILE<br>----<br>BOYER, BERNARD<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRADFORD, FLOYD J JR NON-EXEMPT TRUST<br>ADDRESS ON FILE<br>----<br>BRADFORD, JR., F. J.<br>ADDRESS ON FILE<br>----<br>BRADFORD, MR. HOWARD PYLE<br>ADDRESS ON FILE<br>----<br>BRAMMER PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>BRAUER-BURNS, ELIZABETH ANN<br>ADDRESS ON FILE<br>----<br>BUNDY, P.C.<br>ADDRESS ON FILE<br>----<br>BURTON, BETTE B NON-EXEMPT TR<br>ADDRESS ON FILE<br>----<br>BURTON, BETTE BRADFORD<br>ADDRESS ON FILE<br>----<br>CARL LEHRHOFF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CATHERINE NEGROPONTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1<br>ADDRESS ON FILE<br>----<br>CRAWFORD, BARBARA S FAMILY TRST<br>ADDRESS ON FILE<br>----<br>D. THOMASON PRODUCTION COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32375)<br>FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO48215)<br>LETTER AGREEMENT DATED 11/16/1979 (AGMT REF # LA32375-1)<br>LETTER AGREEMENT DATED 11/19/1979 (AGMT REF # LA32375-3)<br>LETTER AGREEMENT DATED 11/20/1979 (AGMT REF # LA32375-2)<br>LETTER AGREEMENT DATED 11/20/1979 (AGMT REF # LA32375-4)<br>LETTER AGREEMENT DATED 11/20/1979 (AGMT REF # LA32375-5)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA1050477)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA32375)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA46133)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA46419)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA48215)<br>OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # OA1050477)<br>OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA32375-1)<br>OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA46133)<br>OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA46419)<br>OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA48215)<br>PIPELINE EASEMENT DATED 9/19/2014 (AGMT REF # PE1050477)<br>RATIFICATION OF UNIT DESIGNATION DATED 6/10/2013 (AGMT REF # RUD1050477)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD32375)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD46133)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD46419)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD48215)<br>SURFACE LEASE DATED 3/5/2014 (AGMT REF # SL46133)<br>SURFACE LEASE DATED 4/30/2013 (AGMT REF # SL46133)<br>SURFACE LEASE DATED 9/26/2013 (AGMT REF # SL46419)<br>UNIT DESIGNATION DATED 7/29/1947 (AGMT REF # UD1050477)<br>UNIT DESIGNATION DATED 9/4/1952 (AGMT REF # UD46133)<br>UNIT DESIGNATION DATED 9/4/1952 (AGMT REF # UD46419)<br>UNIT DESIGNATION DATED 9/4/1952 (AGMT REF # UD48215) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Caraway - Needham - Ash #1H (1050477) PANOLA, TX<br>W.H. Cockrell Survey , Abstract 152<br>----<br>CARAWAY ASH #1 (32375) PANOLA, TX<br>Sec 16, Block <Missing>, TC RR CO Survey , Abstract 966<br>----<br>Caraway-Ash #3H (46133) PANOLA, TX<br>JF Needham Survey , Abstract 966<br><br>Caraway-Ash #4H (46419) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #5H (48215) PANOLA, TX<br>J.F. Needham Survey , Abstract 966 | (Continued)<br>DAHL, MELBA DITZ<br>ADDRESS ON FILE<br>----<br>DAVID RITTMASTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, JESSIE<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY, A TEXAS CORPORATION<br>ADDRESS ON FILE<br>----<br>DIMITRI NEGROPONTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHEA TERNER MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDGAR J. BERNHEIMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>EDWIN LACY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELMORE, EMILY GRAY<br>ADDRESS ON FILE<br>----<br>EP ENERGY E&P COMPANY LP<br>ADDRESS ON FILE<br>----<br>ESTES, DIANNE<br>ADDRESS ON FILE<br>----<br>FREEMAN, LAWRENCE G.<br>ADDRESS ON FILE<br>----<br>GEORGES BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAY, ELAINE HUSER ESTATE<br>ADDRESS ON FILE<br>----<br>GRAY, MARK CLYDE<br>ADDRESS ON FILE<br>----<br>GRAY, VAN WILLIAM<br>ADDRESS ON FILE<br>----<br>GRAY, WALTER HUDSON II<br>ADDRESS ON FILE<br>----<br>GUY A. WEILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HARRIS, HERBERT BRIDGES JR ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Caraway - Needham - Ash #1H (1050477) PANOLA, TX W.H. Cockrell Survey , Abstract 152<br>----<br>CARAWAY ASH #1 (32375) PANOLA, TX<br>Sec 16, Block <Missing>, TC RR CO Survey , Abstract 966<br>----<br>Caraway-Ash #3H (46133) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #4H (46419) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #5H (48215) PANOLA, TX<br>J.F. Needham Survey , Abstract 966 | (Continued)<br>HARRIS, REID ALEXANDER<br>ADDRESS ON FILE<br>----<br>HARRIS, ROSALYN<br>ADDRESS ON FILE<br>----<br>HARRY T. ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERMAN, MARLENE<br>ADDRESS ON FILE<br>----<br>HOG PARTNERHSIP LP<br>ADDRESS ON FILE<br>----<br>HOLLOWAY MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HORN, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>JACK T. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAKUBIK MINERAL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>JEAN BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE M. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, H. BLUME<br>ADDRESS ON FILE<br>----<br>JONES, CONNIE SUE<br>ADDRESS ON FILE<br>----<br>KAISER FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE OIL INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>L.I. FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANE OIL ROYALTY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Caraway - Needham - Ash #1H (1050477) PANOLA, TX<br>W.H. Cockrell Survey , Abstract 152<br>----<br>CARAWAY ASH #1 (32375) PANOLA, TX<br>Sec 16, Block <Missing>, TC RR CO Survey , Abstract 966<br>----<br>Caraway-Ash #3H (46133) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #4H (46419) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #5H (48215) PANOLA, TX<br>J.F. Needham Survey , Abstract 966 | (Continued)<br>LANGSTON, A.W. (ALF)<br>ADDRESS ON FILE<br>----<br>LAY, THELMA JEAN<br>ADDRESS ON FILE<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>LUCAS, ANN C REV TRUST<br>ADDRESS ON FILE<br>----<br>LUCAS, ROBERT L. TRUST<br>ADDRESS ON FILE<br>----<br>M.B. CHASTAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALES, FRANK ALLEN<br>ADDRESS ON FILE<br>----<br>MARGUERITE BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIE HELENE WEILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASON, LAURA HARRIS<br>ADDRESS ON FILE<br>----<br>MBOE<br>ADDRESS ON FILE<br>----<br>MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGUIRE & OLMSTEAD, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN L.<br>ADDRESS ON FILE<br>----<br>MICHEL PORGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOSS, JANE A<br>ADDRESS ON FILE<br>----<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>----<br>NANCE, DAVID ET AL, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NEWTON OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O'BENCO II LP<br>ADDRESS ON FILE<br>----<br>O'BENCO III LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Caraway - Needham - Ash #1H (1050477) PANOLA, TX<br>W.H. Cockrell Survey , Abstract 152<br>----<br>CARAWAY ASH #1 (32375) PANOLA, TX<br>Sec 16, Block <Missing>, TC RR CO Survey , Abstract 966<br>----<br>Caraway-Ash #3H (46133) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #4H (46419) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #5H (48215) PANOLA, TX<br>J.F. Needham Survey , Abstract 966 | (Continued)<br>PALO VERDE OIL LP<br>ADDRESS ON FILE<br>----<br>PAUL C BUNDY INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>R. LACY, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH, ANN<br>ADDRESS ON FILE<br>----<br>RAYMOND BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RED RIVER NACOGDOCHES I LP<br>ADDRESS ON FILE<br>----<br>REUBEN M. ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIGGS-HILL FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>RITMASTER, D. PAUL<br>ADDRESS ON FILE<br>----<br>RITTMASTER, D. PAUL<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES INC.<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SANDERS, DAISY CAMILLE ESTATE<br>ADDRESS ON FILE<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SHAPIRO, MILTON S TEST TRUST<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SWINDELL, LILLIAN ROGERS HARRIS<br>ADDRESS ON FILE<br>----<br>T.W. MCGUIRE, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Caraway - Needham - Ash #1H (1050477) PANOLA, TX<br>W.H. Cockrell Survey , Abstract 152<br>----<br>CARAWAY ASH #1 (32375) PANOLA, TX<br>Sec 16, Block <Missing>, TC RR CO Survey , Abstract 966<br>----<br>Caraway-Ash #3H (46133) PANOLA, TX<br>JF Needham Survey , Abstract 966<br><br>Caraway-Ash #4H (46419) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>Caraway-Ash #5H (48215) PANOLA, TX<br>J.F. Needham Survey , Abstract 966 | (Continued)<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TIEMAN, BETTY MALES<br>ADDRESS ON FILE<br>----<br>TODD, CHARLES MASON<br>ADDRESS ON FILE<br>----<br>TODD, DAVID G 2009 REV TRUST<br>ADDRESS ON FILE<br>----<br>TODD, SAM HARBERT<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WIBKER, NAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RAYMOND A. JR.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RAYMOND A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARTER ESTATE #5 (34651) PANOLA, TX PARISH ALBERT W Survey , Abstract 553 ---- | ALLEN 2007 FAMILY TRUST ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/24/1995 (AGMT REF # AUD33779) |
| CARTER ESTATE #6 (36937) PANOLA, TX PARISH ALBERT W Survey , Abstract 553 ---- | ANN, TOMMY G. & MARY ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/24/1995 (AGMT REF # AUD33782-1) AMENDED UNIT DESIGNATION DATED 4/24/1995 (AGMT REF # AUD37923-1) AMENDED UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # AUD36937) |
| CARTER ESTATE #7 (36015) PANOLA, TX HARRELL SARAH Survey , Abstract 280 ---- | BRIGGS, PHILLIP HARVEY ADDRESS ON FILE ---- CAYUGA EXPLORATION INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33780-1) LETTER AGREEMENT DATED 12/11/1978 (AGMT REF # LA33780-2) LETTER AGREEMENT DATED 12/11/1978 (AGMT REF # LA33781-2) LETTER AGREEMENT DATED 12/28/1978 (AGMT REF # LA33781-1) LETTER AGREEMENT DATED 8/5/1981 (AGMT REF # LA33782-1) |
| CARTER ESTATE #8 (37923) PANOLA, TX MILLER WILLIAM Survey , Abstract 425 ---- | COIL, ROSEMARY JETER ADDRESS ON FILE ---- COLEMAN, ROY ANTHONY ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34651) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36015) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36652) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36937) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37923) |
| CARTER ESTATE #9 (36652) PANOLA, TX FAIN MESSER Survey , Abstract 203 ---- | CONE, BRUCE B. TRUST ADDRESS ON FILE ---- CRAWFORD, JIM MARTIN ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33779-1) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33779-2) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33780) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33781-1) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33782) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA34651) |
| CARTER ESTATE 1 #2 (33779) PANOLA, TX DAVIS ARCH B Survey , Abstract 177 ---- | CROMWELL, ANGELA ANN ADDRESS ON FILE ---- DOMINION RESERVES, INC. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA36015) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA36652) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA36937) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA37923) PIPELINE EASEMENT DATED 1/28/1997 (AGMT REF # PE33781-1) PIPELINE EASEMENT DATED 2/27/1997 (AGMT REF # PE33780) |
| CARTER ESTATE 1 (33782) PANOLA, TX ARCH B DAVIS Survey , Abstract 177 ---- | E-TEX INVESTMENTS, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- E-TEX INVESTMENTS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 11/5/1996 (AGMT REF # ROW33780) SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/8/1994 (AGMT REF # SDSR33779) UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD33780) UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD33782) UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD34651) |
| CARTER ESTATE 3 (33780) PANOLA, TX PARISH ALBERT W Survey , Abstract 553 ---- | FORD, LINDA COLEMAN ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD36015) UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD36652) UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD36937) UNIT DESIGNATION DATED 9/22/1980 (AGMT REF # UD37923-1) |
| CARTER ESTATE 4T&C (33781) PANOLA, TX Goodwin, George Survey , Abstract 226 | FURRH, BILLY AUSTIN ADDRESS ON FILE ---- FURRH, JACKLYN NELL ADDRESS ON FILE ---- GATES, DEBBIE SUE ADDRESS ON FILE ---- HELEN GOOLSBY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HIGHTOWER, LAURIE ANN ADDRESS ON FILE ---- INLAND ROYALTY COMPANY ADDRESS ON FILE ---- IP TIMBERLANDS OPERATING COMPANY, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSTON, MARY MARGARET JETTER ADDRESS ON FILE ---- KASPAR, DOVIE ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARTER ESTATE #5 (34651)<br>PANOLA, TX<br>PARISH ALBERT W Survey ,<br>Abstract 553<br>----<br>CARTER ESTATE #6 (36937)<br>PANOLA, TX<br>PARISH ALBERT W Survey ,<br>Abstract 553<br>----<br>CARTER ESTATE #7 (36015)<br>PANOLA, TX<br>HARRELL SARAH Survey ,<br>Abstract 280<br>----<br>CARTER ESTATE #8 (37923)<br>PANOLA, TX<br>MILLER WILLIAM Survey ,<br>Abstract 425<br>----<br>CARTER ESTATE #9 (36652)<br>PANOLA, TX<br>FAIN MESSER Survey ,<br>Abstract 203<br>----<br>CARTER ESTATE 1 #2 (33779)<br>PANOLA, TX<br>DAVIS ARCH B Survey ,<br>Abstract 177<br>----<br>CARTER ESTATE 1 (33782)<br>PANOLA, TX<br>ARCH B DAVIS Survey ,<br>Abstract 177<br>----<br>CARTER ESTATE 3 (33780)<br>PANOLA, TX<br>PARISH ALBERT W Survey ,<br>Abstract 553<br>----<br>CARTER ESTATE 4T&C<br>(33781) PANOLA, TX<br>Goodwin, George Survey ,<br>Abstract 226 | (Continued)<br>LEE, BILLIE JEAN<br>ADDRESS ON FILE<br>----<br>MARKHAM, MILDRED SUE<br>ADDRESS ON FILE<br>----<br>PETROLEUM CORPORATION OF TEXAS<br>ADDRESS ON FILE<br>----<br>RAE, YVONNE<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING CO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REYNOLDS DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROGERS, ELIZABETH ANN<br>ADDRESS ON FILE<br>----<br>RYDER STILLWELL, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RYDER STILWELL INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RYDER STILWELL, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RYDER-STILLWELL OIL PROGRAM 1978-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHRUM, TONYA CROMWELL<br>ADDRESS ON FILE<br>----<br>SMITH, LESSIE CARTER<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TILLER, NANCY<br>ADDRESS ON FILE<br>----<br>TOM B WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOM B. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL EXLPORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL EXPLORATION CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CARTER ESTATE #5 (34651) PANOLA, TX PARISH ALBERT W Survey , Abstract 553 | TRANSCONTINENTAL EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| CARTER ESTATE #6 (36937) PANOLA, TX PARISH ALBERT W Survey , Abstract 553 | TRANSCONTINENTAL EXPLORATION COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| CARTER ESTATE #7 (36015) PANOLA, TX HARRELL SARAH Survey , Abstract 280 | TRANSCONTINENTAL EXPLORATION COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| | TRANSCONTINENTAL EXPLORATION COMPANY, INC., GENERAL PARTNER FOR TREXCO 78-3 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| CARTER ESTATE #8 (37923) PANOLA, TX MILLER WILLIAM Survey , Abstract 425 | ---- TRANSCONTINENTAL OIL COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| CARTER ESTATE #9 (36652) PANOLA, TX FAIN MESSER Survey , Abstract 203 | TRANSCONTINENTAL OIL CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- TRANSCONTINENTAL OIL CORPORATION ADDRESS ON FILE | |
| CARTER ESTATE 1 #2 (33779) PANOLA, TX DAVIS ARCH B Survey , Abstract 177 | ---- TRENCH, WINSTON ADDRESS ON FILE | |
| ---- | ---- | |
| CARTER ESTATE 1 (33782) PANOLA, TX ARCH B DAVIS Survey , Abstract 177 | TREXCO 77-2 LTD PARTNERSHIP ADDRESS ON FILE | |
| ---- | ---- | |
| | TREXCO 78-3 L.P. ADDRESS ON FILE | |
| CARTER ESTATE 3 (33780) PANOLA, TX PARISH ALBERT W Survey , Abstract 553 | ---- TREXCO 78-3, A LIMITED PARTNERSHIP ADDRESS ON FILE | |
| ---- | ---- | |
| | TREXCO 78-3, L.P. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| CARTER ESTATE 4T&C (33781) PANOLA, TX Goodwin, George Survey , Abstract 226 | ---- TREXCO 81-2 L.P. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TREXCO 81-2, A LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TREXCO 81-2, L.P. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WAEVER 1978 II DRILLING PROGRAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WEAVER 1978 II DRILLING PROGRAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WILCOX, MILDRED F. ADDRESS ON FILE | |
| | ---- | |
| | WILLIAM MAURICE GOOLSBY, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WRIGHT, EMILY ELLEN ADDRESS ON FILE | |
| | ---- | |
| | WRIGHT, FORREST HOLT ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOODRICH  CARTER A1 (1055666) PANOLA, TX MCKNIGHT WILLIAM Survey , Abstract 448<br>----<br>GOODRICH CARTER A2 (1055664) PANOLA, TX MCKNIGHT WILLIAM Survey , Abstract 448 | CARTER, HELEN L.<br>ADDRESS ON FILE<br>----<br>CARTER, SUMMER MITCHELL<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055664)<br>LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055666) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHANDLER HEIRS #10 (34685) PANOLA, TX MYRICK J E Survey , Abstract 444 | AGRI-ANALYST, INC. ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 7/24/1985 (AGMT REF # ALA36004-1) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD33784) |
| CHANDLER HEIRS #6 (36004) PANOLA, TX MYRICK JE Survey , Abstract 444 | ALEXANDER, C B ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD33784-3) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD33785) |
| | ALEXANDER, CHARLSIE WEEKS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD33786) |
| CHANDLER HEIRS #9 (36173) PANOLA, TX MYRICK JE Survey , Abstract 444 | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD33787) |
| | ALEXANDER, LANCE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD34685) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD36004) |
| CHANDLER HEIRS 1 (33784) PANOLA, TX MYRICK J E Survey , Abstract 444 | ALEXANDER, MARVIN LAYNE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD36173) |
| | ---- | AMENDED UNIT DESIGNATION DATED 2/24/1989 (AGMT REF # AUD33784-1) |
| ---- | ALEXANDER, VERA SMITH ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/5/1990 (AGMT REF # AUD33784-2) |
| CHANDLER HEIRS 2 (33787) PANOLA, TX MYRICK J X Survey , Abstract 444 | | FARM-OUT AGREEMENT DATED 3/15/1991 (AGMT REF # FO33785) |
| | BARNEY, GEORGE MELVIN ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33784) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33785) |
| CHANDLER HEIRS 4 (33785) PANOLA, TX MYRICK J E Survey , Abstract 444 | BARNEY, HARVEY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33786) |
| | ---- | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO33787) |
| | BATES, RICHARD B. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO34685) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO36004) |
| CHANDLER HEIRS 5 (33786) PANOLA, TX MYRICK J E Survey , Abstract 444 | BIERWIRTH, JOHN E. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO36173) |
| | ---- | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-1) |
| | BILL BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-2) |
| | | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-3) |
| | BRUMBLE FAMILY TRUST ADDRESS ON FILE | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-4) |
| | | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-5) |
| | ---- | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-6) |
| | CARL S. COOK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/20/1985 (AGMT REF # LA33786-7) |
| | | LETTER AGREEMENT DATED 12/19/1985 (AGMT REF # LA34685) |
| | ---- | LETTER AGREEMENT DATED 5/1/1990 (AGMT REF # LA33787-2) |
| | CHARLES SIMPSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/1/1990 (AGMT REF # LA36004-1) |
| | | LETTER AGREEMENT DATED 6/18/1985 (AGMT REF # LA36004-2) |
| | ---- | LETTER AGREEMENT DATED 7/12/1990 (AGMT REF # LA33787) |
| | CONE, BRUCE B. TRUST ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34685) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36004) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36173) |
| | COPELAND, CLAUDETTE ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/17/1985 (AGMT REF # OA33786-2) |
| | | OPERATING AGREEMENT DATED 10/17/1985 (AGMT REF # OA34685-2) |
| | ---- | OPERATING AGREEMENT DATED 10/17/2015 (AGMT REF # OA33784-3) |
| | COPELAND, N. LEE ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/20/1985 (AGMT REF # OA33784) |
| | | OPERATING AGREEMENT DATED 11/20/1985 (AGMT REF # OA33786) |
| | ---- | OPERATING AGREEMENT DATED 11/20/1985 (AGMT REF # OA33787-2) |
| | DAVIDSON JR, WILLIAM M ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/20/1985 (AGMT REF # OA34685) |
| | | OPERATING AGREEMENT DATED 6/13/1985 (AGMT REF # OA33784-3) |
| | ---- | OPERATING AGREEMENT DATED 6/13/1985 (AGMT REF # OA33786-3) |
| | DAVIDSON, CLAUDE JEFFREY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/13/1985 (AGMT REF # OA33787-1) |
| | | OPERATING AGREEMENT DATED 6/13/1985 (AGMT REF # OA34685-3) |
| | ---- | OPERATING AGREEMENT DATED 8/7/1985 (AGMT REF # OA33784-2) |
| | DAVIDSON, DAVID STONE ADDRESS ON FILE | UNIT DESIGNATION DATED 10/3/2005 (AGMT REF # UD36173) |
| | | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD33784) |
| | ---- | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD33785) |
| | DAVIDSON, WILLIAM M & ADDRESS ON FILE | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD33786) |
| | | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD33787) |
| | ---- | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD34685) |
| | DAVIS, T G ADDRESS ON FILE | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD36004) |
| | ---- | UNIT DESIGNATION DATED 8/30/1985 (AGMT REF # UD36173) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHANDLER HEIRS #10 (34685) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS #6 (36004) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>CHANDLER HEIRS #9 (36173) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>CHANDLER HEIRS 1 (33784) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS 2 (33787) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS 4 (33785) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS 5 (33786) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>DISINGER, PEARLLU BRUMBLE<br>ADDRESS ON FILE<br>----<br>DOUGLAS FORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNBAR INVESTMENT CORP<br>ADDRESS ON FILE<br>----<br>E-TEX INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>FRED RABALAIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GANDY, JOAN HINES<br>ADDRESS ON FILE<br>----<br>GAYNOR FAMILY PARTNERSHIP LIMITED<br>ADDRESS ON FILE<br>----<br>GAYNOR FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>GAYNOR, ARNOLD M.<br>ADDRESS ON FILE<br>----<br>GEORGE TANNOUS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEOSEARCH PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEOSEARCH PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GROOME, RICHARD G TRUST<br>ADDRESS ON FILE<br>----<br>H & H 1985-1 DRILLING FUND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H & H DRILLING FUND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H.S. WINSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD L. WINSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD S. WINSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL & HILL PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL ENERGY CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL ENERGY<br>ADDRESS ON FILE<br>----<br>HILL, J. M.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHANDLER HEIRS #10 (34685) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS #6 (36004) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>CHANDLER HEIRS #9 (36173) PANOLA, TX<br>MYRICK JE Survey , Abstract 444<br>----<br>CHANDLER HEIRS 1 (33784) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS 2 (33787) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS 4 (33785) PANOLA, TX<br>MYRICK J E Survey , Abstract 444<br>----<br>CHANDLER HEIRS 5 (33786) PANOLA, TX<br>MYRICK J E Survey , Abstract 444 | (Continued)<br>HINES, WYATT GEOFFREY<br>ADDRESS ON FILE<br>----<br>HPC OPERATING, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HPC OPERATING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. R DUNBAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. R. DUNBAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.R. DUNBAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KABCO OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>KABCO OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>KABCO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIM LAKE INC<br>ADDRESS ON FILE<br>----<br>LAGOW, KAREN<br>ADDRESS ON FILE<br>----<br>LANGSTON, JIMMIE G<br>ADDRESS ON FILE<br>----<br>LEATHRUM, LAURA<br>ADDRESS ON FILE<br>----<br>LEWIS, NORMA GAIL<br>ADDRESS ON FILE<br>----<br>MICHAEL H. NEUFELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MISHLER, HEOLOISE JEAN SMITH<br>ADDRESS ON FILE<br>----<br>MORRIS, MARTHA A T TRUSTEE<br>ADDRESS ON FILE<br>----<br>PACHECO, INA CAROLE HINES<br>ADDRESS ON FILE<br>----<br>REINERT, IRENE H<br>ADDRESS ON FILE<br>----<br>RON DUNBAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSELAND ENERGY III, LTD.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CHANDLER HEIRS #10 (34685) PANOLA, TX MYRICK J E Survey , Abstract 444 | SAM ALLEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| CHANDLER HEIRS #6 (36004) PANOLA, TX MYRICK JE Survey , Abstract 444 | SAM H. ALLEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| ---- | SCHMIDT, DALETTE R SMITH ADDRESS ON FILE | |
| CHANDLER HEIRS #9 (36173) PANOLA, TX MYRICK JE Survey , Abstract 444 | ---- SELLARS, JOHN PATRICK ADDRESS ON FILE ---- | |
| ---- | SMK ENERGY CORP. ADDRESS ON FILE | |
| CHANDLER HEIRS 1 (33784) PANOLA, TX MYRICK J E Survey , Abstract 444 | ---- SONAT EXPLORATION CO. ADDRESS ON FILE ---- | |
| ---- | SONAT EXPLORATION COMPANY ADDRESS ON FILE | |
| CHANDLER HEIRS 2 (33787) PANOLA, TX MYRICK J E Survey , Abstract 444 | ---- SPARKS, BILL J ADDRESS ON FILE ---- | |
| ---- | SPARKS, BILL J. ADDRESS ON FILE | |
| CHANDLER HEIRS 4 (33785) PANOLA, TX MYRICK J E Survey , Abstract 444 | ---- SPARKS, BILLY JAY ADDRESS ON FILE ---- | |
| ---- | SPARKS, GREG W ADDRESS ON FILE | |
| CHANDLER HEIRS 5 (33786) PANOLA, TX MYRICK J E Survey , Abstract 444 | ---- THOMAS, HELEN GULLEY ADDRESS ON FILE ---- | |
| | TIBBITTS, JANIS TILLER ADDRESS ON FILE | |
| | ---- TILLER, LLOYD DEWITT JR ADDRESS ON FILE | |
| | ---- TURNLEY, MELAINE HINES ADDRESS ON FILE | |
| | ---- VAUGHAN, BETTY L. DAVIDSON ADDRESS ON FILE | |
| | ---- W. L. SUDDERTH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- W.L. SUDDERTH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- WHITAKER PROPERTIES, L.P. ADDRESS ON FILE | |
| | ---- WHITAKER, FRED ADDRESS ON FILE | |
| | ---- WILLIAM TUCKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | ARLEN, ANN B REV LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ASCHER, R N<br>ADDRESS ON FILE<br>----<br>ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BEACH, MARGARET A.<br>ADDRESS ON FILE<br>----<br>BEACH, MARGARET ASCHER PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>BIRDSONG, SHIRLEY<br>ADDRESS ON FILE<br>----<br>BONNER JR, STAYTON M<br>ADDRESS ON FILE<br>----<br>BOREN, BRAD<br>ADDRESS ON FILE<br>----<br>BRASWELL, JUDIETH ANN WILLIAMS<br>ADDRESS ON FILE<br>----<br>BRECKLER, DAVID J<br>ADDRESS ON FILE<br>----<br>BRECKLER, MARK J<br>ADDRESS ON FILE<br>----<br>BRECKLER, STEVEN J<br>ADDRESS ON FILE<br>----<br>BREWER, CAROL LYNN WRIGHT<br>ADDRESS ON FILE<br>----<br>BURNS, TINA J.<br>ADDRESS ON FILE<br>----<br>BYRD, LOLA<br>ADDRESS ON FILE<br>----<br>CARTER, WILLIAM WAYNE<br>ADDRESS ON FILE<br>----<br>CHRISTIAN, CLARENCE O.<br>ADDRESS ON FILE<br>----<br>CLARK, BENJAMIN PALMER & WIFE<br>ADDRESS ON FILE<br>----<br>CLARK, F. A. TRUSTEE<br>ADDRESS ON FILE<br>----<br>CLARK, FANNIE W.<br>ADDRESS ON FILE<br>----<br>CLARK, JAMES DAVIS<br>ADDRESS ON FILE<br>----<br>CLARK, KENYA<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/18/1994 (AGMT REF # AGMT32362)<br>AGREEMENT DATED 12/18/1994 (AGMT REF # AGMT32367)<br>AGREEMENT DATED 3/1/1995 (AGMT REF # AGMT32107)<br>AGREEMENT DATED 3/1/1995 (AGMT REF # AGMT32364)<br>AGREEMENT DATED 3/1/1995 (AGMT REF # AGMT32365)<br>AGREEMENT DATED 8/8/1994 (AGMT REF # AGMT32366)<br>LETTER AGREEMENT DATED 12/29/2000 (AGMT REF # LA32107-1)<br>LETTER AGREEMENT DATED 2/25/1998 (AGMT REF # LA32774)<br>OPERATING AGREEMENT DATED 2/16/1981 (AGMT REF # OA32364)<br>OPERATING AGREEMENT DATED 2/16/1981 (AGMT REF # OA32365)<br>OPERATING AGREEMENT DATED 6/12/1985 (AGMT REF # OA32366)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 10/14/1998 (AGMT<br>REF # RUMA32107-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br><br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>CLARK-GAY, MARY ELIZABETH (BETSY)<br>ADDRESS ON FILE<br>----<br>COOPER, ARNOLD<br>ADDRESS ON FILE<br>----<br>COOPER, AURELIA<br>ADDRESS ON FILE<br>----<br>COOPER, CHERRY LANELL<br>ADDRESS ON FILE<br>----<br>COOPER, LIONEL<br>ADDRESS ON FILE<br>----<br>COOPER, PETRONELL<br>ADDRESS ON FILE<br>----<br>COOPER, SHEKELIA R.<br>ADDRESS ON FILE<br>----<br>COOPER, WILLIE A<br>ADDRESS ON FILE<br>----<br>COSTLOW, VIRGINIA<br>ADDRESS ON FILE<br>----<br>CUNYUS, GEORGE BRUCE<br>ADDRESS ON FILE<br>----<br>DAVENPORT, EULA ERMA<br>ADDRESS ON FILE<br>----<br>DAVIDSON, SUSIE FERN<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING CO.<br>ADDRESS ON FILE<br>----<br>DOBBIE, SALLY TITUS<br>ADDRESS ON FILE<br>----<br>EPHRAIM, TOMMIE LEE<br>ADDRESS ON FILE<br>----<br>ESSON, WYNELL J.<br>ADDRESS ON FILE<br>----<br>EXXON CORP.<br>ADDRESS ON FILE<br>----<br>FINCH ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>FROSSARD, MICHAEL L<br>ADDRESS ON FILE<br>----<br>GAUSE, MYRTLE<br>ADDRESS ON FILE<br>----<br>GLASSELL PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLASSELL PRODUCTION CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>GLASSELL, ALFRED C. JR.<br>ADDRESS ON FILE<br>----<br>GOODMAN, JOEL<br>ADDRESS ON FILE<br>----<br>GOODMAN, NAOMI A.<br>ADDRESS ON FILE<br>----<br>GOODMAN, RACHEL<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOOLSBY, WILLIAM M. JR.<br>ADDRESS ON FILE<br>----<br>GOREE, BRIDGET L<br>ADDRESS ON FILE<br>----<br>HARVEY, RACHAEL GOREE<br>ADDRESS ON FILE<br>----<br>HELEN ARCHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELEN ASCHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENDRIX, DORLETHA JOANN<br>ADDRESS ON FILE<br>----<br>HERITAGE, FAMILY LAND TRUST<br>ADDRESS ON FILE<br>----<br>HEWETT, MARY O.<br>ADDRESS ON FILE<br>----<br>HEWETT, NETTIEGENE WILLIAMS<br>ADDRESS ON FILE<br>----<br>HKM PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>HORSLEY, FORNIA<br>ADDRESS ON FILE<br>----<br>HUNDSDORFER, MALEE<br>ADDRESS ON FILE<br>----<br>HURLEY-TEXAS ROYALTY<br>ADDRESS ON FILE<br>----<br>HUTCHESON-SMITH, KARLI J.<br>ADDRESS ON FILE<br>----<br>IRVING, JANIS JOHNSON<br>ADDRESS ON FILE<br>----<br>IVEY, SHARON THURMAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>JACOBIE, EMILY M.<br>ADDRESS ON FILE<br>----<br>JACOBIE, HOLLIS W.<br>ADDRESS ON FILE<br>----<br>JACOBIE, ROY E JR ESTATE<br>ADDRESS ON FILE<br>----<br>JAMES L ENLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, CALVIN D.<br>ADDRESS ON FILE<br>----<br>JOHNSON, CHARLES WAYNE<br>ADDRESS ON FILE<br>----<br>JOHNSON, GLENDA F.<br>ADDRESS ON FILE<br>----<br>JOHNSON, JACK EARL<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARY JAMES<br>ADDRESS ON FILE<br>----<br>JOHNSON, WILLIE JAMES<br>ADDRESS ON FILE<br>----<br>KATHERIN LANGFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORP.<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>LA/CAL ENERGY PARTNERS<br>ADDRESS ON FILE<br>----<br>LANGSTON, LEE BRIDGES<br>ADDRESS ON FILE<br>----<br>LASHLEY, DOUGLAS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LAWLESS, TRAVIS D &<br>ADDRESS ON FILE<br>----<br>LIEFELD, SUE L. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>LIVELY, NORMA ANN W<br>ADDRESS ON FILE<br>----<br>MAPFCB 13-NET, AN OKLAHOMA<br>ADDRESS ON FILE<br>----<br>MCCRORY CHILDRENS TRUST<br>ADDRESS ON FILE<br>----<br>MCLEOD, ROXIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>MCPHERSON, BRAXTIL RAY<br>ADDRESS ON FILE<br>----<br>MCPHERSON, ERIC SCOTT<br>ADDRESS ON FILE<br>----<br>MCPHERSON, ROBERT PAUL<br>ADDRESS ON FILE<br>----<br>MILLER, BEN R JR IRREVOC INTER<br>ADDRESS ON FILE<br>----<br>MILLER, FREDERIC L MINERAL TR<br>ADDRESS ON FILE<br>----<br>MILLER, MATTHEW H.<br>ADDRESS ON FILE<br>----<br>MILLER, TERRY H.<br>ADDRESS ON FILE<br>----<br>MOORE, JOSEPH EUGENE<br>ADDRESS ON FILE<br>----<br>MOORE, RANDALL DOUGLAS<br>ADDRESS ON FILE<br>----<br>MORRIS, STEVEN DEAN<br>ADDRESS ON FILE<br>----<br>MOSS, JACQUELINE<br>ADDRESS ON FILE<br>----<br>MOSS, KATEMA<br>ADDRESS ON FILE<br>----<br>NATIONAL ROYALTY COMPANY LTD<br>ADDRESS ON FILE<br>----<br>NICHOLS, MARTHA ELAINE W<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTIES INC D/B/A<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY CO.<br>ADDRESS ON FILE<br>----<br>PARR, ELLENE<br>ADDRESS ON FILE<br>----<br>PEARLMAN, JOSHUA B<br>ADDRESS ON FILE<br>----<br>PERRETT, LUCILLE W.<br>ADDRESS ON FILE<br>----<br>PICKETT, JILL<br>ADDRESS ON FILE<br>----<br>PRENTISS, DOROTHEA B ESTATE<br>ADDRESS ON FILE<br>----<br>PURIFOY, CAROLYN BAUERSCHMIDT<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>R F & JESSIE SHAW PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>REA, OSCAR FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>REID, SUE TITUS<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MARIANNE H.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, CAMERON Q<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DEAMBRIA A<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DEASHA NICOLE<br>ADDRESS ON FILE<br>----<br>ROBERTSON, FRANKIE<br>ADDRESS ON FILE<br>----<br>ROBERTSON, LUCILLE<br>ADDRESS ON FILE<br>----<br>ROBERTSON, ROBERT E.<br>ADDRESS ON FILE<br>----<br>ROBINSON, ANNIE V. CHAMPION<br>ADDRESS ON FILE<br>----<br>ROCK RESERVES LTD<br>ADDRESS ON FILE<br>----<br>RUSSELL, ANNIE RUTH<br>ADDRESS ON FILE<br>----<br>SANDERS, KATHY J.<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, SUZANNE P.<br>ADDRESS ON FILE<br>----<br>SELDNER, JEANNE SHAW BONNER<br>ADDRESS ON FILE<br>----<br>SELLARS FAMILY LLC<br>ADDRESS ON FILE<br>----<br>SHELTON, FRANKIE NELL<br>ADDRESS ON FILE<br>----<br>SHEPHERD, JOE S & MARTHA W<br>ADDRESS ON FILE<br>----<br>SIMMONS, EMILY JEAN<br>ADDRESS ON FILE<br>----<br>SMITH, ALFREDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>SMITH, ELIZABETH STRUBEN<br>ADDRESS ON FILE<br>----<br>SMITH, SUE<br>ADDRESS ON FILE<br>----<br>SPEARS, DELIA REDMAN LIFE ESTAT<br>ADDRESS ON FILE<br>----<br>STEGALL, BOBBIE J<br>ADDRESS ON FILE<br>----<br>STEPHENS, KAYLIN MARIE IRREV TR<br>ADDRESS ON FILE<br>----<br>STERLING, SANDRA<br>ADDRESS ON FILE<br>----<br>STRUBEN, CHESLEY C<br>ADDRESS ON FILE<br>----<br>STRUBEN, ERIC A<br>ADDRESS ON FILE<br>----<br>STRUBEN, STEPHEN J JR<br>ADDRESS ON FILE<br>----<br>TEMPLES, CHARLENE W.<br>ADDRESS ON FILE<br>----<br>THOMAS, B. EATHEL<br>ADDRESS ON FILE<br>----<br>THURMAN, MARTY<br>ADDRESS ON FILE<br>----<br>TITUS, AMY SUSAN<br>ADDRESS ON FILE<br>----<br>TITUS, SARAH LAVERNE<br>ADDRESS ON FILE<br>----<br>TITUS, THOMAS WRIGHT<br>ADDRESS ON FILE<br>----<br>TORCH ENERGY ADVISORS, INC.<br>ADDRESS ON FILE<br>----<br>TRAYLOR, MARTHA STRUBEN<br>ADDRESS ON FILE<br>----<br>UNION FCB TEXAS LTD<br>ADDRESS ON FILE<br>----<br>WATKINS, JANET<br>ADDRESS ON FILE<br>----<br>WHITE, THOMAS E.<br>ADDRESS ON FILE<br>----<br>WHITE, W. DAVID<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DORIS L<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHRISTIAN #10 (32774)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #3 (32362)<br>PANOLA, TX<br>A T NICHOLSON Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #4 (32363)<br>PANOLA, TX<br>STOUT JAMES Survey ,<br>Abstract 604<br>----<br>CHRISTIAN #5 (32364)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>CHRISTIAN #6 (32365)<br>PANOLA, TX<br>PARMER J Survey , Abstract<br>899<br>----<br>CHRISTIAN #7 (32366)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #8 (32367)<br>PANOLA, TX<br>NICHOLSON A T Survey ,<br>Abstract 518<br>----<br>CHRISTIAN #9 (32107)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>WILSON, CHARLES V. TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, JAMES W.<br>ADDRESS ON FILE<br>----<br>WILSON, KENNETH E.<br>ADDRESS ON FILE<br>----<br>WILSON, ROSETTA<br>ADDRESS ON FILE<br>----<br>WILSON, WAYNE MONROE<br>ADDRESS ON FILE<br>----<br>WOOD, WINSTON HOLMES<br>ADDRESS ON FILE<br>----<br>WRIGHT, A. B. JR.<br>ADDRESS ON FILE<br>----<br>WRIGHT, CHARLES GORDON<br>ADDRESS ON FILE<br>----<br>ZOLLER, JOHN H.<br>ADDRESS ON FILE | (Continued) |
| COTTLE REEVES #2 (33945)<br>PANOLA, TX<br>SEC 75, BLK , ABS 989, JA<br>MCDANIEL SVY<br>----<br>COTTLE-REEVES (32527)<br>PANOLA, TX<br>SEC 4A, BLK , ABS 1016, JC<br>REEVES SVY<br>----<br>COTTLE-REEVES UNIT 1-3H<br>(44473) PANOLA, TX<br>SEC 4A, BLK , ABS 1016, JC<br>REEVES SVY<br>----<br>COTTLE-REEVES UNIT 1-4<br>(44149) PANOLA, TX<br>SEC 75, BLK , ABS 989, JA<br>MCDANIEL SVY<br>----<br>COTTLE-REEVES UNIT 1-5<br>(44150) PANOLA, TX<br>SEC 75, BLK , ABS 989, JA<br>MCDANIEL SVY | ANADARKO PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING CO.<br>ADDRESS ON FILE<br>----<br>R. LACY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKELLY OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKLAR & PHILLIPS OIL CO.<br>ADDRESS ON FILE<br>----<br>SKLAR OIL CORP.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA32527-1)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA44149)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA44150)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA44473)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/1979 (AGMT REF #<br>RUD32527-1)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/1979 (AGMT REF #<br>RUD32527-2)<br>UNIT DESIGNATION DATED 12/11/1951 (AGMT REF # UD32527-2)<br>UNIT DESIGNATION DATED 9/10/1979 (AGMT REF # UD32527-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRAWFORD 1 R&C (31508) PANOLA, TX ABS 168, MARTHA DILLARD SVY ---- CRAWFORD 2 R&C (31509) PANOLA, TX ABS 613, MONROE R STANDIFER SVY ---- CRAWFORD 3 R&C (31510) PANOLA, TX ABS 168, MARTHA DILLARD SVY ---- CRAWFORD 4 (31511) PANOLA, TX ABS 613, MONROE R STANDIFER SVY ---- CRAWFORD, BELLE #11 (33928) PANOLA, TX ABS 613, MONROE R STANDIFER SVY ---- CRAWFORD, BELLE #12 (34276) PANOLA, TX ABS 613, MONROE R STANDIFER SVY ---- CRAWFORD, BELLE ESTATE GU #10 (33511) PANOLA, TX ABS 447, EDWARD L MARTIN SVY ---- CRAWFORD, BELLE ESTATE GU #5 (32815) PANOLA, TX ABS 613, MONROE R STANDIFER SVY ---- CRAWFORD, BELLE ESTATE GU #6 (32864) PANOLA, TX ABS 447, EDWARD L MARTIN SVY ---- CRAWFORD, BELLE ESTATE GU #7 (32879) PANOLA, TX ABS 100, DANIEL R BRADBERRY SVY ---- CRAWFORD, BELLE ESTATE GU #8 (32982) PANOLA, TX ABS 613, MONROE R STANDIFER SVY ---- CRAWFORD, BELLE ESTATE GU #9 (33058) PANOLA, TX ABS 447, EDWARD L MARTIN SVY | A.P.D. CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- APACHE CORP ADDRESS ON FILE ---- APC OPERATING PARTNERSHIP, L.P. ADDRESS ON FILE ---- BELL, H. WARREN ADDRESS ON FILE ---- BERNER, PAUL C. ADDRESS ON FILE ---- BRAND RESOURCES, INC. ADDRESS ON FILE ---- D. B. CLUTTERBUCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- G. BAXER ADAMS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCCORMICK PROPERTIES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- OLIVER C. MCBRIDE, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- R & C PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- REID RENKEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SNYDER OPERATING PARTNERSHIP LP ADDRESS ON FILE ---- THE DOW CHEMICAL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WILLIAMS, CLAYTON W. JR. ADDRESS ON FILE ---- WILLOW SPRINGS PRODUCTION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- XTO ENERGY INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA31509) OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA31511) OPERATING AGREEMENT DATED 5/19/1992 (AGMT REF # OA31508) OPERATING AGREEMENT DATED 5/19/1992 (AGMT REF # OA31510) OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA31510) OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA32815) OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA32864) OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA32982) OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA33928) OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA34276) RATIFICATION OF UNIT DESIGNATION DATED 9/3/1992 (AGMT REF # RUD31508) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD31508-3) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD31509) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD32815) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD32864) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD32879) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD32982) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD33058) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD33511) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD33928) UNIT DESIGNATION DATED 10/4/1989 (AGMT REF # UD34276) UNIT DESIGNATION DATED 8/11/1992 (AGMT REF # UD31508-4) UNIT DESIGNATION DATED 8/6/1992 (AGMT REF # UD31508-1) UNIT DESIGNATION DATED 9/8/1976 (AGMT REF # UD31508-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRENSHAW, BETTIE A #2 (33491) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE A #6 (33493) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE A #7 (33494) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY | E CONWAY BUTTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KAISER FRANCIS OIL COMPANY ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- MGF OIL CORP ADDRESS ON FILE ---- TEXACO EXPLORATION AND PRODUCTION, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 6/20/2001 (AGMT REF # LA33494-1) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-4) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-5) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-6) OPERATING AGREEMENT DATED 12/1/1989 (AGMT REF # OA33494) OPERATING AGREEMENT DATED 7/16/1981 (AGMT REF # OA33491) OPERATING AGREEMENT DATED 7/16/1981 (AGMT REF # OA33494-1) |
| CRENSHAW, BETTIE #1U & 1L (33495) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #2 (33496) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #2-5 (43682) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #3 (33497) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #4F & 4D (33498) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #5F & 5D (33499) PANOLA, TX ABS 144, THOMAS COX SVY ---- CRENSHAW, BETTIE #7 (33710) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #8F (33709) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY ---- CRENSHAW, BETTIE #9F (33701) PANOLA, TX ABS 348, BENJAMIN C JORDAN SVY | CHAMPION INTERNATIONAL CORPORATION ADDRESS ON FILE ---- CHEVRON U.S.A INC. ADDRESS ON FILE ---- CHEVRON U.S.A., INC. ADDRESS ON FILE ---- D. THOMASON PRODUCTION CO., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- E CONWAY BUTTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- E. D. HOLCOMB, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H. H. MCBRIDE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HELD, DIXIE M. ADDRESS ON FILE ---- LUNA T. HOLCOMB CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MGF OIL CORP ADDRESS ON FILE ---- MRS. CLAUDE ADAMS HARRIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SONAT EXPLORATION CO. ADDRESS ON FILE ---- SONIAT EXPLORATION COMPANY ADDRESS ON FILE ---- SOUTH CENTRAL NATURAL GAS CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TEXACO EXPLORATION AND PRODUCTION, INC. ADDRESS ON FILE ---- TEXACO INC. ADDRESS ON FILE ---- TEXACO, INC. ADDRESS ON FILE ---- TEXAS ROYAL OIL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1964 (AGMT REF # AGMT33495) AMENDED OPERATING AGREEMENT DATED 5/4/2001 (AGMT REF # AOA33497-1) AMENDED OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # AOA33495) AMENDED OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # AOA33496) AMENDED OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # AOA33497-3) AMENDED OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # AOA33701) AMENDED OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # AOA33709) AMENDED OPERATING AGREEMENT DATED 9/4/1990 (AGMT REF # AOA33497-2) FARM-OUT AGREEMENT DATED 12/1/1972 (AGMT REF # FO33495-2) FARM-OUT AGREEMENT DATED 7/15/1959 (AGMT REF # FO33495) LETTER AGREEMENT DATED 5/4/2001 (AGMT REF # LA33796-2) LETTER AGREEMENT DATED 6/11/2001 (AGMT REF # LA33495-2) LETTER AGREEMENT DATED 6/11/2001 (AGMT REF # LA33496-4) LETTER AGREEMENT DATED 6/11/2001 (AGMT REF # LA33497-1) LETTER AGREEMENT DATED 6/11/2001 (AGMT REF # LA33498-1) LETTER AGREEMENT DATED 6/20/2001 (AGMT REF # LA33710-1) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-1) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-10) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-11) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-2) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-3) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-7) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-8) LETTER AGREEMENT DATED 8/28/1977 (AGMT REF # LA033495-9) LETTER AGREEMENT DATED 9/4/1990 (AGMT REF # LA33495-1) LETTER AGREEMENT DATED 9/4/1990 (AGMT REF # LA33496-3) LETTER AGREEMENT DATED 9/4/1990 (AGMT REF # LA33701-1) OPERATING AGREEMENT DATED 3/15/1973 (AGMT REF # OA33495-3) OPERATING AGREEMENT DATED 3/3/1975 (AGMT REF # OA33495-2) OPERATING AGREEMENT DATED 3/3/1975 (AGMT REF # OA33496-1) OPERATING AGREEMENT DATED 3/3/1975 (AGMT REF # OA33497-2) OPERATING AGREEMENT DATED 3/3/1975 (AGMT REF # OA33701-1) OPERATING AGREEMENT DATED 3/3/1975 (AGMT REF # OA33709-1) OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # OA33495-1) OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # OA33496-2) OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # OA33497-1) OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # OA33701-2) OPERATING AGREEMENT DATED 6/23/1977 (AGMT REF # OA33709-2) UNIT DESIGNATION DATED 8/1/1973 (AGMT REF # UD33495) UNIT DESIGNATION DATED 8/1/1973 (AGMT REF # UD33495-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRENSHAW, EH 15 (33793) PANOLA, TX COX THOS Survey , Abstract 144 | BERT FIELDS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BERTHELOT, SHARON JACKSON ADDRESS ON FILE ---- BROWN, KERRI R ADDRESS ON FILE ---- CORDRAY, JOY ADDRESS ON FILE ---- CRENSHAW, JR., CARL C. ADDRESS ON FILE ---- CRENSHAW, JR., WAYNE H. ADDRESS ON FILE ---- D. THOMASON PRODUCTION CO., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- D. THOMASON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DELTA DRILLING CO. ADDRESS ON FILE ---- DIXIE HELD PROPERTIES, L.L.C. ADDRESS ON FILE ---- DRAKE, KATHRYN LEWIS ADDRESS ON FILE ---- DUNNAM, J. A. JR. TSTMNTRY TRU ADDRESS ON FILE ---- E. D. HOLCOMB, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H. H. MCBRIDE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HELD, DIXIE M. ADDRESS ON FILE ---- JAMES C. ROBERTS & ASSOCIATES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JESSIE M. DAVIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSON, H. BLUME ADDRESS ON FILE ---- LEISK, JAMES C. ADDRESS ON FILE ---- LEWIS, NANCY B ADDRESS ON FILE ---- LUNA T. HOLCOMB CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCGUIRE, T. W. ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1976 (AGMT REF # AFO33793) AMENDED OPERATING AGREEMENT DATED 2/12/1947 (AGMT REF # AOA33793-2) AMENDED OPERATING AGREEMENT DATED 7/9/1974 (AGMT REF # AOA33793-1) FARM-OUT AGREEMENT DATED 1/27/1959 (AGMT REF # FO33793-2) FARM-OUT AGREEMENT DATED 11/2/1955 (AGMT REF # FO33793-4) FARM-OUT AGREEMENT DATED 6/1/1976 (AGMT REF # FO33793-5) FARM-OUT AGREEMENT DATED 6/15/1955 (AGMT REF # FO33793-3) FARM-OUT AGREEMENT DATED 7/23/1959 (AGMT REF # FO33793-1) LETTER AGREEMENT DATED 1/15/1975 (AGMT REF # LA33793) OPERATING AGREEMENT DATED 12/1/1989 (AGMT REF # OA33793) OPERATING AGREEMENT DATED 12/1/1989 (AGMT REF # OA33793-1) OPERATING AGREEMENT DATED 2/12/1947 (AGMT REF # OA33793-4) OPERATING AGREEMENT DATED 4/25/1974 (AGMT REF # OA33793-2) OPERATING AGREEMENT DATED 6/7/1991 (AGMT REF # OA33793-3) OPERATING AGREEMENT DATED 6/7/1991 (AGMT REF # OA33793-5) OPERATING AGREEMENT DATED 6/7/1991 (AGMT REF # OA33793-6) PURCHASE AND SALE AGREEMENT DATED 1/22/1990 (AGMT REF # PSA33793-3) PURCHASE AND SALE AGREEMENT DATED 1/26/1990 (AGMT REF # PSA33793-1) PURCHASE AND SALE AGREEMENT DATED 1/26/1990 (AGMT REF # PSA33793-2) PURCHASE AND SALE AGREEMENT DATED 12/1/1989 (AGMT REF # PSA33793-4) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRENSHAW, EH 15 (33793)<br>PANOLA, TX<br>COX THOS Survey , Abstract 144 | (Continued)<br>MOBIL OIL CORP.<br>ADDRESS ON FILE<br>----<br>PENNZOIL EXPLORATION & PROD. CO.<br>ADDRESS ON FILE<br>----<br>PETROSKY, ROBERT B.<br>ADDRESS ON FILE<br>----<br>PITTMAN, JOANNE V.<br>ADDRESS ON FILE<br>----<br>PROHASKA, FRANCES L<br>ADDRESS ON FILE<br>----<br>R. L. MURRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICH, GERALD<br>ADDRESS ON FILE<br>----<br>SAFFEL, SANDRA<br>ADDRESS ON FILE<br>----<br>SEVIER, DEBORAH S.<br>ADDRESS ON FILE<br>----<br>SEVIER, SCOTT S.<br>ADDRESS ON FILE<br>----<br>SMITH OPERATING AND MANAGEMENT CO., INC.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SUCCESSION OF DORRIS THOMASON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRAVIS S. BOOHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNION PRODUCING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VICKERS, RALLA SUE<br>ADDRESS ON FILE<br>----<br>W. A. BYRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRNKO - BIGGS #2T (32377) PANOLA, TX NEEDHAM J F Survey , Abstract 965 ---- CRNKO - BIGGS #5H (46420) PANOLA, TX Sec 9, Block <Missing>, WT RR CO Survey , Abstract 881 ---- CRNKO - BIGGS SL #7H (47466) PANOLA, TX Sec 9, Block <Missing>, WT RR CO Survey , Abstract 881 ---- CRNKO-BIGGS (31256) PANOLA, TX NEEDHAM J F Survey , Abstract 967 ---- CRNKO-BIGGS SL #4H (38678) PANOLA, TX WM MCFADDIN SURVEY Survey , Abstract 480 ---- CRNKO-BIGGS SL #6H (46432) PANOLA, TX WM McFaddin Survey Survey , Abstract 480 | ALEXANDER JR, REGINALD LEWIS ADDRESS ON FILE ---- ALEXANDER, MELVILLE DEWITT ADDRESS ON FILE ---- AMFRYVA LLC ADDRESS ON FILE ---- ANDERSON, ROSE LANELLE BRADLEY ADDRESS ON FILE ---- ANTHONY, SUSAN STOUGH ADDRESS ON FILE ---- AVANT, SHARON NANCE ADDRESS ON FILE ---- BARTELL, CHARLES FREDERICK EST ---- BARTELL, JAMES DENNY & DIXIE D. ADDRESS ON FILE ---- BERNHEIMER & ZUCKER, A PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BETTY MCGUIRE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOOHER, TRAVIS L. ADDRESS ON FILE ---- BOYER, BERNARD ADDRESS ON FILE ---- BOYER, MARY ADDRESS ON FILE ---- BRANNON FAMILY LLC ADDRESS ON FILE ---- BUNDY, P.C. ADDRESS ON FILE ---- CAMPBELL JR., EDWARD R. ADDRESS ON FILE ---- CBA INVESTMENTS LLC ADDRESS ON FILE ---- CHASTAIN JR., MERRITT B. ADDRESS ON FILE ---- CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1 ADDRESS ON FILE ---- CPF 2, LLC ADDRESS ON FILE ---- CRNKO, GARY STEPHEN ADDRESS ON FILE ---- CRNKO, JEANETTE ADDRESS ON FILE ---- | AMENDED SURFACE LEASE DATED 8/28/2012 (AGMT REF # ASL46420) COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA31256) COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32377) OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA38678) OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA46420) OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA46432) OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA47466) PIPELINE EASEMENT DATED 8/30/2012 (AGMT REF # PE46420) ROAD USE AND MAINTENANCE AGREEMENT DATED 7/2/2012 (AGMT REF # RUMA46420) UNIT DESIGNATION DATED 5/13/1949 (AGMT REF # UD38678) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD31256) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD32377) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD38678) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD46420) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD46432) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD47466) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRNKO - BIGGS #2T (32377)<br>PANOLA, TX<br>NEEDHAM J F Survey ,<br>Abstract 965<br>----<br>CRNKO - BIGGS #5H (46420)<br>PANOLA, TX<br>Sec 9, Block <Missing>, WT<br>RR CO Survey , Abstract 881<br>----<br>CRNKO - BIGGS SL #7H<br>(47466) PANOLA, TX<br>Sec 9, Block <Missing>, WT<br>RR CO Survey , Abstract 881<br><br>CRNKO-BIGGS (31256)<br>PANOLA, TX<br>NEEDHAM J F Survey ,<br>Abstract 967<br>----<br>CRNKO-BIGGS SL #4H (38678)<br>PANOLA, TX<br>WM MCFADDIN SURVEY<br>Survey , Abstract 480<br>----<br>CRNKO-BIGGS SL #6H (46432)<br>PANOLA, TX<br>WM McFaddin Survey Survey<br>, Abstract 480 | (Continued)<br>CRNKO, JOHN STEVEN<br>ADDRESS ON FILE<br>----<br>D. THOMASON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DIAMOND S ENERGY CO.<br>ADDRESS ON FILE<br>----<br>FIRST VICTORIA NATL BANK, CUST<br>ADDRESS ON FILE<br>----<br>FLORENCE, MIKE E III TUA DTD*<br>ADDRESS ON FILE<br>----<br>FLOWERS, GREGORY CHASTAIN<br>ADDRESS ON FILE<br>----<br>GRIMES, PHILLIP<br>ADDRESS ON FILE<br>----<br>GRIMES, RUBY WROTEN<br>ADDRESS ON FILE<br>----<br>HALLIBURTON, DONNA LYNN<br>ADDRESS ON FILE<br>----<br>HAMON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HARRIS, ROSALYN<br>ADDRESS ON FILE<br>----<br>HARRY T. ZUCKER, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAYNES, RUTH<br>ADDRESS ON FILE<br>----<br>HELMSTETTER, LISA RENE CRNKO<br>ADDRESS ON FILE<br>----<br>HOG PARTNERSHIP, L.P.<br>ADDRESS ON FILE<br>----<br>HORN, MICHAEL E<br>ADDRESS ON FILE<br>----<br>HORN, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>JDMI, L.L.C.<br>ADDRESS ON FILE<br>----<br>JESSIE M. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, H. BLUME<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRNKO - BIGGS #2T (32377)<br>PANOLA, TX<br>NEEDHAM J F Survey ,<br>Abstract 965<br>----<br>CRNKO - BIGGS #5H (46420)<br>PANOLA, TX<br>Sec 9, Block <Missing>, WT<br>RR CO Survey , Abstract 881<br>----<br>CRNKO - BIGGS SL #7H<br>(47466) PANOLA, TX<br>Sec 9, Block <Missing>, WT<br>RR CO Survey , Abstract 881<br><br>CRNKO-BIGGS (31256)<br>PANOLA, TX<br>NEEDHAM J F Survey ,<br>Abstract 967<br>----<br>CRNKO-BIGGS SL #4H (38678)<br>PANOLA, TX<br>WM MCFADDIN SURVEY<br>Survey , Abstract 480<br>----<br>CRNKO-BIGGS SL #6H (46432)<br>PANOLA, TX<br>WM McFaddin Survey Survey<br>, Abstract 480 | (Continued)<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAMINS, BOBETTE A<br>ADDRESS ON FILE<br>----<br>KAPLAN, BLAKE M.<br>ADDRESS ON FILE<br>----<br>KAPLAN, HOWARD B.<br>ADDRESS ON FILE<br>----<br>KATZ, CAROL ANNETTE FLORENCE<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>KESSLER, GILBERT W.<br>ADDRESS ON FILE<br>----<br>KLIEMANN, JANET STOUGH<br>ADDRESS ON FILE<br>----<br>KUDO PETROLEUM, L.L.C.<br>ADDRESS ON FILE<br>----<br>LANGSTON, A.W. (ALF)<br>ADDRESS ON FILE<br>----<br>LANGSTON, JIMMY A.<br>ADDRESS ON FILE<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>LERNER, JOAN HOPE<br>ADDRESS ON FILE<br>----<br>LK FREYER INVESTMENTS, L.L.C.<br>ADDRESS ON FILE<br>----<br>LOFTIN, JAMES HARDY<br>ADDRESS ON FILE<br>----<br>LOFTIN, JOHN CHURCHILL<br>ADDRESS ON FILE<br>----<br>LOFTIN, JOHN G & SYLVIA W<br>ADDRESS ON FILE<br>----<br>LOFTIN, JOSEPH ROBERT<br>ADDRESS ON FILE<br>----<br>LOFTIN, SYLVIA JEAN WHITEHEAD<br>ADDRESS ON FILE<br>----<br>LOFTON, BRENT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CRNKO - BIGGS #2T (32377) PANOLA, TX NEEDHAM J F Survey , Abstract 965 | LONG MINERALS TRUST U/A 6/4/08 ADDRESS ON FILE | |
| ---- | ---- | |
| CRNKO - BIGGS #5H (46420) PANOLA, TX Sec 9, Block <Missing>, WT RR CO Survey , Abstract 881 | MARKEY FAMILY PARTNERSHIP, LTD ADDRESS ON FILE | |
| | ---- | |
| | MATTHEWS, CHARLES C FOUNDATION, THE ADDRESS ON FILE | |
| ---- | ---- | |
| CRNKO - BIGGS SL #7H (47466) PANOLA, TX Sec 9, Block <Missing>, WT RR CO Survey , Abstract 881 | MB CHASTAIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MBOE ADDRESS ON FILE | |
| ---- | ---- | |
| CRNKO-BIGGS (31256) PANOLA, TX NEEDHAM J F Survey , Abstract 967 | MCGUIRE & ASSOCIATES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCGUIRE & OLMSTEAD ADDRESS ON FILE | |
| ---- | ---- | |
| CRNKO-BIGGS SL #4H (38678) PANOLA, TX WM MCFADDIN SURVEY Survey , Abstract 480 | MCGUIRE & OLMSTEAD, A PARTNERSHIP ADDRESS ON FILE | |
| | ---- | |
| | MCGUIRE, NADEAN L. ADDRESS ON FILE | |
| ---- | ---- | |
| CRNKO-BIGGS SL #6H (46432) PANOLA, TX WM McFaddin Survey Survey , Abstract 480 | MEDSGER, ROBERT HENRY ADDRESS ON FILE | |
| | ---- | |
| | MONAD WERNER LLC ADDRESS ON FILE | |
| | ---- | |
| | MURPHY, DAWN LEIGH-ELLEN ROOK ADDRESS ON FILE | |
| | ---- | |
| | MURRAY B. HERMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | NANCE, B.J. ADDRESS ON FILE | |
| | ---- | |
| | NANCE, DAVID ET AL, A PARTNERSHIP ADDRESS ON FILE | |
| | ---- | |
| | NANCE, DAVID ADDRESS ON FILE | |
| | ---- | |
| | NANCE, PEGGY ALLYSON ADDRESS ON FILE | |
| | ---- | |
| | NEWTON OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | OBERTHIER, DEBBIE L ADDRESS ON FILE | |
| | ---- | |
| | O'DELL, BETTY JEAN ADDRESS ON FILE | |
| | ---- | |
| | OLMSTEAD, MICKEY R. ADDRESS ON FILE | |
| | ---- | |
| | PARKER FAMILY TRUST ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRNKO - BIGGS #2T (32377)<br>PANOLA, TX<br>NEEDHAM J F Survey ,<br>Abstract 965<br>----<br>CRNKO - BIGGS #5H (46420)<br>PANOLA, TX<br>Sec 9, Block <Missing>, WT<br>RR CO Survey , Abstract 881<br>----<br>CRNKO - BIGGS SL #7H<br>(47466) PANOLA, TX<br>Sec 9, Block <Missing>, WT<br>RR CO Survey , Abstract 881<br><br>CRNKO-BIGGS (31256)<br>PANOLA, TX<br>NEEDHAM J F Survey ,<br>Abstract 967<br>----<br>CRNKO-BIGGS SL #4H (38678)<br>PANOLA, TX<br>WM MCFADDIN SURVEY<br>Survey , Abstract 480<br>----<br>CRNKO-BIGGS SL #6H (46432)<br>PANOLA, TX<br>WM McFaddin Survey Survey<br>, Abstract 480 | (Continued)<br>PARTRIDGE, SHARON<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PRICE, SARAH FLOWERS<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>RATCLIFF, INES J TR UW<br>ADDRESS ON FILE<br>----<br>RATCLIFF, ROBERT H<br>ADDRESS ON FILE<br>----<br>RED RIVER NACOGDOCHES I LP<br>ADDRESS ON FILE<br>----<br>RENREW MINERALS LTD.<br>ADDRESS ON FILE<br>----<br>ROOK, TROY WEST<br>ADDRESS ON FILE<br>----<br>SCHREIBER, HARRY J. ESTATE<br>ADDRESS ON FILE<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SEYMOUR, ANNA CLAIRE<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, VERNE MONDAY ESTATE<br>ADDRESS ON FILE<br>----<br>SMITH, W. BRUNER ESTATE OF<br>ADDRESS ON FILE<br>----<br>STEED, RAYMOND C. GENERAL TRUST<br>ADDRESS ON FILE<br>----<br>STEED, RAYMOND C. SPECIAL TRUST<br>ADDRESS ON FILE<br>----<br>SUMMERS, SARAH METTAUER<br>ADDRESS ON FILE<br>----<br>T. W. MCGUIRE & ASSOCIATES INC<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TUCKER, JULIA S. GENERAL TRUST<br>ADDRESS ON FILE<br>----<br>TUCKER, JULIA S. SPECIAL TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CRNKO - BIGGS #2T (32377) | TXO PRODUCTION CORPORATION | |
| PANOLA, TX | ADDRESS ON FILE | |
| NEEDHAM J F Survey , | ---- | |
| Abstract 965 | UNDERWOOD, ROBERT COLLIN | |
| ---- | ADDRESS ON FILE | |
| CRNKO - BIGGS #5H (46420) | ---- | |
| PANOLA, TX | VIRGIL C. (BUTCH) COVEY | |
| Sec 9, Block <Missing>, WT | ADDRESS ON FILE | |
| RR CO Survey , Abstract 881 | ---- | |
| ---- | WAGNER, GENEVIEVE C. | |
| CRNKO - BIGGS SL #7H | ADDRESS ON FILE | |
| (47466) PANOLA, TX | ---- | |
| Sec 9, Block <Missing>, WT | WATERMAN, JOETTA L | |
| RR CO Survey , Abstract 881 | ADDRESS ON FILE | |
| ---- | ---- | |
| CRNKO-BIGGS (31256) | WATERMAN, RAY S. | |
| PANOLA, TX | ADDRESS ON FILE | |
| NEEDHAM J F Survey , | ---- | |
| Abstract 967 | WELDON, LYDIA FLOWERS | |
| ---- | ADDRESS ON FILE | |
| CRNKO-BIGGS SL #4H (38678) | ---- | |
| PANOLA, TX | WHELPTON, LINDA STOUGH | |
| WM MCFADDIN SURVEY | ADDRESS ON FILE | |
| Survey , Abstract 480 | ---- | |
| ---- | WIBKER, NAN | |
| CRNKO-BIGGS SL #6H (46432) | ADDRESS ON FILE | |
| PANOLA, TX | ---- | |
| WM McFaddin Survey Survey | WION, DEBORAH JO ROOK | |
| , Abstract 480 | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | A.C. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>A.J. GREEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>A.J. PARKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ABERNATHY, TAMI J.<br>ADDRESS ON FILE<br>----<br>ADAMS, DENNIS<br>ADDRESS ON FILE<br>----<br>ADAMS, G. BAXTER JR.<br>ADDRESS ON FILE<br>----<br>ADAMS, JOE LARRY<br>ADDRESS ON FILE<br>----<br>AKIN, FAYE F ESTATE<br>ADDRESS ON FILE<br>----<br>AKIN, JR., RAYMOND L.<br>ADDRESS ON FILE<br>----<br>BARKER, CAROLYN<br>ADDRESS ON FILE<br>----<br>BASSETT, VIRGINIA CASSITY<br>ADDRESS ON FILE<br>----<br>BEAZLEY, LEA MARGARET<br>ADDRESS ON FILE<br>----<br>BELL, H WARREN<br>ADDRESS ON FILE<br>----<br>BELL, H. WARREN<br>ADDRESS ON FILE<br>----<br>BENEDICT CORPORATION<br>ADDRESS ON FILE<br>----<br>BERNER, PAUL C<br>ADDRESS ON FILE<br>----<br>BERNER, PAUL C.<br>ADDRESS ON FILE<br>----<br>BETCON, INC.<br>ADDRESS ON FILE<br>----<br>BISHOP QUIN FOUNDATION<br>ADDRESS ON FILE<br>----<br>BM BRAND LLC<br>ADDRESS ON FILE<br>----<br>BRAIN F. HARDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRAIN W. HARDY ELLA F. HARDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED UNIT DESIGNATION DATED 3/17/1980 (AGMT REF # AUD30932-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/1980 (AGMT REF # AUD31020-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/1980 (AGMT REF # AUD5642-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/1980 (AGMT REF # AUD5902-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/1980 (AGMT REF # AUD8757-1)<br>AMENDED UNIT DESIGNATION DATED 3/17/1980 (AGMT REF # AUD8758-1)<br>AMENDED UNIT DESIGNATION DATED 3/23/1992 (AGMT REF # AUD5897-1)<br>FARM-OUT AGREEMENT DATED 10/15/1991 (AGMT REF # FO5642 10.15.91)<br>FARM-OUT AGREEMENT DATED 11/14/1991 (AGMT REF # FO5642-2)<br>FARM-OUT AGREEMENT DATED 11/14/1991 (AGMT REF # FO5897-2)<br>FARM-OUT AGREEMENT DATED 11/14/1991 (AGMT REF # FO5902-2)<br>FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # FO5642-1)<br>FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # FO5897-1)<br>FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # FO5902-1)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA31020-2)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5642-20)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5642-21)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5642-22)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5642-23)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5897-2)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5897-3)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5897-4)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5897-5)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5897-6)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5902-3)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5902-5)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5902-6)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5902-7)<br>LETTER AGREEMENT DATED 10/15/1991 (AGMT REF # LA5902-8)<br>LETTER AGREEMENT DATED 11/15/1991 (AGMT REF # LA5902-4)<br>LETTER AGREEMENT DATED 12/2/1991 (AGMT REF # LA31020-1)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-1)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-10)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-11)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-12)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-13)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-14)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-15)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-16)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-2)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-3)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-4)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-5)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-6)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-7)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-8)<br>LETTER AGREEMENT DATED 12/20/1999 (AGMT REF # LA5642-9)<br>LETTER AGREEMENT DATED 12/23/1991 (AGMT REF # LA5642-24)<br>LETTER AGREEMENT DATED 12/23/1991 (AGMT REF # LA5897-1)<br>LETTER AGREEMENT DATED 12/23/1991 (AGMT REF # LA5902-1)<br>LETTER AGREEMENT DATED 12/7/1992 (AGMT REF # LA5902-2)<br>LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA5642-18)<br>LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA8757-2)<br>LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA8758-2)<br>LETTER AGREEMENT DATED 6/12/1991 (AGMT REF # LA5642-19)<br>LETTER AGREEMENT DATED 9/17/1996 (AGMT REF # LA5642-17)<br>LETTER AGREEMENT DATED 9/17/1996 (AGMT REF # LA8757-1)<br>LETTER AGREEMENT DATED 9/17/1996 (AGMT REF # LA8758-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30932)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31020)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5642)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5897)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5902)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8757)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8758) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>-----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>-----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>-----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>-----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>-----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>-----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>BRAND RESOURCES<br>ADDRESS ON FILE<br>-----<br>BRELLA INVESTMENTS LP<br>ADDRESS ON FILE<br>-----<br>BRIDGES, BRENDA<br>ADDRESS ON FILE<br>-----<br>BRODNAX, MAUREEN MARKEY<br>ADDRESS ON FILE<br>-----<br>BROWN, KERRY KAY<br>ADDRESS ON FILE<br>-----<br>BROWN, MANDY L.<br>ADDRESS ON FILE<br>-----<br>BRUCE M. MCGOLDRICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>BRUCE MCGOLDRICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>BUDDE, FRANK & MARILYN FAMILY<br>ADDRESS ON FILE<br>-----<br>C. I. FRANCIS OIL & GAS<br>ADDRESS ON FILE<br>-----<br>C.K. LOOMIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>CARGILL INTERESTS, LTD.<br>ADDRESS ON FILE<br>-----<br>CARGILL, ROBERT<br>ADDRESS ON FILE<br>-----<br>CASSITY, JOHN WILLIAM<br>ADDRESS ON FILE<br>-----<br>CASSITY, JUDY E<br>ADDRESS ON FILE<br>-----<br>CHADWICK, MARLETA TRUST<br>ADDRESS ON FILE<br>-----<br>CHARLES I. FRANCIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>CLUTTERBUCK, DON B<br>ADDRESS ON FILE<br>-----<br>CLUTTERBUCK, DON B.<br>ADDRESS ON FILE<br>-----<br>COOK, HELEN C<br>ADDRESS ON FILE<br>-----<br>COOK, OSCAR B.<br>ADDRESS ON FILE<br>-----<br>CRAIG, SCOTT M.<br>ADDRESS ON FILE<br>----- | (Continued)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA30932)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA31020)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA5642)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA5897)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA5902)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA8757)<br>OPERATING AGREEMENT DATED 5/1/1979 (AGMT REF # OA8758)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/9/1992 (AGMT REF # SDSR8758-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/3/1993 (AGMT REF # SDSR33874-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/13/1997 (AGMT REF # SDSR31020-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/30/1992 (AGMT REF # SDSR5897-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/31/1992 (AGMT REF # SDSR5897-2)<br>UNIT DESIGNATION DATED 2/24/1998 (AGMT REF # UD31020-1)<br>UNIT DESIGNATION DATED 4/19/1979 (AGMT REF # UD30932-1)<br>UNIT DESIGNATION DATED 4/19/1979 (AGMT REF # UD31020-2)<br>UNIT DESIGNATION DATED 4/19/1979 (AGMT REF # UD5642-1)<br>UNIT DESIGNATION DATED 4/19/1979 (AGMT REF # UD5902-1)<br>UNIT DESIGNATION DATED 4/19/1979 (AGMT REF # UD8757-1)<br>UNIT DESIGNATION DATED 4/19/1979 (AGMT REF # UD8758-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>CRIM, BARBARA MARKEY INDVY<br>ADDRESS ON FILE<br>----<br>CROWN OPERATING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>CULROY P/A JD-550<br>ADDRESS ON FILE<br>----<br>DANIELS, JAMES L.<br>ADDRESS ON FILE<br>----<br>DANIELS, MATTIE E.<br>ADDRESS ON FILE<br>----<br>DANSER, JOHN<br>ADDRESS ON FILE<br>----<br>DECKER, WILLIAM D<br>ADDRESS ON FILE<br>----<br>DEL REY ESTATES LP<br>ADDRESS ON FILE<br>----<br>DINTINI, VIRGINIA JOHNSON<br>ADDRESS ON FILE<br>----<br>DIPROSPERIS, DIANNE JOHNSON<br>ADDRESS ON FILE<br>----<br>DOW CHEMICAL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.J. GARBARINI, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARDLEY, CHRISTY L.<br>ADDRESS ON FILE<br>----<br>EAST LAKE HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>EAST, SANDRA SHARP<br>ADDRESS ON FILE<br>----<br>ELLA F. HARDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EPISCOPAL THEOLOGICAL SEMINARY<br>ADDRESS ON FILE<br>----<br>ESTATE OF REID B. RENKEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF WILLIAM R. SCHLAUDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVANS, JEANETTE ANN<br>ADDRESS ON FILE<br>----<br>FIELDS, BERT JR ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>FRANCIS, ADELLE ADICKES ESTATE<br>ADDRESS ON FILE<br>----<br>GERMAN, STEPHANIE A<br>ADDRESS ON FILE<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GILLIS, BLAINE CRADDOCK<br>ADDRESS ON FILE<br>----<br>GILLIS, BRADLEY CHARLES<br>ADDRESS ON FILE<br>----<br>GILLIS, CHERI LYNETTE<br>ADDRESS ON FILE<br>----<br>GILLIS, HENRY DANIELS REV TR<br>ADDRESS ON FILE<br>----<br>GLIENKE, MERRY BETH<br>ADDRESS ON FILE<br>----<br>GLOVER, NANCY<br>ADDRESS ON FILE<br>----<br>GRAVES, FRANK D.<br>ADDRESS ON FILE<br>----<br>GREER, E. WAYNE<br>ADDRESS ON FILE<br>----<br>GRIGSBY, FRANCES ANN<br>ADDRESS ON FILE<br>----<br>GRUBB HOLDINGS LP #3, A<br>ADDRESS ON FILE<br>----<br>GUNN MINERALS LLC<br>ADDRESS ON FILE<br>----<br>H.D. GILLIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARDY, BRIAN W.<br>ADDRESS ON FILE<br>----<br>HARRIS, J. GREG<br>ADDRESS ON FILE<br>----<br>HARRIS, JOHN RANDALL<br>ADDRESS ON FILE<br>----<br>HARRIS, MARK A.<br>ADDRESS ON FILE<br>----<br>HOOPER INVESTMENT COMPANY<br>ADDRESS ON FILE<br>----<br>J.R. KIELY, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.T. SINCLAIR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DANIELS #3 (5897) PANOLA, TX | J.W. KOMES, TRUSTEE | |
| SPENCER JOSEPH Survey , Abstract 590 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS #4 (5902) PANOLA, TX | JENKINS, KATHY JOHNSON | |
| SPENCER JOSEPH Survey , Abstract 590 | ADDRESS ON FILE | |
| ---- | ---- | |
| DANIELS GAS UNIT #2 (5642) PANOLA, TX | JOE N. FLANAGAN | |
| SPENCER JOSEPH Survey , Abstract 589 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS GAS UNIT #5 (8757) PANOLA, TX | JOHN C. SEARCY | |
| SPENCER JOSEPH A Survey , Abstract 589 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS GAS UNIT #6 (8758) PANOLA, TX | JOHN M. SEARCY | |
| SPENCER JOSEPH Survey , Abstract 589 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS GAS UNIT #7 (30932) PANOLA, TX | JOHN T. HOOPER | |
| SPENCER JOSEPH A Survey , Abstract 589 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| DANIELS GAS UNIT #8 (31020) PANOLA, TX | JOHNSON JR., S.M. | |
| SPENCER JOSEPH A Survey , Abstract 589 | ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, HAYDEN BRITTON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, KELLY DEAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, PATRICIA ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, RICHARD MICHAEL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JORDAN III, HERMAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JTPORRI LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KUNDYSEK, MARK A. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KUSNER, DEBRA JOHNSON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KUTALEK, BETTYE SUE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | L. W. WICKES AGENT CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LAGRONE, J CLAYTON FAMILY TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LEARD, JOHN TRACY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LITTLE WOLF | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | LITTLE WOLF, INC. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | M.L. FLANAGAN | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>MADELINE MCGOLDRICK HOLDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARKEY, FRANK HENRY II<br>ADDRESS ON FILE<br>----<br>MARKEY, NORMA MARIE TRUST U/W/O<br>ADDRESS ON FILE<br>----<br>MARTIN, JOSEPH DOUGLAS<br>ADDRESS ON FILE<br>----<br>MARTIN, THOMAS WAYNE<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATZINGER, FRANK G JR<br>ADDRESS ON FILE<br>----<br>MATZINGER, FRANK G. JR.<br>ADDRESS ON FILE<br>----<br>MAURITZEN, MARY CASSITY<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C JR<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C.<br>ADDRESS ON FILE<br>----<br>MCCORKLE, WILLIAM<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK, BALENE C.<br>ADDRESS ON FILE<br>----<br>MCCORMICK, SANFORD E.<br>ADDRESS ON FILE<br>----<br>MCGOLDRICK OIL COMPANY<br>ADDRESS ON FILE<br>----<br>METHODIST CHILDREN'S HOME<br>ADDRESS ON FILE<br>----<br>MILLER, FLOYD G. JR.<br>ADDRESS ON FILE<br>----<br>MILLER, FLOYD G.<br>ADDRESS ON FILE<br>----<br>MILLER, LELAND H.<br>ADDRESS ON FILE<br>----<br>MILLSAP, REGENA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>MITCHELL, MELONEY SCALISI<br>ADDRESS ON FILE<br>----<br>MOORE, CAROLYN GILLIS<br>ADDRESS ON FILE<br>----<br>MOORE, JOAN M FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MORGAN, LYNDA K.<br>ADDRESS ON FILE<br>----<br>MYERS, ANNETTE T USUFRUCT<br>ADDRESS ON FILE<br>----<br>MYERS, ANNETTE T<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT C.<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR.<br>ADDRESS ON FILE<br>----<br>OBERTHIER, W.H.<br>ADDRESS ON FILE<br>----<br>PALMER, JOHN T.<br>ADDRESS ON FILE<br>----<br>PELHAM, DAVID<br>ADDRESS ON FILE<br>----<br>PFIESTER, SAM L 2006 TRUST<br>ADDRESS ON FILE<br>----<br>PHILLIPS, FRANK G<br>ADDRESS ON FILE<br>----<br>PHILLIPS, FRANK G.<br>ADDRESS ON FILE<br>----<br>PICKENS, RUTH G GRANDCHILDREN'S<br>ADDRESS ON FILE<br>----<br>POPE, DIAN CASSITY<br>ADDRESS ON FILE<br>----<br>PRIOR, DEBRA ANN SHARP<br>ADDRESS ON FILE<br>----<br>R.L. BRIDGES, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RELLIM LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>RENKEN, CLEO R.<br>ADDRESS ON FILE<br>----<br>REV, DANIELS FAMILY LIVING TRST<br>ADDRESS ON FILE<br>----<br>ROLLINS, MRS. JESSIE BEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>ROY H. LAIRD MEMORIAL HOSPITAL<br>ADDRESS ON FILE<br>----<br>SCHLAUDT, FRANCES HURST<br>ADDRESS ON FILE<br>----<br>SEARCY, ALICE L.<br>ADDRESS ON FILE<br>----<br>SEARCY, ALICE LENORA<br>ADDRESS ON FILE<br>----<br>SEARCY, JOHN JR.<br>ADDRESS ON FILE<br>----<br>SEARCY, JOHN M. SR.<br>ADDRESS ON FILE<br>----<br>SEARCY, JOHN MOORE JR.<br>ADDRESS ON FILE<br>----<br>SEARCY, JOHN MOORE<br>ADDRESS ON FILE<br>----<br>SHARP, JOHNNY WADE<br>ADDRESS ON FILE<br>----<br>SHARP, RICHARD J<br>ADDRESS ON FILE<br>----<br>SHARP, RONALD LYNN<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SINCLAIR, J. T.<br>ADDRESS ON FILE<br>----<br>SKELLEY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SOUTHWEST MINERAL GROUP<br>ADDRESS ON FILE<br>----<br>STANLEY, SUE DANIELS<br>ADDRESS ON FILE<br>----<br>STEGALL, PATSY TOMPKINS<br>ADDRESS ON FILE<br>----<br>STRIEF, HARRY J. JR. LIVING TR<br>ADDRESS ON FILE<br>----<br>STRIEF, ROBERT E.<br>ADDRESS ON FILE<br>----<br>SUNWEST OPERATING COMPANY LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>TEXACO EXPLORATION AND PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>THE DOW CHEMICAL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SIEGEL FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THWEATT, JAMES JOHNSON<br>ADDRESS ON FILE<br>----<br>THWEATT, JOHN THOMAS<br>ADDRESS ON FILE<br>----<br>THWEATT, MARY E.<br>ADDRESS ON FILE<br>----<br>TINKLE, FRANCES<br>ADDRESS ON FILE<br>----<br>TOMPKINS JR., CLAUDE<br>ADDRESS ON FILE<br>----<br>TOMPKINS, ANDREW DANIEL A MINOR<br>ADDRESS ON FILE<br>----<br>TOMPKINS, ANGELA PAULETTE TEER<br>ADDRESS ON FILE<br>----<br>TOMPKINS, ASHLYN DANAE A MINOR<br>ADDRESS ON FILE<br>----<br>TOMPKINS, DAVID ASHLEY<br>ADDRESS ON FILE<br>----<br>TOMPKINS, EVERETT T.<br>ADDRESS ON FILE<br>----<br>TOMPKINS, HUBBARD WESLEY<br>ADDRESS ON FILE<br>----<br>TOMPKINS, JERRY LYNN<br>ADDRESS ON FILE<br>----<br>TOMPKINS, JOSEPH O.<br>ADDRESS ON FILE<br>----<br>TOMPKINS, TERRY GLEN<br>ADDRESS ON FILE<br>----<br>TOMPKINS, TERRY WAYNE<br>ADDRESS ON FILE<br>----<br>TR ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>TURNER, TERESA<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC RESOURCES COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIELS #3 (5897) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS #4 (5902) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 590<br>----<br>DANIELS GAS UNIT #2 (5642) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #5 (8757) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #6 (8758) PANOLA, TX<br>SPENCER JOSEPH Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #7 (30932) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589<br>----<br>DANIELS GAS UNIT #8 (31020) PANOLA, TX<br>SPENCER JOSEPH A Survey , Abstract 589 | (Continued)<br>VIOLA POWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATKINS, JULIA CASSITY<br>ADDRESS ON FILE<br>----<br>WATSON, BETTY<br>ADDRESS ON FILE<br>----<br>WILHITE, GALE MARTIN<br>ADDRESS ON FILE<br>----<br>WILLIAM H. SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, BRADLEY J<br>ADDRESS ON FILE<br>----<br>WOODRUFF, JOYCE M.<br>ADDRESS ON FILE<br>----<br>YARBOROUGH, PATSY G.<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD CEMETERY ASSN<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD FREEWILL BAPTIST<br>ADDRESS ON FILE<br>----<br>ZIEGER, DAVID H<br>ADDRESS ON FILE<br>----<br>ZIEGER, THOMAS E<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS, ELLA MAE 1 (33796) PANOLA, TX PARMER JOHN Survey , Abstract 899 ---- DAVIS, ELLA MAE 2 (33798) PANOLA, TX PARMER JOHN Survey , Abstract 899 ---- DAVIS, ELLA MAE 3 (33795) PANOLA, TX PARMER JOHN Survey , Abstract 899 ---- DAVIS, ELLA MAE 4 (33797) PANOLA, TX PARMER JOHN Survey , Abstract 899 | BALTIC ZONE LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BENEDICT LANE SILBERNAGEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BESS B. CHANCY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BILL TUCKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BK HD INC. ADDRESS ON FILE ---- BKGD, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BLOCKER, W.W. ESTATE OF ADDRESS ON FILE ---- C.E. MOORE, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARL S. COOK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARL S. COOK, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARLILE, STEVE B ADDRESS ON FILE ---- CHAMPION INTERNATIONAL CORP. ADDRESS ON FILE ---- CHAMPION INTERNATIONAL CORPORATION ADDRESS ON FILE ---- CHARLES H. SIMPSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHARLES ST. GEORGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHEMICAL 1983-1 LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVIS, ELLA MAE R. FMLY TRST #1 ADDRESS ON FILE ---- DR. OLIVER WALDRON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ELIZABETH HURT SILBERNAGEL RICH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FIRST NATIONAL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FRANCES HARTLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GAMBLE, RON ADDRESS ON FILE ---- | AGREEMENT DATED 4/1/1985 (AGMT REF # AGMT33796-1) DAMAGE SETTLEMENT AND RELEASE DATED 5/9/1990 (AGMT REF # DR33798-1) DAMAGE SETTLEMENT AND RELEASE DATED 9/10/1998 (AGMT REF # DR33795-1) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-1) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-10) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-3) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-4) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-5) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-6) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-7) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-8) LETTER AGREEMENT DATED 1/30/1985 (AGMT REF # LA33796-9) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-11) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-12) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-13) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-14) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-15) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-16) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-17) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-18) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-19) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-20) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-21) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-22) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-23) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-24) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-25) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-26) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-27) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-28) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-29) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-30) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-31) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-32) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-33) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-34) LETTER AGREEMENT DATED 12/1/1984 (AGMT REF # LA33796-35) LETTER AGREEMENT DATED 12/14/1990 (AGMT REF # LA33798-1) LETTER AGREEMENT DATED 3/4/1997 (AGMT REF # LA33795-1) LETTER AGREEMENT DATED 6/12/1990 (AGMT REF # LA33796-2) LETTER AGREEMENT DATED 6/12/1990 (AGMT REF # LA33798-4) LETTER AGREEMENT DATED 8/15/1989 (AGMT REF # LA33796-36) LETTER AGREEMENT DATED 9/12/1990 (AGMT REF # LA33798-2) LETTER AGREEMENT DATED 9/12/1990 (AGMT REF # LA33798-3) OPERATING AGREEMENT DATED 12/1/1984 (AGMT REF # OA33795-1) OPERATING AGREEMENT DATED 12/1/1984 (AGMT REF # OA33796-1) OPERATING AGREEMENT DATED 12/1/1984 (AGMT REF # OA33798-1) PIPELINE EASEMENT DATED 9/10/1990 (AGMT REF # PE33796-1) UNIT DESIGNATION DATED 1/1/1985 (AGMT REF # UD33796-1) UNIT DESIGNATION DATED 4/1/1985 (AGMT REF # UD33796) UNIT DESIGNATION DATED 4/1/1985 (AGMT REF # UD33796-2) UNIT DESIGNATION DATED 4/1/1985 (AGMT REF # UD33797-1) UNIT DESIGNATION DATED 4/1/1985 (AGMT REF # UD33797-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS, ELLA MAE 1 (33796)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 2 (33798)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 3 (33795)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 4 (33797)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>GAYNOR, ARNOLD<br>ADDRESS ON FILE<br>----<br>GEORGE HARTLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE TANNOUS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE V. TANNOUS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GORDON SIBECK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL & HILL PROD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL ENERGY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL, J. M.<br>ADDRESS ON FILE<br>----<br>HLH 1983-1 LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HLH PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HLH PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IDA NELL SHARP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INTERAGENCY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.M. FABRICATIONS, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.M. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKIE S. PROCELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACOB BEZNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSE DEATON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JILL S. RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN D. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN M. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN V. ROACH II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS, ELLA MAE 1 (33796)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 2 (33798)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 3 (33795)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 4 (33797)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>KCZC OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>KENNETH W. MCCLAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIRKLAND, DANNY<br>ADDRESS ON FILE<br>----<br>LASHLEY, DOUGLAS L.<br>ADDRESS ON FILE<br>----<br>LEE B. FAULKNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEE FAULKNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYNN KIRKLAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>N/A<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLIVER OIL AND GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OVERSEAS NOMINEES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.D. BASKETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.M. CLAYPOOL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICH, LEWIS DAVID<br>ADDRESS ON FILE<br>----<br>ROBERT SAVAGE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RON GAMBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM NIKKEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMUEL H. NIKKEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SECURITY STATE BANK OF ELYSIAN FIELDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHARP, SIDNEY A.<br>ADDRESS ON FILE<br>----<br>SILBERNAGEL, MARGARET PATIENCE<br>ADDRESS ON FILE<br>----<br>SILBERNAGEL, STEPHEN HENDERSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS, ELLA MAE 1 (33796)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 2 (33798)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 3 (33795)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>DAVIS, ELLA MAE 4 (33797)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | (Continued)<br>SMK ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SONIAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SPINDLETOP OVERSEAS, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEVE DEVOS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUSAN REEVES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.G. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO PRODUCING INC.<br>ADDRESS ON FILE<br>----<br>TEXACO PRODUCING, INC.<br>ADDRESS ON FILE<br>----<br>TEXACO USA<br>ADDRESS ON FILE<br>----<br>TONY H. WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TONY WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VINCE FINNEGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALTER HARTLEY JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITAKER, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>WILLIAM TUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS #10X (37565) PANOLA, TX | AGS OIL & GAS HOLDINGS #2, INC. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD33254) |
| ABS 244, MATTHEW GRANT SVY | ---- | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD33267) |
| ---- | APACHE CORPORATION | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD36725) |
| DAVIS #12X (39691) PANOLA, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD39127) |
| ABS 244, MATTHEW GRANT SVY | ---- | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD39411) |
| ---- | BRAND, MILTON L. | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD40562) |
| DAVIS #4-X UNIT (5046) PANOLA, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/15/1986 (AGMT REF # AUD40688) |
| ABS 168, MARTHA DILLARD SVY | ---- | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD33254-1) |
| ---- | BYK, JON | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD33267-1) |
| DAVIS #8X (40814) PANOLA, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD36725-1) |
| ABS 168, MARTHA DILLARD SVY | ---- | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD39127-1) |
| ---- | CENTURY PRODUCTION COMPANY | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD39411-1) |
| DAVIS 3-X (31512) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD40562-1) |
| ABS 100, DANIEL R BRADBERRY SVY | ---- | AMENDED UNIT DESIGNATION DATED 9/29/1983 (AGMT REF # AUD40688-1) |
| ---- | CLAJON PRODUCTION CORPORATION | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA33254) |
| DAVIS GAS UNIT #13X (39127) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA33267) |
| ABS 244, MATTHEW GRANT SVY | ---- | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA36725) |
| ---- | COMSTOCK OIL & GAS, INC. | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA39127) |
| DAVIS GAS UNIT #5X (33254) PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA39411) |
| ABS 168, MARTHA DILLARD SVY | ---- | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA40562) |
| ---- | COMSTOCK RESOURCES, INC. | LETTER AGREEMENT DATED 2/2/1977 (AGMT REF # LA40688) |
| DAVIS GU #11X (39411) PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/27/2004 (AGMT REF # LA36725) |
| ABS 244, MATTHEW GRANT SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33254) |
| ---- | DOW CHEMICAL COMPANY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33267) |
| DAVIS GU #14X (40688) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39411) |
| ABS 100, DANIEL R BRADBERRY SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39691) |
| ---- | EOG RESOURCES, INC. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40814) |
| DAVIS GU #6X (33267) PANOLA, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA33254) |
| ABS 168, MARTHA DILLARD SVY | ---- | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA33267) |
| ---- | EVANS, ROBERT P. | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA36725) |
| DAVIS GU #7X (36725) PANOLA, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA39127) |
| ABS 168, MARTHA DILLARD SVY | ---- | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA39411) |
| ---- | HILLARY BYK | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA40562) |
| DAVIS GU #9X (40562) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA40688) |
| ABS 244, MATTHEW GRANT SVY | ---- | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA33254) |
| | MATHEWSON, JAMES E. | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA33254-1) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA33267) |
| | ---- | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA33267-1) |
| | MCBRYDE, OLIVER C. JR. | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA36725) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA36725-1) |
| | ---- | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA39127) |
| | MCCORMICK 1975 OIL & GAS PROGRAM | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA39127-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA39411) |
| | ---- | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA39411-1) |
| | MCCORMICK OIL & GAS CORPORATION | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA39691) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA40562) |
| | ---- | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA40562-1) |
| | MCCORMICK PROPERTIES, INC. | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA40688-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA40814) |
| | ---- | OPERATING AGREEMENT DATED 9/1/1976 (AGMT REF # OA5046) |
| | NUGENT FAMILY OPERATING CO., L.P. | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD33254) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD33267) |
| | ---- | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD36725) |
| | R.M. NUGENT | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD39127) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD39411) |
| | ---- | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD40562) |
| | RENKEN, CLEO | UNIT DESIGNATION DATED 2/14/1977 (AGMT REF # UD40688) |
| | ADDRESS ON FILE | |
| | ---- | |
| | SCHLAUDT, FRANCES | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS COMPANY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #10X (37565) PANOLA, TX<br>ABS 244, MATTHEW GRANT SVY<br>----<br>DAVIS #12X (39691) PANOLA, TX<br>ABS 244, MATTHEW GRANT SVY<br>----<br>DAVIS #4-X UNIT (5046) PANOLA, TX<br>ABS 168, MARTHA DILLARD SVY<br>----<br>DAVIS #8X (40814) PANOLA, TX<br>ABS 168, MARTHA DILLARD SVY<br>----<br>DAVIS 3-X (31512) PANOLA, TX<br>ABS 100, DANIEL R BRADBERRY SVY<br>----<br>DAVIS GAS UNIT #13X (39127) PANOLA, TX<br>ABS 244, MATTHEW GRANT SVY<br>----<br>DAVIS GAS UNIT #5X (33254) PANOLA, TX<br>ABS 168, MARTHA DILLARD SVY<br>----<br>DAVIS GU #11X (39411) PANOLA, TX<br>ABS 244, MATTHEW GRANT SVY<br>----<br>DAVIS GU #14X (40688) PANOLA, TX<br>ABS 100, DANIEL R BRADBERRY SVY<br>----<br>DAVIS GU #6X (33267) PANOLA, TX<br>ABS 168, MARTHA DILLARD SVY<br>----<br>DAVIS GU #7X (36725) PANOLA, TX<br>ABS 168, MARTHA DILLARD SVY<br>----<br>DAVIS GU #9X (40562) PANOLA, TX<br>ABS 244, MATTHEW GRANT SVY | (Continued)<br>WILLIAMS EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, CLAYTON W. JR.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TOM BEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SEALEY BILLY JACK 1 (1055809) PANOLA, TX BIGGS HENRY Survey , Abstract 65 ---- SEALEY GT 1 (1055789) PANOLA, TX BARBEE CHRISTOPH Survey , Abstract 71 ---- SEALEY GT 3 (1055816) PANOLA, TX BARBEE CHRISTOPH Survey , Abstract 71 ---- SEALEY GT 4 (1055814) PANOLA, TX BARBEE CHRISTOPH Survey , Abstract 71 | GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY, LLC ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055789-1) AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055809-1) AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055814-1) AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055816-1) AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055789-2) AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055809-2) AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055814-2) AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055816-2) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055809-1) AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055789) AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055809) AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055814) AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055816) UNIT DESIGNATION DATED 12/18/2007 (AGMT REF # UD1055789) UNIT DESIGNATION DATED 12/18/2007 (AGMT REF # UD1055814) UNIT DESIGNATION DATED 12/18/2007 (AGMT REF # UD1055816) UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055789-1) UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055809-1) UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055814-1) UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055816-1) UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055789) UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055809) UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055814) UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055816) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CROSS LD 1 (1055715) PANOLA, TX BARKSDALE PARM C Survey , Abstract 68 ---- MCKAY 4 (1055821) PANOLA, TX BARKSDALE PARM C Survey , Abstract 68 | ALEXANDER, JAMES W ADDRESS ON FILE ---- CASKEY, SHIRLEY G ADDRESS ON FILE ---- ENERGY, ALEXANDER ADDRESS ON FILE ---- GENE POWELL INVESTMENTS, INC. ADDRESS ON FILE ---- GIESELMAN, TROY ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY, LLC ADDRESS ON FILE ---- GRIMES, SARAH ANN ADDRESS ON FILE ---- HONEYCUTT, DAVID E ADDRESS ON FILE ---- KEISLING, JAMES D ADDRESS ON FILE ---- KIRKLAND, DAVID G ADDRESS ON FILE ---- KIRKLAND, DAVID ADDRESS ON FILE ---- MAXEY OIL PROPERTIES, INC. ADDRESS ON FILE ---- MCCANN, JAMES G ADDRESS ON FILE ---- MCCANN, JAMES ADDRESS ON FILE ---- MOOSBERG, FRANCES M ADDRESS ON FILE ---- NOLTE, MIKE E ADDRESS ON FILE ---- NOLTE, MIKE E. ADDRESS ON FILE ---- POWELL, DAVID G ADDRESS ON FILE ---- POWELL, DAVID G. ADDRESS ON FILE ---- POWELL, GENE ADDRESS ON FILE ---- RANDOLPH, FRANK ADDRESS ON FILE ---- RAULSTON, MICHELE WOODS ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 12/4/2007 (AGMT REF # LA1055821-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CROSS LD 1 (1055715)<br>PANOLA, TX<br>BARKSDALE PARM C Survey ,<br>Abstract 68<br>----<br>MCKAY 4 (1055821) PANOLA,<br>TX<br>BARKSDALE PARM C Survey ,<br>Abstract 68 | (Continued)<br>ROBERTS, LADELLE<br>ADDRESS ON FILE<br>----<br>ROGERS, CLYDE THOMAS<br>ADDRESS ON FILE<br>----<br>SAUTER, LINDA C<br>ADDRESS ON FILE<br>----<br>WICHTERICH, MICHAEL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, L BRYANT<br>ADDRESS ON FILE<br>----<br>WOLL, CHRISTOPHER E<br>ADDRESS ON FILE | (Continued) |
| FINA WERNER 1 (33804)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | CHAMPION INTERNATIONAL CORPORATION<br>ADDRESS ON FILE<br>----<br>FINA OIL AND CHEMICAL COMPANY<br>ADDRESS ON FILE<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>NYLIFE EQUITY INC. | FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO33804)<br>LETTER AGREEMENT DATED 3/1/1990 (AGMT REF # LA33804-3)<br>LETTER AGREEMENT DATED 3/9/1990 (AGMT REF # LA33804-1)<br>LETTER AGREEMENT DATED 4/24/1990 (AGMT REF # LA33804-2)<br>LETTER AGREEMENT DATED 7/11/1990 (AGMT REF # LA33804-4)<br>OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA33804)<br>UNIT DESIGNATION DATED 11/7/1990 (AGMT REF # UD33804-1) |
| FINA-WERNER A 2 (33801)<br>PANOLA, TX<br>PALMER JOHN Survey ,<br>Abstract 899<br>----<br>FINA-WERNER A 3 (33800)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | ARDENCO LLC<br>ADDRESS ON FILE<br>----<br>FINA OIL AND CHEMICAL COMPANY<br>ADDRESS ON FILE<br>----<br>GREYHOUND INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>WALKER, CHRISTY<br>ADDRESS ON FILE<br>----<br>WALKER, DON D.<br>ADDRESS ON FILE<br>----<br>WALKER, MIKE<br>ADDRESS ON FILE<br>----<br>WRIGHT MINERAL INTEREST LLC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO33800)<br>FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO33801)<br>OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA33800)<br>OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA33801) |
| FINA-WERNER B 3 (33802)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899<br>----<br>FINA-WERNER B 4 (33803)<br>PANOLA, TX<br>PARMER JOHN Survey ,<br>Abstract 899 | FINA OIL AND CHEMICAL COMPANY<br>ADDRESS ON FILE<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>SONIAT EXPLORATION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO33802)<br>FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO33803)<br>LETTER AGREEMENT DATED 1/10/1991 (AGMT REF # LA33802-1)<br>OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA33802)<br>OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA33803)<br>UNIT DESIGNATION DATED 3/30/1994 (AGMT REF # UD33802-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FNB BALDWIN #1 (32704)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #2 (32553)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #3 (32554)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #4 (32663)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #5 (37485)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #6 (38395)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY | ALEXANDER, CLYDE H.<br>ADDRESS ON FILE<br>----<br>ANADARKO PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>BALDWIN III, JAMES E<br>ADDRESS ON FILE<br>----<br>BALDWIN, JACKY L.<br>ADDRESS ON FILE<br>----<br>BALDWIN, MICHAEL L.<br>ADDRESS ON FILE<br>----<br>BALDWIN, RICHARD A.<br>ADDRESS ON FILE<br>----<br>BALDWIN, SAM BEN<br>ADDRESS ON FILE<br>----<br>BOWIE, LURINE GOSS & T. J.<br>ADDRESS ON FILE<br>----<br>BRG PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>C. H. MURPHY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>CAPTIVA RESOURCES, INC.<br>ADDRESS ON FILE<br><br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>DEVONIAN OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUWEL, BARBARA JEAN<br>ADDRESS ON FILE<br><br>EDMUNDSON, PATRICIA H.<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>FEAZEL, W. C.<br>ADDRESS ON FILE<br><br>FLAKES, DAVID<br>ADDRESS ON FILE<br>----<br>FLAKES, EDD<br>ADDRESS ON FILE<br>----<br>FLAKES, JESSIE<br>ADDRESS ON FILE<br><br>FLAKES, RODNEY<br>ADDRESS ON FILE<br>----<br>FLAKES, ROY<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 3/3/1961 (AGMT REF # AGMT32704-1)<br>AGREEMENT DATED 6/21/1961 (AGMT REF # AGMT32704-2)<br>FARM-OUT AGREEMENT DATED 4/14/1994 (AGMT REF # FO32553)<br>FARM-OUT AGREEMENT DATED 8/1/1997 (AGMT REF # FO32663)<br>LETTER AGREEMENT DATED 1/1/1976 (AGMT REF # LA32704-3)<br>LETTER AGREEMENT DATED 1/27/1961 (AGMT REF # LA32704-2)<br>LETTER AGREEMENT DATED 11/15/1993 (AGMT REF # LA32704-6)<br>LETTER AGREEMENT DATED 4/19/1994 (AGMT REF # LA32553-1)<br>LETTER AGREEMENT DATED 5/15/1947 (AGMT REF # LA32704-4)<br>LETTER AGREEMENT DATED 5/6/1947 (AGMT REF # LA32704-1)<br>LETTER AGREEMENT DATED 8/20/1997 (AGMT REF # LA32663)<br>LETTER AGREEMENT DATED 8/5/1998 (AGMT REF # LA32704-5)<br>OPERATING AGREEMENT DATED 4/30/1947 (AGMT REF # OA32663)<br>OPERATING AGREEMENT DATED 4/30/1947 (AGMT REF # OA32704)<br>OPERATING AGREEMENT DATED 4/30/1947 (AGMT REF # OA37485)<br>OPERATING AGREEMENT DATED 4/30/1947 (AGMT REF # OA38395)<br>PROCESSING AGREEMENT DATED 1/14/1948 (AGMT REF # PA32704-2)<br>PROCESSING AGREEMENT DATED 2/28/1947 (AGMT REF # PA32704-1)<br>UNIT DESIGNATION DATED 1/28/1948 (AGMT REF # UD32704) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FNB BALDWIN #1 (32704)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #2 (32553)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #3 (32554)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br><br>FNB BALDWIN #4 (32663)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #5 (37485)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #6 (38395)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY | (Continued)<br>FLAKES, VALLEY<br>ADDRESS ON FILE<br>----<br>FRANCIS W. SCOTT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORP.<br>ADDRESS ON FILE<br>----<br>HAIRGROVE, SARAH BALDWIN<br>ADDRESS ON FILE<br>----<br>HARRIS, JESSE M.<br>ADDRESS ON FILE<br>----<br>JARREL JR, WILLIS<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORP.<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE OIL INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>KUNDYSEK, DEE ANN<br>ADDRESS ON FILE<br>----<br>MADLOCK, LAVERNE E.<br>ADDRESS ON FILE<br>----<br>MARMIK OIL CO<br>ADDRESS ON FILE<br>----<br>MARMIK OIL CO.<br>ADDRESS ON FILE<br>----<br>MUCKLEROY, PINKIE LEE<br>ADDRESS ON FILE<br>----<br>N. V. KINSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NUEVO ENERGY CO.<br>ADDRESS ON FILE<br>----<br>PEEBLES, ELAINE HARRIS<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>SAWYER, CAROLYN JARREL<br>ADDRESS ON FILE<br>----<br>SPIGNER, JOHN CALVIN<br>ADDRESS ON FILE<br>----<br>SPIGNER, JORIS LAMAR<br>ADDRESS ON FILE<br>----<br>SPIGNER, JOYCE LEE<br>ADDRESS ON FILE<br>----<br>SPIGNER, KENNETH LEWAYNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FNB BALDWIN #1 (32704)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #2 (32553)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #3 (32554)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #4 (32663)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #5 (37485)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY<br>----<br>FNB BALDWIN #6 (38395)<br>PANOLA, TX<br>ABS 267, GEORGE<br>HUMPHRIES SVY | (Continued)<br>SPIGNER, MICHAEL SAMUAL<br>ADDRESS ON FILE<br>----<br>SPIGNER, THETA MECHELL<br>ADDRESS ON FILE<br>----<br>SUN OIL CO.<br>ADDRESS ON FILE<br>----<br>THE BARCLAY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>THE CHICAGO CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TITUS, EDDIE LEE<br>ADDRESS ON FILE<br>----<br>TRIANA, WILLIE J. H.<br>ADDRESS ON FILE<br>----<br>VENT-A-HOOD INC.<br>ADDRESS ON FILE<br>----<br>WALLS LIVING TRUST DTD 10/24/2000<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT<br>ADDRESS ON FILE<br>----<br>WOODS/VANA MANAGEMENT TRUST<br>ADDRESS ON FILE<br>----<br>ZIMMERMAN, R. EUGENE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FOSTER #1 (33223) RUSK, TX ABS 148, FERDINAND C BOOKER SVY<br>----<br>FOSTER #2 (33224) PANOLA, TX ABS , UNSURVEYED SVY | BIERLY, JOAN G TRUSTEE<br>ADDRESS ON FILE<br>----<br>BRYANT, NANCY M.<br>ADDRESS ON FILE<br>----<br>CHISOS, LTD.<br>ADDRESS ON FILE<br>----<br>EDELMAN, RAYMOND<br>ADDRESS ON FILE<br>----<br>ERICKSON, AUGUST C MINERAL TR<br>ADDRESS ON FILE<br>----<br>FLORSHEIM PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>GREENWELL, DAVID<br>ADDRESS ON FILE<br>----<br>GREENWELL, EDMUND LEE<br>ADDRESS ON FILE<br>----<br>GREENWELL, HIRAM L TRUSTEE<br>ADDRESS ON FILE<br>----<br>GREENWELL, JOSEPH PAUL<br>ADDRESS ON FILE<br>----<br>GREENWELL, MARK ALAN<br>ADDRESS ON FILE<br>----<br>GREENWELL, WILLIAM LEO<br>ADDRESS ON FILE<br>----<br>HAMILTON, D. W.<br>ADDRESS ON FILE<br>----<br>HERRINGTON, JOSEPH BAILEY III<br>ADDRESS ON FILE<br>----<br>PROVIDENCE MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>READ FAM REV TR UAD 6/20/1994<br>ADDRESS ON FILE<br>----<br>ROOSTH PRODUCTION CO AS AGENT<br>ADDRESS ON FILE<br>----<br>SAWYER, SARA SUE<br>ADDRESS ON FILE<br>----<br>UPTON, BETTY W REV<br>ADDRESS ON FILE<br>----<br>WARD, MARGARET ANN<br>ADDRESS ON FILE<br>----<br>WHITE, MORRIS DAVIS ESTATE<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33223)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33224) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FROST LUMBER 1 #7H (1050701) PANOLA, TX Waxahachie Tap Survey , Abstract 881<br>----<br>FROST LUMBER CO #1 (32408) PANOLA, TX ANDERSON HAMPTON Survey , Abstract 3<br>----<br>FROST LUMBER CO GU 1 #2H (45855) PANOLA, TX Waxahatchie Tap Railroad Company Survey , Abstract 881<br>----<br>FROST LUMBER CO GU 1 #3H (46291) PANOLA, TX Waxahatchie Tap Railroad Company Survey , Abstract 881 | A.L. HERNDEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BURTON, HOBART KEY<br>ADDRESS ON FILE<br>----<br>BURTON, NANCY KEY<br>ADDRESS ON FILE<br>----<br>CHEVRON<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY, A TEXAS CORPORATION<br>ADDRESS ON FILE<br>----<br>DULANEY, LYN SMITH<br>ADDRESS ON FILE<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GOLDRING, NANCY DULANEY<br>ADDRESS ON FILE<br>----<br>HENLEY, MARY K.<br>ADDRESS ON FILE<br>----<br>HERNDEN, A.L.<br>ADDRESS ON FILE<br>----<br>HOPE, JOHN C.<br>ADDRESS ON FILE<br>----<br>HOPE, ROBERT C.<br>ADDRESS ON FILE<br>----<br>KEY & KEY BROTHERS<br>ADDRESS ON FILE<br>----<br>KEY, NANCY MELISSA<br>ADDRESS ON FILE<br>----<br>KEY, PHILIP KNOX<br>ADDRESS ON FILE<br>----<br>LAWSON, JOSEPH PATTERSON JR.<br>ADDRESS ON FILE<br>----<br>LORD, EDMUND KEY<br>ADDRESS ON FILE<br>----<br>LORD, MARIE DULANEY JR TR 2007<br>ADDRESS ON FILE<br>----<br>LORD, STEVEN HARVEY JR<br>ADDRESS ON FILE<br>----<br>MORRIS CANNAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOY, GARY<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 5/13/2011 (AGMT REF # AOA45855)<br>LETTER AGREEMENT DATED 5/13/2011 (AGMT REF # LA45855)<br>LETTER AGREEMENT DATED 5/13/2011 (AGMT REF # LA46291)<br>OPERATING AGREEMENT DATED 3/15/1979 (AGMT REF # OA32408)<br>OPERATING AGREEMENT DATED 3/21/1979 (AGMT REF # OA45855-1)<br>OPERATING AGREEMENT DATED 3/21/1979 (AGMT REF # OA45855)<br>OPERATING AGREEMENT DATED 3/21/1979 (AGMT REF # OA46291)<br>PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE32408)<br>PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE45855)<br>PIPELINE EASEMENT DATED 1/3/2012 (AGMT REF # PE46291)<br>SUBSURFACE EASEMENT DATED 8/11/2011 (AGMT REF # EAS32408)<br>SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL32408)<br>SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL45855)<br>SURFACE LEASE DATED 12/7/2011 (AGMT REF # SL46291)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD32408)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD45855)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD46291)<br>WORKING INTEREST AGREEMENT DATED 1/18/1978 (AGMT REF # WIA45855)<br>WORKING INTEREST AGREEMENT DATED 1/18/1978 (AGMT REF # WIA46291) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FROST LUMBER 1 #7H (1050701) PANOLA, TX Waxahachie Tap Survey , Abstract 881<br>----<br>FROST LUMBER CO #1 (32408) PANOLA, TX ANDERSON HAMPTON Survey , Abstract 3<br>----<br>FROST LUMBER CO GU 1 #2H (45855) PANOLA, TX Waxahatchie Tap Railroad Company Survey , Abstract 881<br>----<br>FROST LUMBER CO GU 1 #3H (46291) PANOLA, TX Waxahatchie Tap Railroad Company Survey , Abstract 881 | (Continued)<br>PEC MINERALS, LP<br>ADDRESS ON FILE<br>----<br>RED RIVER NACOGDOCHES II LP<br>ADDRESS ON FILE<br>----<br>SANDERS, CHARLOTTE RAE MARIE<br>ADDRESS ON FILE<br>----<br>SANDERS, ROBERT TODD TRUST 2007<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TOM BEN<br>ADDRESS ON FILE | (Continued) |
| FURRH B #3 (34287) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673<br>----<br>FURRH B #4 (34551) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673<br>----<br>FURRH B #5 (41924) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673<br>----<br>FURRH B 1 (33820) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673<br>----<br>FURRH B 2 (33821) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 | DOMINION RESERVES, INC.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/9/1996 (AGMT REF # LA33821-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURRH COOPER #8 (34171) PANOLA, TX CHEAIRS JOHN F Survey , Abstract 122 ---- FURRH COOPER 1T & 1C (39902) PANOLA, TX CHEAIRS JOHN F Survey , Abstract 122 ---- FURRH COOPER GU 1 #3 (36171) PANOLA, TX CHEAIRS JOHN F Survey , Abstract 122 ---- FURRH COOPER GU 1 #6 (34686) PANOLA, TX CHEAIRS JOHN F Survey , Abstract 122 ---- FURRH COOPER GU 1 #7 (34574) PANOLA, TX CHEAIRS JOHN F Survey , Abstract 122 ---- FURRH COOPER GU 1 (33823) PANOLA, TX JOHN F CHEAIRS Survey , Abstract 122 ---- FURRH COOPER GU 2 (33822) PANOLA, TX CHEAIR JNO F Survey , Abstract 122 | AMOS COOPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDERSON, CLARA ANN ADDRESS ON FILE ---- ANDERSON, EVA ADDRESS ON FILE ---- ANNIE JEWEL JACKSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANTHONY, BRIGITTE ADDRESS ON FILE ---- ARLESS BURTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARMSTRONG, EFFERM ADDRESS ON FILE ---- BARBARA LEWIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CAROL LEE MCFADDEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHARLSETTA WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHRISTINE WOODS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CLIFFORD BURTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CLYDE L. COOPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COLEMAN, SARA F. ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- COOPER, JR., BILLY F. ADDRESS ON FILE ---- CORA J. COOPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COX, EMMA DOROTHY GILLIAM ADDRESS ON FILE ---- COX, JR., L. E. ADDRESS ON FILE ---- COX, L. C. ADDRESS ON FILE ---- CRESTONE ROYALTIES LLC, A ADDRESS ON FILE ---- DANIELS, IRMA J ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 8/2/1988 (AGMT REF # DR33823-1) DAMAGE SETTLEMENT AND RELEASE DATED 8/2/1988 (AGMT REF # DR33823-2) DAMAGE SETTLEMENT AND RELEASE DATED 8/2/1988 (AGMT REF # DR33823-3) DAMAGE SETTLEMENT AND RELEASE DATED 8/2/1988 (AGMT REF # DR33823-4) DAMAGE SETTLEMENT AND RELEASE DATED 8/3/1988 (AGMT REF # DR33823-5) DAMAGE SETTLEMENT AND RELEASE DATED 8/7/1988 (AGMT REF # DR33823-6) DAMAGE SETTLEMENT AND RELEASE DATED 8/7/1988 (AGMT REF # DR33823-7) FARM-OUT AGREEMENT DATED 11/23/1983 (AGMT REF # FO33823-1) LETTER AGREEMENT DATED 12/14/1983 (AGMT REF # LA33823-2) LETTER AGREEMENT DATED 2/25/1981 (AGMT REF # LA33823-3) LETTER AGREEMENT DATED 2/27/1984 (AGMT REF # LA33823-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34171) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34574) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34686) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36171) OPERATING AGREEMENT DATED 12/21/1983 (AGMT REF # OA33823-3) OPERATING AGREEMENT DATED 4/12/1990 (AGMT REF # OA33823-2) OPERATING AGREEMENT DATED 4/12/1990 (AGMT REF # OA34171) OPERATING AGREEMENT DATED 8/18/1988 (AGMT REF # OA33823-1) RIGHT OF WAY AGREEMENT DATED 11/24/1986 (AGMT REF # ROW33823-2) RIGHT OF WAY AGREEMENT DATED 8/16/1984 (AGMT REF # ROW33823-1) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD33822) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD33823) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD34171) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD34574) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD34686) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD36171) UNIT DESIGNATION DATED 10/9/1957 (AGMT REF # UD39902) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH COOPER #8 (34171)<br>PANOLA, TX<br>CHEAIRS JOHN F Survey ,<br>Abstract 122<br>----<br>FURRH COOPER 1T & 1C<br>(39902) PANOLA, TX<br>CHEAIRS JOHN F Survey ,<br>Abstract 122<br>----<br>FURRH COOPER GU 1 #3<br>(36171) PANOLA, TX<br>CHEAIRS JOHN F Survey ,<br>Abstract 122<br>----<br>FURRH COOPER GU 1 #6<br>(34686) PANOLA, TX<br>CHEAIRS JOHN F Survey ,<br>Abstract 122<br>----<br>FURRH COOPER GU 1 #7<br>(34574) PANOLA, TX<br>CHEAIRS JOHN F Survey ,<br>Abstract 122<br>----<br>FURRH COOPER GU 1 (33823)<br>PANOLA, TX<br>JOHN F CHEAIRS Survey ,<br>Abstract 122<br>----<br>FURRH COOPER GU 2 (33822)<br>PANOLA, TX<br>CHEAIR JNO F Survey ,<br>Abstract 122 | (Continued)<br>DOUGLAS, DOROTHY WALLS<br>ADDRESS ON FILE<br>----<br>EULEAN MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANCES BURTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE PERKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMMONDS PASSIVE L P<br>ADDRESS ON FILE<br>----<br>HARDY BURTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRISON, BARBARA LYNN<br>ADDRESS ON FILE<br>----<br>HATTIE D'ANDRADE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAWKINS, BEN C JR<br>ADDRESS ON FILE<br>----<br>HAWKINS, FOSTER L<br>ADDRESS ON FILE<br>----<br>HEBERT, CHARLES M<br>ADDRESS ON FILE<br>----<br>HLH PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, RUBY WALLS<br>ADDRESS ON FILE<br>----<br>JANIE B. BUSBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAY-ANDERSON, MARY A<br>ADDRESS ON FILE<br>----<br>JEFFERSON, OLLIE R<br>ADDRESS ON FILE<br>----<br>JOFFRION, OLIN V. JR.<br>ADDRESS ON FILE<br>----<br>JOHNSON, MERVIN<br>ADDRESS ON FILE<br>----<br>JOMO ZAMBIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH COOPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KINZLER, MORTON H.<br>ADDRESS ON FILE<br>----<br>LORENZO LOUIS PERKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH COOPER #8 (34171) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER 1T & 1C (39902) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #3 (36171) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #6 (34686) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #7 (34574) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 (33823) PANOLA, TX<br>JOHN F CHEAIRS Survey , Abstract 122<br>----<br>FURRH COOPER GU 2 (33822) PANOLA, TX<br>CHEAIR JNO F Survey , Abstract 122 | (Continued)<br>MACK BURTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MADKINS, JERRY B<br>ADDRESS ON FILE<br>----<br>MANLEY, JOY REEVES<br>ADDRESS ON FILE<br>----<br>MOLLER, HERLINDA CANTU<br>ADDRESS ON FILE<br>----<br>MOORE, BOBBY R.<br>ADDRESS ON FILE<br>----<br>MOSS, EDNA WALLS<br>ADDRESS ON FILE<br>----<br>PACE, HELEN WALLS<br>ADDRESS ON FILE<br>----<br>PAGE, SENORIA<br>ADDRESS ON FILE<br>----<br>PANOLA TRADING COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PANOLA TRADING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROLEUM PRODUCTION MANAGEMENT, INC.<br>ADDRESS ON FILE<br>----<br>RAYMOND EARL BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, PEARL COX<br>ADDRESS ON FILE<br>----<br>ROSIE LEE BEACHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUDD, FREDERICK LYNN<br>ADDRESS ON FILE<br>----<br>RUSSELL, MARYLON WILLIAMS<br>ADDRESS ON FILE<br>----<br>SAMUEL H. NIKKEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, ANNA C.<br>ADDRESS ON FILE<br>----<br>SANDRA BURTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEILA PERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMS, DAVID F SURVIVOR'S TR A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH COOPER #8 (34171) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER 1T & 1C (39902) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #3 (36171) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #6 (34686) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #7 (34574) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 (33823) PANOLA, TX<br>JOHN F CHEAIRS Survey , Abstract 122<br>----<br>FURRH COOPER GU 2 (33822) PANOLA, TX<br>CHEAIR JNO F Survey , Abstract 122 | (Continued)<br>SIMS, JOHN L.<br>ADDRESS ON FILE<br>----<br>SIMS, MARILYN W GST EXEMPT<br>ADDRESS ON FILE<br>----<br>SIMS, MARY T.<br>ADDRESS ON FILE<br>----<br>SIMS, NUNNELLY AND JOAN TRUST<br>ADDRESS ON FILE<br>----<br>SIMS, ROBERT J.<br>ADDRESS ON FILE<br>----<br>SIMS, THOMAS A.<br>ADDRESS ON FILE<br>----<br>SMK ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SONIAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TAYLOR, JACQUELINE WILLIAMS<br>ADDRESS ON FILE<br>----<br>TENOLA B. BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE MAURICE L. BROWN COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TILLER, JIM<br>ADDRESS ON FILE<br>----<br>TYREE GRIFFIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VERNON E. FAULCONER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLS, ANNETTE<br>ADDRESS ON FILE<br>----<br>WALLS, FRANCES RUTH<br>ADDRESS ON FILE<br>----<br>WALLS, JAMES C.<br>ADDRESS ON FILE<br>----<br>WALLS, MCCUREY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH COOPER #8 (34171) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER 1T & 1C (39902) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #3 (36171) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #6 (34686) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 #7 (34574) PANOLA, TX<br>CHEAIRS JOHN F Survey , Abstract 122<br>----<br>FURRH COOPER GU 1 (33823) PANOLA, TX<br>JOHN F CHEAIRS Survey , Abstract 122<br>----<br>FURRH COOPER GU 2 (33822) PANOLA, TX<br>CHEAIR JNO F Survey , Abstract 122 | (Continued)<br>WALLS, THOMAS CHARLES<br>ADDRESS ON FILE<br>----<br>WALLS, WALTER AVON<br>ADDRESS ON FILE<br>----<br>WELLON WALLS, POA<br>ADDRESS ON FILE<br>----<br>WELSH, SKYE K<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SHELIA MARIE<br>ADDRESS ON FILE<br>----<br>WILLIE, SARAH<br>ADDRESS ON FILE<br>----<br>WILSON, HERMA WALLS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURRH, EUNICE A 1 (33799) PANOLA, TX WM ENGLISH Survey , Abstract 194 ---- FURRH, EUNICE GU A-1 #3 (36172) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194 ---- FURRH, EUNICE GU A-1 #4 (34268) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194 | BARNETT, TINA ADDRESS ON FILE ---- BOLDEN, VIOLET ADDRESS ON FILE ---- BREWER, ANNIE ADDRESS ON FILE ---- BROWN, ASHLEY ADDRESS ON FILE ---- BROWN, DEIDRE ADDRESS ON FILE ---- BROWN, RICKY ADDRESS ON FILE ---- C.P. BENTLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CAHILL, TERRY ADDRESS ON FILE ---- CONAWAY, KATHRYN J. ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- CYPRESS OIL & GAS, INC. ADDRESS ON FILE ---- GASKIN, JEFFREY ADDRESS ON FILE ---- GASKIN, KENNY ADDRESS ON FILE ---- GIANFALA, SONYA ADDRESS ON FILE ---- GUILL, JASPER CALVIN ADDRESS ON FILE ---- HENLEY, WILLIAM H. ADDRESS ON FILE ---- JACKSON, BERTHA ADDRESS ON FILE ---- JETER, JAMES R. ADDRESS ON FILE ---- JETER, PAUL M. ADDRESS ON FILE ---- J-O'B OPERATING COMPANY ADDRESS ON FILE ---- KEE, HATTIE ADDRESS ON FILE ---- KINCY, CAROL ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/20/1982 (AGMT REF # AUD33799-1) LETTER AGREEMENT DATED 10/31/1984 (AGMT REF # LA33799-5) LETTER AGREEMENT DATED 11/7/1984 (AGMT REF # LA33799-3) LETTER AGREEMENT DATED 11/7/1984 (AGMT REF # LA36172) LETTER AGREEMENT DATED 12/11/1978 (AGMT REF # LA33799-4) LETTER AGREEMENT DATED 12/17/1984 (AGMT REF # LA34268) LETTER AGREEMENT DATED 3/18/1982 (AGMT REF # LA33799-6) LETTER AGREEMENT DATED 4/26/1986 (AGMT REF # LA33799-2) LETTER AGREEMENT DATED 5/27/1986 (AGMT REF # LA33799-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34268) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36172) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33799-1) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA34268) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA36172) OPERATING AGREEMENT DATED 8/30/1982 (AGMT REF # OA33799-2) UNIT DESIGNATION DATED 12/13/1979 (AGMT REF # UD33799-1) UNIT DESIGNATION DATED 12/13/1979 (AGMT REF # UD34268) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, EUNICE A 1 (33799) PANOLA, TX<br>WM ENGLISH Survey , Abstract 194<br>----<br>FURRH, EUNICE GU A-1 #3 (36172) PANOLA, TX<br>ENGLISH WILLIAM Survey , Abstract 194<br>----<br>FURRH, EUNICE GU A-1 #4 (34268) PANOLA, TX<br>ENGLISH WILLIAM Survey , Abstract 194 | (Continued)<br>LACAILLE, BEVERLY A.<br>ADDRESS ON FILE<br>----<br>LAGRONE, RANDY G. OR JEAN E<br>ADDRESS ON FILE<br>----<br>M.W. MARTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOORE, PATRICK<br>ADDRESS ON FILE<br>----<br>MOORE, PHILLIP<br>ADDRESS ON FILE<br>----<br>OBENCHAIN, TOM<br>ADDRESS ON FILE<br>----<br>P.T. BURNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER, LAVERNE H.<br>ADDRESS ON FILE<br>----<br>PENN, JOHNNIE MAE<br>ADDRESS ON FILE<br>----<br>PETROLEUM CORPORATION OF TEXAS<br>ADDRESS ON FILE<br>----<br>PRITCHARD ENGINEERING & OPERATING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REED, LORETTA<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, GLADYS<br>ADDRESS ON FILE<br>----<br>SLADE, B. J.<br>ADDRESS ON FILE<br>----<br>SLADE, RUTHIE<br>ADDRESS ON FILE<br>----<br>SMITH, ELZORIA<br>ADDRESS ON FILE<br>----<br>SWIFT ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.,<br>GENERAL PARTNER TREXCO 78-3, A LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.,<br>GENERAL PARTNER TREXCO 81-1, A LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, EUNICE A 1 (33799)<br>PANOLA, TX<br>WM ENGLISH Survey ,<br>Abstract 194<br>----<br>FURRH, EUNICE GU A-1 #3<br>(36172) PANOLA, TX<br>ENGLISH WILLIAM Survey ,<br>Abstract 194<br>----<br>FURRH, EUNICE GU A-1 #4<br>(34268) PANOLA, TX<br>ENGLISH WILLIAM Survey ,<br>Abstract 194 | (Continued)<br>TRANSCONTINENTAL OIL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>TRANSCONTINENTAL OIL CORPORATION, GENERAL<br>PARTNER TREXCO 78-3, A LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TREXCO 78-3<br>ADDRESS ON FILE<br>----<br>TREXCO 81-1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRIMBLE, LINDA<br>ADDRESS ON FILE<br>----<br>UNITED GAS PIPELINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEAVER EXPLORATION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEAVER EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHATLEY, HARRIET ROUNTREE<br>ADDRESS ON FILE<br>----<br>WOODARD, ALFREDA<br>ADDRESS ON FILE<br>----<br>ZENT, PENNY J.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURRH, J D JR ET AL #1 (34822) PANOLA, TX WILIAMS JK Survey , Abstract 761 | ANDRUS, KENNETH<br>ADDRESS ON FILE<br>----<br>BLACKWOOD, PAULETTE<br>ADDRESS ON FILE<br>----<br>BLISSARD, OLGA D<br>ADDRESS ON FILE<br>----<br>CLIFFORD A. WALKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLLINS, CYNTHIA F<br>ADDRESS ON FILE<br>----<br>DEPEW, NORMAN E.<br>ADDRESS ON FILE<br>----<br>EDIE, NANCY J.<br>ADDRESS ON FILE<br>----<br>ESTATE OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EUBANK, DENNIS R.<br>ADDRESS ON FILE<br>----<br>GLOBE-TEXAS COMPANY<br>ADDRESS ON FILE<br>----<br>GLOBE-TEXAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS, LEON C.<br>ADDRESS ON FILE<br>----<br>M. B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REPUBLICBANK DALLAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM H. ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM H. ALLEN, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, GARY<br>ADDRESS ON FILE<br>----<br>SANDERS, LINDA<br>ADDRESS ON FILE<br>----<br>UNITED PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>UNITED PETROLEUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, R. M.<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 2/2/1982 (AGMT REF # OA34822)<br>UNIT DESIGNATION DATED 1/17/1985 (AGMT REF # UD34822) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, J D JR ET AL #1<br>(34822) PANOLA, TX<br>WILIAMS JK Survey , Abstract<br>761 | (Continued)<br>WELLS, W DAVID LIFE TRUST<br>ADDRESS ON FILE<br>----<br>YOUNG, ELIZABETH A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURRH, J D #3 (34279)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br><br>----<br><br>FURRH, JD 1 (33824)<br>PANOLA, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 31 | A.M. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, LEON<br>ADDRESS ON FILE<br>----<br>ANDERSON, TOBIE LEE<br>ADDRESS ON FILE<br>----<br>BAKER, DONALD LEE<br>ADDRESS ON FILE<br>----<br>BAKER, JR, CHARLES N.<br>ADDRESS ON FILE<br>----<br>BAKER, RONALD LEE<br>ADDRESS ON FILE<br>----<br>BROWNING, MICHAEL J<br>ADDRESS ON FILE<br>----<br>BROWNING, ROBERT<br>ADDRESS ON FILE<br>----<br>BURK ROYALTY CO.<br>ADDRESS ON FILE<br>----<br>BURTON, MACK<br>ADDRESS ON FILE<br>----<br>C.H. LYONS, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CADENHEAD OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>CADENHEAD, JAMES DEWEY<br>ADDRESS ON FILE<br>----<br>CADENHEAD, ROBERT GARY<br>ADDRESS ON FILE<br>----<br>CARPENTER, SYBIL<br>ADDRESS ON FILE<br>----<br>CHOATE, MRS. F.H.<br>ADDRESS ON FILE<br>----<br>COLLONS, JIMMYE RUTH LAWSON<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CRENSHAW, BERTHA MAE<br>ADDRESS ON FILE<br>----<br>DARTHARD, ALBERT<br>ADDRESS ON FILE<br>----<br>DARTHARD, JULIUS<br>ADDRESS ON FILE<br>----<br>DAVIDSON, JERRY H<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 6/29/1995 (AGMT REF # AUD34279-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34279)<br>OPERATING AGREEMENT DATED 2/9/1984 (AGMT REF # OA33824)<br>OPERATING AGREEMENT DATED 3/19/1984 (AGMT REF # OA33824)<br>OPERATING AGREEMENT DATED 3/19/1984 (AGMT REF # OA34279)<br>UNIT DESIGNATION DATED 1/23/1986 (AGMT REF # UD33824)<br>UNIT DESIGNATION DATED 2/14/1955 (AGMT REF # UD34279-1)<br>UNIT DESIGNATION DATED 6/1/1995 (AGMT REF # UD33824)<br>UNIT DESIGNATION DATED 9/1/1985 (AGMT REF # UD33824) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, J D #3 (34279)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>FURRH, JD 1 (33824)<br>PANOLA, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 31 | (Continued)<br>DAVIS, A. RAY<br>ADDRESS ON FILE<br>----<br>DAVIS, JR, JOHN M<br>ADDRESS ON FILE<br>----<br>DAVIS, MAUDIE M.<br>ADDRESS ON FILE<br>----<br>DELANCY, ROBERT A.<br>ADDRESS ON FILE<br>----<br>DESPAIN, CHERYL S. TRUST<br>ADDRESS ON FILE<br>----<br>DICKENS, SARA ANN MUENSTER<br>ADDRESS ON FILE<br>----<br>DOUGLAS, KENNETH R.<br>ADDRESS ON FILE<br>----<br>DOUGLAS, TIMOTHY D.<br>ADDRESS ON FILE<br>----<br>DOWD, DEBORAH<br>ADDRESS ON FILE<br>----<br>FINNEY, BETTYE<br>ADDRESS ON FILE<br>----<br>FORBES JR, CHARLES C<br>ADDRESS ON FILE<br>----<br>FORBES, BRYAN<br>ADDRESS ON FILE<br>----<br>FORBES, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>GALES, RUBY MYLES<br>ADDRESS ON FILE<br>----<br>GOSE, JOHN EDWARD<br>ADDRESS ON FILE<br>----<br>GOSSLEE, SUSYBELLE TRUST<br>ADDRESS ON FILE<br>----<br>GOSWICK, BETTY<br>ADDRESS ON FILE<br>----<br>HALL, AUBRY<br>ADDRESS ON FILE<br>----<br>HALL, JAMES T.<br>ADDRESS ON FILE<br>----<br>HALL, KELVIN ARTHUR<br>ADDRESS ON FILE<br>----<br>HALL, MELVIN C.<br>ADDRESS ON FILE<br>----<br>HALL, PATRICIA ANN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, J D #3 (34279)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>FURRH, JD 1 (33824)<br>PANOLA, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 31 | (Continued)<br>HALL, RICHARD<br>ADDRESS ON FILE<br>----<br>HALL, TRAVIS<br>ADDRESS ON FILE<br>----<br>HANSPARD, CAROLYN IDELL A<br>ADDRESS ON FILE<br>----<br>HENNINGER, NANCY BAKER<br>ADDRESS ON FILE<br>----<br>HORTON, CLIFTON CLYDE<br>ADDRESS ON FILE<br>----<br>HOWELL, DIANE DAVIS<br>ADDRESS ON FILE<br>----<br>HUSKEY, MANEYSA SAGE TESTAMENTARY TRUST<br>U/W/O FERN LUCILLE PARKS<br>ADDRESS ON FILE<br>----<br>HUSKEY, MANEYSA SAGE TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>JEANNE JACKSON INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>JIMENEZ, LISA MONETTE HANCOCK<br>ADDRESS ON FILE<br>----<br>JOHNSON, ELNEITA D.<br>ADDRESS ON FILE<br>----<br>JOHNSON, ETHEL LEE<br>ADDRESS ON FILE<br>----<br>JOHNSON, WENDELL LEROY<br>ADDRESS ON FILE<br>----<br>LOVE, BESS C. ESTATE<br>ADDRESS ON FILE<br>----<br>LOWRY, GRACE C.<br>ADDRESS ON FILE<br>----<br>LYLE, SALLY KAY<br>ADDRESS ON FILE<br>----<br>LYNCH, MARK ANTHONY<br>ADDRESS ON FILE<br>----<br>LYNCH, RICHARD HARRIS<br>ADDRESS ON FILE<br>----<br>LYNCH, WILLIAM RAYMOND<br>ADDRESS ON FILE<br>----<br>LYONS, BLYTHE ANN TRUST<br>ADDRESS ON FILE<br>----<br>LYONS, MARJORIE SCOTT TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, J D #3 (34279)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>FURRH, JD 1 (33824)<br>PANOLA, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 31 | (Continued)<br>LYONS, MICHAEL GLEN 2006 LIV TR<br>ADDRESS ON FILE<br>----<br>LYONS, TROY DOMINIC 2000 TRUST<br>ADDRESS ON FILE<br>----<br>M.F. MCCAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.G. HANSBRO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.W. EVANS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MACON, LUCLYDE<br>ADDRESS ON FILE<br>----<br>MARSDEN, PATRACA NELL<br>ADDRESS ON FILE<br>----<br>MARTIN, HAZLE<br>ADDRESS ON FILE<br>----<br>MASON, SHARON DOUGLAS<br>ADDRESS ON FILE<br>----<br>MCCAIN LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MINTER, NELVYN FAYE<br>ADDRESS ON FILE<br>----<br>MOORE, BILLE H.<br>ADDRESS ON FILE<br>----<br>MURRIEL, CARMEN L<br>ADDRESS ON FILE<br>----<br>MYLES, ROBERT L<br>ADDRESS ON FILE<br>----<br>NASH, MABEL SUE<br>ADDRESS ON FILE<br>----<br>NEUFELD, MIKE<br>ADDRESS ON FILE<br>----<br>OSBORNE, J. M. JR.<br>ADDRESS ON FILE<br>----<br>PALM PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PEARSON, CYNTHIA G. TESTAMENTARY TRUST<br>U/W/O FERN LUCILLE PARKS<br>ADDRESS ON FILE<br>----<br>PEARSON, CYNTHIA G. TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>PERKINS, ELNORA & MATTHEW<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, J D #3 (34279)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>FURRH, JD 1 (33824)<br>PANOLA, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 31 | (Continued)<br>PORTER, BETTY IONE BISHOP<br>ADDRESS ON FILE<br>----<br>PORTER, FRED L.<br>ADDRESS ON FILE<br>----<br>PRENTISS, DORTHEA B. ESTATE<br>ADDRESS ON FILE<br>----<br>PROBY, LEO CAL<br>ADDRESS ON FILE<br>----<br>REED, JAMES L JR<br>ADDRESS ON FILE<br>----<br>RHODES, EZELL C.<br>ADDRESS ON FILE<br>----<br>ROCKMORE, JUANITA<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, ALBERT JAMES<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, ALBERT<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, BILLY RAY<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, BRENDA FAY<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, CLORA<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, DAVID CHARLES<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, LEE<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, LEROY<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, MATTIE PEARL<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, NELVA JEAN<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, PAMELA RENAE<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, RAY D<br>ADDRESS ON FILE<br>----<br>SABINE HOLDINGS LP<br>ADDRESS ON FILE<br>----<br>SANDERS, LERA LEE<br>ADDRESS ON FILE<br>----<br>SCRUGGS, RACHEL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURRH, J D #3 (34279)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>FURRH, JD 1 (33824)<br>PANOLA, TX<br>ANDERSON HOLLAND Survey<br>, Abstract 31 | (Continued)<br>SHIELD, CAROLYN DOUGLAS<br>ADDRESS ON FILE<br>----<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STONE, CHERRY E.<br>ADDRESS ON FILE<br>----<br>SWANSON, MAUDIE LOUISE<br>ADDRESS ON FILE<br>----<br>TAYLOR, MABEL<br>ADDRESS ON FILE<br>----<br>W.P. PRENTISS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, LUCRETIA PROBY<br>ADDRESS ON FILE<br>----<br>WASHINGTON, JUANITA ALLEN<br>ADDRESS ON FILE<br>----<br>WHITE, MARTHA SUSAN<br>ADDRESS ON FILE<br>----<br>WHITEWOOD DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM BRADLEY POLLARD TESTAMENTARY TRUST<br>U/W/O FERN LUCILLE PARKS JAMES W. WYLIE,<br>TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM BRADLEY POLLARD TESTAMENTARY TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, DOROTHY M. ROQUEMORE<br>ADDRESS ON FILE<br>----<br>WINDHAM, PATRICIA A<br>ADDRESS ON FILE<br>----<br>YARBROUGH, ALICE<br>ADDRESS ON FILE<br>----<br>YATES, DARRELL T.<br>ADDRESS ON FILE<br>----<br>YATES, DEAN R.<br>ADDRESS ON FILE<br>----<br>YATES, FRANK<br>ADDRESS ON FILE<br>----<br>YATES, MICHAEL W<br>ADDRESS ON FILE<br>----<br>YATES, NED I JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURRH J D ETAL 3A (TUBING) (33819) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>FURRH, JD A 2T & 2C (33815) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>FURRH, JD A 3T (33816) PANOLA, TX<br>Parmer, John Survey , Abstract 899<br>----<br>FURRH, JD A 4 (33817) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899<br>----<br>FURRH, JD A 5 (33813) PANOLA, TX<br>PARMER JOHN Survey , Abstract 899 | ANTHONY, MS. SUSAN STOUGH<br>ADDRESS ON FILE<br>----<br>ANTHONY, SUSAN STOUGH<br>ADDRESS ON FILE<br>----<br>CLAYTON WILLIAMS ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>DOMINION RESERVES, INC.<br>ADDRESS ON FILE<br>----<br>FIRST VICTORIA NAT'L BANK TTEE<br>ADDRESS ON FILE<br>----<br>FURRH, JAMES M.<br>ADDRESS ON FILE<br>----<br>JANET STOUGH YOUNG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROLEUM CORPORATION OF TEXAS<br>ADDRESS ON FILE<br>----<br>PRITCHARD ENGINEERING & OPERATING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TRANSCONTINENTAL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>TREXCO 78-3, A LIMITED PARTNERSHIP<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TREXCO 81-1, A LIMITED PARTNERSHIP<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TREXCO 81-2, A LIMITED PARTNERSHIP<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | DAMAGE SETTLEMENT AND RELEASE DATED 4/18/2000 (AGMT REF # DR33813-1)<br>DAMAGE SETTLEMENT AND RELEASE DATED 4/24/2000 (AGMT REF # DR33813-2)<br>FARM-OUT AGREEMENT DATED 9/1/1982 (AGMT REF # FO33815-1)<br>LETTER AGREEMENT DATED 11/19/1996 (AGMT REF # LA33817-1)<br>LETTER AGREEMENT DATED 9/9/1996 (AGMT REF # LA33817-2)<br>OPERATING AGREEMENT DATED 8/30/1982 (AGMT REF # OA33813-1)<br>OPERATING AGREEMENT DATED 8/30/1982 (AGMT REF # OA33815-1)<br>SURFACE LEASE DATED 7/6/2013 (AGMT REF # SL33817) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WALDROP GT 1 (1055659) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614 ---- WALDROP GT 2 (1055712) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614 ---- WALDROP GT GU 3 (1055831) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614 ---- WALDROP GT GU 5H (1055841) PANOLA, TX WYATT ROBERT Survey , Abstract 728 | BLAND, CRAIG H ADDRESS ON FILE ---- BROOKS, BEN C ADDRESS ON FILE ---- CEJA ROYALTIES LTD ADDRESS ON FILE ---- COWAN, COLLEEN TRUST ADDRESS ON FILE ---- COWAN, ROBERT JONES TRUST ADDRESS ON FILE ---- CUMMINGHAM, JAMES E FAM TR #2 ADDRESS ON FILE ---- DEUTSER, DOUGLAS ALAN ADDRESS ON FILE ---- EVANS ROYALTY PARTNERS LTD ADDRESS ON FILE ---- FEIGELSON, JULIUS D ADDRESS ON FILE ---- FORSYTH, P GAIL ADDRESS ON FILE ---- FROST, MARTIN ADDRESS ON FILE ---- FROST, RICHARD M ADDRESS ON FILE ---- GIBSON, ANNIE L ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE ---- GOODRICH PETROLEUM CORPORATION LLC ADDRESS ON FILE ---- GUYNES, GAYLE P ADDRESS ON FILE ---- HARDY, JENNY MARWIL ADDRESS ON FILE ---- HIRSCHFIELD, EMMA N ADDRESS ON FILE ---- HORWICH, JOAN REMER TRUST ADDRESS ON FILE ---- KANTON, LENA WOLFE ADDRESS ON FILE ---- KELLEHER, JEANINE DEUTSER ADDRESS ON FILE ---- LAGRONE, JANIS PLUNKETT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055659 4TH) AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055659-3) AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055712 4TH) AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055712-3) AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055831 4th) AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055831-3) AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055841-3) AMENDED UNIT DESIGNATION DATED 12/8/2006 (AGMT REF # AUD1055659) AMENDED UNIT DESIGNATION DATED 12/8/2006 (AGMT REF # AUD1055712) AMENDED UNIT DESIGNATION DATED 12/8/2006 (AGMT REF # AUD1055831) AMENDED UNIT DESIGNATION DATED 12/8/2006 (AGMT REF # AUD1055841) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055659) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055659-2) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055659-3) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055659-4) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055712) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055712-2) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055712-3) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055831) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055831-2) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055831-3) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055841) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055841-2) AMENDED UNIT DESIGNATION DATED 2/14/2006 (AGMT REF # AUD1055841-3) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055659-1) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055712-1) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055831-1) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055841-1) AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055659-2) AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055712-2) AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055831-2) AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055841-2) AMENDED UNIT DESIGNATION DATED 7/27/2010 (AGMT REF # AUD1055659 5TH) AMENDED UNIT DESIGNATION DATED 7/27/2010 (AGMT REF # AUD1055659-4) AMENDED UNIT DESIGNATION DATED 7/27/2010 (AGMT REF # AUD1055712 5TH) AMENDED UNIT DESIGNATION DATED 7/27/2010 (AGMT REF # AUD1055712-4) AMENDED UNIT DESIGNATION DATED 7/27/2010 (AGMT REF # AUD1055831 5th) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALDROP GT 1 (1055659) PANOLA, TX<br>SCRUGGS CHARLES Survey , Abstract 614<br>----<br>WALDROP GT 2 (1055712) PANOLA, TX<br>SCRUGGS CHARLES Survey , Abstract 614<br>----<br>WALDROP GT GU 3 (1055831) PANOLA, TX<br>SCRUGGS CHARLES Survey , Abstract 614<br><br>WALDROP GT GU 5H (1055841) PANOLA, TX<br>WYATT ROBERT Survey , Abstract 728 | (Continued)<br>LIVERS, DORIS M B<br>ADDRESS ON FILE<br>----<br>LOS GALLOS VENTURES LLC<br>ADDRESS ON FILE<br>----<br>LUDWIG, DENNIS E<br>ADDRESS ON FILE<br>----<br>LUDWIG, WILLIAM E<br>ADDRESS ON FILE<br>----<br>MARWIL, EARL S<br>ADDRESS ON FILE<br>----<br>MARWIL, N LINDSEY TRUSTEE<br>ADDRESS ON FILE<br>----<br>MARWIL, N LINDSEY<br>ADDRESS ON FILE<br>----<br>MILLER, MARY NAE<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>PARHAM, JO ANN C<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE<br>----<br>REMER, MILES S<br>ADDRESS ON FILE<br>----<br>ROZICH, LISA BLAND<br>ADDRESS ON FILE<br>----<br>SAGER, SHARON A<br>ADDRESS ON FILE<br>----<br>SANGER, JOHN H<br>ADDRESS ON FILE<br>----<br>SANGER, ROBERT<br>ADDRESS ON FILE<br>----<br>SATURN OIL AND GAS LLC<br>ADDRESS ON FILE<br>----<br>SCHLUETER, SUSAN<br>ADDRESS ON FILE<br>----<br>SIGMAN, DEANNA JOY<br>ADDRESS ON FILE<br>----<br>SIGMAN, JENNIFER D<br>ADDRESS ON FILE<br>----<br>SUGAR, MILES A TRUSTEE<br>ADDRESS ON FILE<br>----<br>VAN LOH, KATHRYN CUNNINGHAM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALDROP GT 1 (1055659) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614<br>----<br>WALDROP GT 2 (1055712) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614<br>----<br>WALDROP GT GU 3 (1055831) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614<br>----<br>WALDROP GT GU 5H (1055841) PANOLA, TX WYATT ROBERT Survey , Abstract 728 | (Continued)<br>WAGNER, CAROLYN F ADDRESS ON FILE<br>----<br>WHITE MOUNTAIN RESOURCES LLC ADDRESS ON FILE<br>----<br>WHITEHURST, MARGERY ADDRESS ON FILE<br>----<br>WYNN, MARTHA B ADDRESS ON FILE | (Continued) |
| GENRE #1 (34328) PANOLA, TX SMITH JAMES Survey , Abstract 586<br>----<br>GENRE #2 (36024) PANOLA, TX SMITH JAMES Survey , Abstract 586<br>----<br>GENRE #3 (36938) PANOLA, TX SMITH JAMES Survey , Abstract 586 | CONE, BRUCE B. TRUST ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34328)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36024)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36938) |
| GUILL C #1 (33371) PANOLA, TX GRADY W A Survey , Abstract 256<br>----<br>GUILL C GU 1 #2 (33545) PANOLA, TX GRADY W A Survey , Abstract 256 | CONE, BRUCE B. TRUST ADDRESS ON FILE<br>----<br>GUILL, CHARLES E. ADDRESS ON FILE<br>----<br>HELEN JANE WILLIAMS ETHRIDGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES HAROLD WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33371)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33545)<br>UNIT DESIGNATION DATED 12/20/2000 (AGMT REF # UD33371-1)<br>UNIT DESIGNATION DATED 12/20/2000 (AGMT REF # UD33545-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GUILL J C #2 (32368) PANOLA, TX B STRICKLAND Survey , Abstract 587 ---- GUILL J C #3 (32369) PANOLA, TX STRICKLAND BENJA Survey , Abstract 587 ---- GUILL J C #4 (32722) PANOLA, TX STRICKLAND B Survey , Abstract 587 ---- GUILL J C #5 (31257) PANOLA, TX STRICKLAND B Survey , Abstract 587 ---- GUILL J C #6 (32139) PANOLA, TX STRICKLAND B Survey , Abstract 587 ---- GUILL J C #7 (32754) PANOLA, TX STRICKLAND B Survey , Abstract 587 | BARTLEY, WAYNE R ADDRESS ON FILE ---- BORDELON, CATHERINE BORNE ADDRESS ON FILE ---- BORNE, RAYMOND O ADDRESS ON FILE ---- CAIN, BRITTANY MORELAND ADDRESS ON FILE ---- CHISHOLM, BILLY G. ADDRESS ON FILE ---- COMEGYS III., WILLIAM M. ADDRESS ON FILE ---- COMEGYS, ALFRED GLASSELL ADDRESS ON FILE ---- COMEGYS, J STAFFORD ADDRESS ON FILE ---- COMEGYS, RIPLEY SCOTT ADDRESS ON FILE ---- COX, MARTHA ANN ADDRESS ON FILE ---- CRICHTON, BUNNIE ANNE ADDRESS ON FILE ---- CRICHTON, JR., JOHN H. ADDRESS ON FILE ---- DAVIS FAMILY TRUST DTD 7/14/98 ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- DELTA US CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DODD, JAMES A. ADDRESS ON FILE ---- DORFMAN, LOUIS ADDRESS ON FILE ---- DORFMAN, SAM Y. JR. LIVING TRU ADDRESS ON FILE ---- ELIZABETH DORFMAN TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FORMAGUS, LINDA KAY ADDRESS ON FILE ---- GLASSELL ROYALTY INTERESTS LTD ADDRESS ON FILE ---- GLASSELL-WOOD PARTNERSHIP, LTD ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 4/1/1985 (AGMT REF # LA32369) OPERATING AGREEMENT DATED 11/1/1981 (AGMT REF # OA31257-1) OPERATING AGREEMENT DATED 11/1/1981 (AGMT REF # OA32139-1) OPERATING AGREEMENT DATED 11/1/1981 (AGMT REF # OA32368-1) OPERATING AGREEMENT DATED 11/1/1981 (AGMT REF # OA32369-1) OPERATING AGREEMENT DATED 11/1/1981 (AGMT REF # OA32722-1) OPERATING AGREEMENT DATED 11/1/1981 (AGMT REF # OA32754-1) OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA31257) OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32139) OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32368) OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32369) OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32722) OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32754) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/11/2013 (AGMT REF # SDSR31257) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/11/2013 (AGMT REF # SDSR32139) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/11/2013 (AGMT REF # SDSR32368) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/11/2013 (AGMT REF # SDSR32369) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/11/2013 (AGMT REF # SDSR32722) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/11/2013 (AGMT REF # SDSR32754) UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD31257) UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD32139) UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD32368) UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD32369) UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD32722) UNIT DESIGNATION DATED 11/1/1981 (AGMT REF # UD32754) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GUILL J C #2 (32368)<br>PANOLA, TX<br>B STRICKLAND Survey ,<br>Abstract 587<br>----<br>GUILL J C #3 (32369)<br>PANOLA, TX<br>STRICKLAND BENJA Survey ,<br>Abstract 587<br>----<br>GUILL J C #4 (32722)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587<br>----<br>GUILL J C #5 (31257)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587<br>----<br>GUILL J C #6 (32139)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587<br>----<br>GUILL J C #7 (32754)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587 | (Continued)<br>GLENN, DEE ANN TROUT<br>ADDRESS ON FILE<br>----<br>GUILL, CHARLES E<br>ADDRESS ON FILE<br>----<br>GULF SOUTH PIPELINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAND, CHARLES E.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LEY, AUDREY MOODY<br>ADDRESS ON FILE<br>----<br>LOS MANOS MINERAL HOLDINGS, LP<br>ADDRESS ON FILE<br>----<br>MERCER, HELEN KAY<br>ADDRESS ON FILE<br>----<br>MITCHELL, LUCY F REV LIVING TR<br>ADDRESS ON FILE<br>----<br>MONELL, LILI C.<br>ADDRESS ON FILE<br>----<br>MOORE, W. TAFT<br>ADDRESS ON FILE<br>----<br>MORELAND, BRADI<br>ADDRESS ON FILE<br>----<br>MORELAND, BRANNON<br>ADDRESS ON FILE<br>----<br>MORELAND, RICHARD LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MYRON H. DORFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATURAL INTERESTS, LLC<br>ADDRESS ON FILE<br>----<br>PAYNE, JIMMY D.<br>ADDRESS ON FILE<br>----<br>PHARR, BETTY JO BAILEY<br>ADDRESS ON FILE<br>----<br>R. LACY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. LACY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAY, JUDY BETH<br>ADDRESS ON FILE<br>----<br>RAY, TERRY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GUILL J C #2 (32368)<br>PANOLA, TX<br>B STRICKLAND Survey ,<br>Abstract 587<br>----<br>GUILL J C #3 (32369)<br>PANOLA, TX<br>STRICKLAND BENJA Survey ,<br>Abstract 587<br>----<br>GUILL J C #4 (32722)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587<br><br>GUILL J C #5 (31257)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587<br>----<br>GUILL J C #6 (32139)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587<br>----<br>GUILL J C #7 (32754)<br>PANOLA, TX<br>STRICKLAND B Survey ,<br>Abstract 587 | (Continued)<br>ROBINSON, JUDITH BELT<br>ADDRESS ON FILE<br>----<br>S M STEELE TEXAS FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>SABINE ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>SAM Y. DORFMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMPSON, CATHERINE J<br>ADDRESS ON FILE<br>----<br>SHAMP, FRANCIS FURMAN<br>ADDRESS ON FILE<br>----<br>SHAMP, NORMAN WESLEY<br>ADDRESS ON FILE<br>----<br>SKLAR AND PHILLIPS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, SHERRY RUTH TILLIE<br>ADDRESS ON FILE<br>----<br>STEELE, ROGER N.<br>ADDRESS ON FILE<br>----<br>STEELE, TODD L<br>ADDRESS ON FILE<br>----<br>THE HUNTER COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE HUNTER COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TILLIE, BARRY THOMAS<br>ADDRESS ON FILE<br>----<br>TILLIE, EDWARD<br>ADDRESS ON FILE<br>----<br>TROUT, WILLIAM LEE<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>WEBSTER, JIMMY LYNN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GUILL, J C SR #2 (33828) PANOLA, TX SAMUEL THOMPSON SVY, Survey , Abstract 673 ---- GUILL, JC SR 1L&U (33827) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 ---- GUILL, JC SR 3 (33826) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 | CLAYTON WILLIAMS ENERGY, INC. ADDRESS ON FILE ---- HELEN WILLIAMS ETHRIDGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES HAROLD WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MORTON H. KINZLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- O.B. WILLIAMS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- R.S. BARNWELL, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SMK ENERGY CORPORATION ADDRESS ON FILE ---- SONAT EXPLORATION COMPANY ADDRESS ON FILE ---- SUN EXPLORATION & PRODUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SUN GAS COMPANY SUN OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THE MAURICE L. BROWN COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 10/28/1991 (AGMT REF # AUD33826-1) DAMAGE SETTLEMENT AND RELEASE DATED 1/1/1985 (AGMT REF # DR33827-2) DAMAGE SETTLEMENT AND RELEASE DATED 11/18/1985 (AGMT REF # DR33827-1) DAMAGE SETTLEMENT AND RELEASE DATED 12/11/1991 (AGMT REF # DR33828-1) LETTER AGREEMENT DATED 12/14/1983 (AGMT REF # LA33826-2) LETTER AGREEMENT DATED 2/25/1981 (AGMT REF # LA33826-1) LETTER AGREEMENT DATED 8/30/1984 (AGMT REF # LA33826-3) PIPELINE EASEMENT DATED 5/10/2000 (AGMT REF # PE33826-1) PIPELINE EASEMENT DATED 5/9/2000 (AGMT REF # PE33826-2) UNIT DESIGNATION DATED 11/20/1953 (AGMT REF # UD33827-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HANCOCK - SMITH #1 (32378) PANOLA, TX JAMES TIPPETT Survey , Abstract 666 ---- HANCOCK SMITH GU 1 #2H (43607) PANOLA, TX JAMES TIPPETT SVY A-666 Survey , Abstract <Missing> ---- HANCOCK-SMITH GU #3H (46317) PANOLA, TX James Tippett Survey , Abstract 666 ---- HANCOCK-SMITH GU SL #5H (47995) PANOLA, TX James Tippett Svy Survey , Abstract 666 | A. W. LANGSTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDERSON, LARRY D. AND WIFE ADDRESS ON FILE ---- AVANT, HARRY L. ADDRESS ON FILE ---- BOOHER, TRAVIS L. ADDRESS ON FILE ---- BOSWELL, NANCY L. ADDRESS ON FILE ---- BOYER, BERNARD ADDRESS ON FILE ---- BRIMHALL-LOETTERLE IRREVOC TR ADDRESS ON FILE ---- BRODERICK, E. ESTATE ADDRESS ON FILE ---- BUNDY, P.C. ADDRESS ON FILE ---- CHASTAIN, MERRIT B. JR. ADDRESS ON FILE ---- CHEMCO INC ADDRESS ON FILE ---- CHRISTUS HEALTH ADDRESS ON FILE ---- COX, LOMETA HUDNALL TRUST #2 ADDRESS ON FILE ---- D. THOMASON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVID NANCE, ET AL PARTNERSHIP ADDRESS ON FILE ---- DAVIS, BILL DAN ADDRESS ON FILE ---- DAVIS, JANET LEA ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- DORIS ELAINE SMITH JACKSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DUDECK, JUDY ADDRESS ON FILE ---- EOG RESOURCES ADDRESS ON FILE ---- EVANS, DONALD C TRUST ADDRESS ON FILE ---- | AGREEMENT DATED 10/14/1991 (AGMT REF # AGMT32378) AGREEMENT DATED 10/14/1991 (AGMT REF # AGMT43607) LETTER AGREEMENT DATED 6/25/1986 (AGMT REF # LA32378-2) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-1) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-10) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-11) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-3) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-4) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-5) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-6) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-7) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-8) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32378-9) OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA32378-1) OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA43607-1) OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA46317-1) OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA46317-1) OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA47995) OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA47995-1) RIGHT OF WAY AGREEMENT DATED 10/27/2014 (AGMT REF # ROW46317) RIGHT OF WAY AGREEMENT DATED 11/13/2012 (AGMT REF # ROW46317-2) RIGHT OF WAY AGREEMENT DATED 12/10/2014 (AGMT REF # ROW43607) RIGHT OF WAY AGREEMENT DATED 12/15/2014 (AGMT REF # ROW43607-2) RIGHT OF WAY AGREEMENT DATED 5/21/2013 (AGMT REF # ROW46317-1) SURFACE LEASE DATED 10/10/2012 (AGMT REF # SL46317-5) SURFACE LEASE DATED 10/5/2012 (AGMT REF # SL46317-2) SURFACE LEASE DATED 10/8/2012 (AGMT REF # SL46317-1) SURFACE LEASE DATED 10/8/2012 (AGMT REF # SL46317-3) SURFACE LEASE DATED 10/8/2012 (AGMT REF # SL46317-4) SURFACE LEASE DATED 11/13/2012 (AGMT REF # SL46317-6) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46317) UNIT DESIGNATION DATED 11/6/1975 (AGMT REF # UD32378) UNIT DESIGNATION DATED 11/6/1975 (AGMT REF # UD32378-1) UNIT DESIGNATION DATED 11/6/1975 (AGMT REF # UD46317) UNIT DESIGNATION DATED 11/6/1975 (AGMT REF # UD47995) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANCOCK - SMITH #1 (32378) PANOLA, TX<br>JAMES TIPPETT Survey , Abstract 666<br>----<br>HANCOCK SMITH GU 1 #2H (43607) PANOLA, TX<br>JAMES TIPPETT SVY A-666 Survey , Abstract <Missing><br>----<br>HANCOCK-SMITH GU #3H (46317) PANOLA, TX<br>James Tippett Survey , Abstract 666<br>----<br>HANCOCK-SMITH GU SL #5H (47995) PANOLA, TX<br>James Tippett Svy Survey , Abstract 666 | (Continued)<br>FIRST METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>FRANK E. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GALVIS, JEANANN PIRTLE TRUST<br>ADDRESS ON FILE<br>----<br>HAMON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HANCOCK, ROSANNE<br>ADDRESS ON FILE<br>----<br>HARRIS, ROSALYN<br>ADDRESS ON FILE<br>----<br>HARTER, STEVEN S<br>ADDRESS ON FILE<br>----<br>HOLLIDAY, DUSTIN AND WIFE<br>ADDRESS ON FILE<br>----<br>HORN, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>HUDNALL, OGDEN SHARON TRUST #2<br>ADDRESS ON FILE<br>----<br>JACKSON, DORIS ELAINE LIFE EST<br>ADDRESS ON FILE<br>----<br>JAMES MILTON SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE M DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE M. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE REED SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON INVESTMENTS, LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, H. BLUME<br>ADDRESS ON FILE<br>----<br>JOHNSON, HENRY BLUME JR<br>ADDRESS ON FILE<br>----<br>JOHNSON, JAMES C.<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANCOCK - SMITH #1 (32378) PANOLA, TX<br>JAMES TIPPETT Survey , Abstract 666<br>----<br>HANCOCK SMITH GU 1 #2H (43607) PANOLA, TX<br>JAMES TIPPETT SVY A-666 Survey , Abstract <Missing><br>----<br>HANCOCK-SMITH GU #3H (46317) PANOLA, TX<br>James Tippett Survey , Abstract 666<br><br>HANCOCK-SMITH GU SL #5H (47995) PANOLA, TX<br>James Tippett Svy Survey , Abstract 666 | (Continued)<br>JOHNSON, JOHN B.<br>ADDRESS ON FILE<br>----<br>JOHNSON, WM CAPERTON<br>ADDRESS ON FILE<br>----<br>JOY SUE DESMOND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>KIDD, TRANT L.<br>ADDRESS ON FILE<br>----<br>LANGSTON, A.W.<br>ADDRESS ON FILE<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>LNL INTEREST LLC<br>ADDRESS ON FILE<br>----<br>M. B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MASTERS, KEITH<br>ADDRESS ON FILE<br>----<br>MCGUIRE & OLMSTEAD<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN L.<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN<br>ADDRESS ON FILE<br>----<br>MILTON M. STILLWELL ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. CLARA HANCOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. ELIZABETH BRODERICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANCOCK - SMITH #1 (32378) PANOLA, TX<br>JAMES TIPPETT Survey , Abstract 666<br>----<br>HANCOCK SMITH GU 1 #2H (43607) PANOLA, TX<br>JAMES TIPPETT SVY A-666 Survey , Abstract <Missing><br>----<br>HANCOCK-SMITH GU #3H (46317) PANOLA, TX<br>James Tippett Survey , Abstract 666<br>----<br>HANCOCK-SMITH GU SL #5H (47995) PANOLA, TX<br>James Tippett Svy Survey , Abstract 666 | (Continued)<br>NELLIE W. WALKE ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEREID MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>OLMSTEAD, BETTY MCGUIRE<br>ADDRESS ON FILE<br>----<br>OSCAR I PETERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARSONS, ANDREW C<br>ADDRESS ON FILE<br>----<br>PIRTLE CAPITAL INVESTMENTS LP<br>ADDRESS ON FILE<br>----<br>PIRTLE, GEORGE W III REVOC TRT<br>ADDRESS ON FILE<br>----<br>PIRTLE, JAMES TAYLOR TRUST<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>REYES, JUDY LYNN<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>S ONE ROYALTIES<br>ADDRESS ON FILE<br>----<br>SAMPERIO, TRACY L<br>ADDRESS ON FILE<br>----<br>SANDERS, LARRY DON<br>ADDRESS ON FILE<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SEVEN W. RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMPSON INVESTMENTS TRUST<br>ADDRESS ON FILE<br>----<br>SMITH OPERATING AND MANAGEMENT CO., INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH OPERATING AND MANAGEMENT CO., INC.<br>ADDRESS ON FILE<br>----<br>SMITH, DOROTHY<br>ADDRESS ON FILE<br>----<br>SMITH, FRANK HUGH<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANCOCK - SMITH #1 (32378) PANOLA, TX<br>JAMES TIPPETT Survey , Abstract 666<br>----<br>HANCOCK SMITH GU 1 #2H (43607) PANOLA, TX<br>JAMES TIPPETT SVY A-666 Survey , Abstract <Missing><br>----<br>HANCOCK-SMITH GU #3H (46317) PANOLA, TX<br>James Tippett Survey , Abstract 666<br>----<br>HANCOCK-SMITH GU SL #5H (47995) PANOLA, TX<br>James Tippett Svy Survey , Abstract 666 | (Continued)<br>SMITH, JERRY AND BRENDA<br>ADDRESS ON FILE<br>----<br>SMITH, JERRY S. AND WIFE<br>ADDRESS ON FILE<br>----<br>SMITH, MELBA F LOVELL LIFE EST.<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL EDWARD<br>ADDRESS ON FILE<br>----<br>STILLWELL, JAMES MILTON<br>ADDRESS ON FILE<br>----<br>STILLWELL, JAMES TIFFEN<br>ADDRESS ON FILE<br>----<br>STILLWELL, MATTIE L LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>STILLWELL, MATTIE LUCILLE<br>ADDRESS ON FILE<br>----<br>STILLWELL, ROBERT MAX LIFE EST<br>ADDRESS ON FILE<br>----<br>STILLWELL, WILLIAM MAX AND WIFE<br>ADDRESS ON FILE<br>----<br>T. W. MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T. W. MCGUIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.W. MCGUIRE & ASSOCIATES, INC.<br>ADDRESS ON FILE<br>----<br>T.W. MCGUIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WHITAKER PROPERTIES, L.P.<br>ADDRESS ON FILE<br>----<br>WINSTON S. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HATTFIELD #1 (36107)<br>PANOLA, TX<br>SMITH EDWARD Survey ,<br>Abstract 608 | CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>J.B. FURRE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.D. FURRH, GUARDIAN ESTATE OF JOHN DEWITT<br>FURRH III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK B. HARE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY FURRH HARE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 8/30/1957 (AGMT REF # AGMT36107-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36107)<br>UNIT DESIGNATION DATED 12/10/2003 (AGMT REF # UD36107)<br>UNIT DESIGNATION DATED 12/10/2003 (AGMT REF # UD36107-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HIGHTOWER #1 (36742)<br>PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11<br>----<br>HIGHTOWER #2 (35998)<br>PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | B&R LAND & CATTLE CO<br>ADDRESS ON FILE<br>----<br>BALDWIN, TEXIE TAYLOR<br>ADDRESS ON FILE<br>----<br>BURTON JR., JOHN PAUL<br>ADDRESS ON FILE<br>----<br>BURTON, EDMOND KEY<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>DUPUY, VIRGINIA HYDE<br>ADDRESS ON FILE<br>----<br>ELLIOTT, LUCY CONSTANCE BURTON<br>ADDRESS ON FILE<br>----<br>ENERGY, CAVEN<br>ADDRESS ON FILE<br>----<br>FORD, CARON CECILIA CARSON<br>ADDRESS ON FILE<br>----<br>FURRH, INEZ ABNEY<br>ADDRESS ON FILE<br>----<br>GENERATIONS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GRIMES, H. VERNARD III<br>ADDRESS ON FILE<br>----<br>HARLAN, JENNY L.<br>ADDRESS ON FILE<br>----<br>HYDE, ALICE JEAN<br>ADDRESS ON FILE<br>----<br>INNES, MARSHA MAYS<br>ADDRESS ON FILE<br>----<br>JONES, ANDREW J<br>ADDRESS ON FILE<br>----<br>LITTLEJOHN, MARJORIE KNAPP<br>ADDRESS ON FILE<br>----<br>MAYS, JEFF W<br>ADDRESS ON FILE<br>----<br>MAYS, MARK D<br>ADDRESS ON FILE<br>----<br>MCELVAIN ENERGY INC<br>ADDRESS ON FILE<br>----<br>MURRAY, ELIZABETH D TR<br>ADDRESS ON FILE<br>----<br>MURRAY, ELIZABETH D TRUST<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35998)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36742) |

## Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HIGHTOWER #1 (36742)<br>PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11<br>----<br>HIGHTOWER #2 (35998)<br>PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | (Continued)<br>NASH, TEXIE B<br>ADDRESS ON FILE<br>----<br>PRICE, JANE A.<br>ADDRESS ON FILE<br>----<br>REED, ELIZABETH H.W.<br>ADDRESS ON FILE<br>----<br>ROZEMAN, PHILLIP A.<br>ADDRESS ON FILE<br>----<br>SMITH, SONYA ROZEMAN<br>ADDRESS ON FILE<br>----<br>SNYDER, D H III ESTATE<br>ADDRESS ON FILE<br>----<br>SOLOMON, HAROLD<br>ADDRESS ON FILE<br>----<br>SOLOMON, VERNARD<br>ADDRESS ON FILE<br>----<br>TALLEY, MICHAEL L.<br>ADDRESS ON FILE<br>----<br>TAYLOR, DUDLEY DAVIS<br>ADDRESS ON FILE<br>----<br>TAYLOR, HUGH POWELL REVOCABLE<br>ADDRESS ON FILE<br>----<br>WARE, CONSTANCE M<br>ADDRESS ON FILE<br>----<br>WHELAN, REGINA A.<br>ADDRESS ON FILE<br>----<br>WHELAN, VICKI<br>ADDRESS ON FILE<br>----<br>YOUNG, ANITA AGNES<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HODGES, J E GU 1 #2 (34277) PANOLA, TX Sec 00, Block , MYRICK JE Survey , Abstract 444 ---- HODGES, J E GU 1 #3 (34511) PANOLA, TX ALSTONE THOMAS M Survey , Abstract 11 ---- HODGES, J E GU 1 #5 (36369) PANOLA, TX ALSTON THOMAS M Survey , Abstract 11 ---- HODGES, JAMES #4 (34737) PANOLA, TX MYRICK JE Survey , Abstract 444 ---- HODGES, JAMES E. GU #1 (33755) PANOLA, TX ALSTON THOMAS M Survey , Abstract 11 | CAPROCK RESOURCES LLC ADDRESS ON FILE ---- CONE, BRUCE B. TRUST ADDRESS ON FILE ---- FURRH, ALICE ADDRESS ON FILE ---- J.B. FURRH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES E. HOPPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES EDWARD HODGES, III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES H. DAVIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES MADISON FURRH ESTATE, HEIRS AND REPRESTATIVES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MERCANTILE TRUST COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/23/2003 (AGMT REF # AUD33755) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO33755) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO34277) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO34511) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO34737) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO36369) UNIT DESIGNATION DATED 5/14/2002 (AGMT REF # UD34737) UNIT DESIGNATION DATED 5/6/2002 (AGMT REF # UD034277) UNIT DESIGNATION DATED 5/6/2002 (AGMT REF # UD034511) UNIT DESIGNATION DATED 5/6/2002 (AGMT REF # UD036369) UNIT DESIGNATION DATED 5/6/2002 (AGMT REF # UD33755) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUDSON NELL #2 (45665)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY<br>----<br>HUDSON NELL #6 (45666)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY<br>----<br>HUDSON NELL #8 (45667)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY<br>----<br>HUDSON UNIT (4720)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY | A. L. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALEX TEW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANGELINE FORREST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARKANSAS FUEL OIL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARKANSAS LOUISIANA GAS CO.<br>ADDRESS ON FILE<br>----<br>ARKLA EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>AVIS HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVON ENERGY PRODUCTION<br>ADDRESS ON FILE<br>----<br>ESTES HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVELYN WARREN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F. W. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERTRUDE HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRACE GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H. H. HUDSON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK FORREST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JODIE HARVEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN T. WARREN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JULIA DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEEMON GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEON WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUIS HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUISE WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 11/11/2010 (AGMT REF # AGMT4720)<br>AMENDED OPERATING AGREEMENT DATED 1/1/1973 (AGMT REF # AOA4720)<br>LETTER AGREEMENT DATED 11/29/1960 (AGMT REF # LA4720-2)<br>LETTER AGREEMENT DATED 3/26/1947 (AGMT REF # LA4720-3)<br>LETTER AGREEMENT DATED 5/31/1946 (AGMT REF # LA4720-5)<br>LETTER AGREEMENT DATED 7/1/1949 (AGMT REF # LA4720-4)<br>LETTER AGREEMENT DATED 7/1/1980 (AGMT REF # LA4720-1)<br>OPERATING AGREEMENT DATED 9/30/1944 (AGMT REF # OA4720)<br>UNIT DESIGNATION DATED 4/27/1944 (AGMT REF # UD4720) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUDSON NELL #2 (45665)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY<br>----<br>HUDSON NELL #6 (45666)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY<br>----<br>HUDSON NELL #8 (45667)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY<br><br>HUDSON UNIT (4720)<br>PANOLA, TX<br>ABS 271, ISABELLA HANKS<br>SVY | (Continued)<br>MAGNOLIA PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET WARREN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYBELL HARVEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEMORIAL PRODUCTION<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CO.<br>ADDRESS ON FILE<br>----<br>MOBIL PRODUCING TEXAS & NEW MEXICO INC.<br>ADDRESS ON FILE<br>----<br>NELL HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O. C. HARVEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAULINE HARVEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PECK WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT C. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S. J. TEW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED GAS PIPE LINE CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VICTOR WARREN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| INTERNATIONAL PAPER #1 (33568) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194<br>----<br>INTERNATIONAL PAPER #2 (36041) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194 | AARON, PAT<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JR., JOE M.<br>ADDRESS ON FILE<br>----<br>BALTIC ZONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BASA RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>BYNUM, NANCY<br>ADDRESS ON FILE<br>----<br>CADENHEAD, FAY JEAN LIFE EST<br>ADDRESS ON FILE<br>----<br>CADENHEAD, JAMES DEWEY<br>ADDRESS ON FILE<br>----<br>CADENHEAD, LEONARD & EILEEN P.<br>ADDRESS ON FILE<br>----<br>CADENHEAD, LEWIS LESLIE<br>ADDRESS ON FILE<br>----<br>CADENHEAD, ROBERT GARY<br>ADDRESS ON FILE<br>----<br>CADENHEAD, RONALD DEWITT<br>ADDRESS ON FILE<br>----<br>CADENHEAD, STEVE FERRELL<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE<br>ADDRESS ON FILE<br>----<br>CRAWFORD, MARILYN KEITH<br>ADDRESS ON FILE<br>----<br>CRAWFORD, ROBERT CHARLES<br>ADDRESS ON FILE<br>----<br>DELAY, CHRISTINE<br>ADDRESS ON FILE<br>----<br>DNU - CECIL A AYCOCK, JR ESTATE<br>ADDRESS ON FILE<br>----<br>FABRA, GAYLE LAGRONE RICHARDSON<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>GARDNER, ROSETTA L GULLEY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/21/2003 (AGMT REF # AUD33568)<br>AMENDED UNIT DESIGNATION DATED 10/21/2003 (AGMT REF # AUD36041)<br>LETTER AGREEMENT DATED 4/11/2001 (AGMT REF # LA33568)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33568)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36041)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/9/2001 (AGMT REF # MEO33568)<br>UNIT DESIGNATION DATED 12/23/1968 (AGMT REF # UD33568)<br>UNIT DESIGNATION DATED 4/15/1985 (AGMT REF # UD33568)<br>UNIT DESIGNATION DATED 7/18/2001 (AGMT REF # UD33568)<br>UNIT DESIGNATION DATED 7/18/2001 (AGMT REF # UD36041) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>INTERNATIONAL PAPER #1 (33568) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194<br>----<br>INTERNATIONAL PAPER #2 (36041) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194 | (Continued)<br>GULLEY, TERRY W<br>ADDRESS ON FILE<br>----<br>GULLEY, TRAVIS LYNN<br>ADDRESS ON FILE<br>----<br>GULLEY, WILLIAM B. JR.<br>ADDRESS ON FILE<br>----<br>HILL, JAMES HAROLD<br>ADDRESS ON FILE<br>----<br>HILL, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>HILL, JONATHAN DAVID<br>ADDRESS ON FILE<br>----<br>HILL, JOSEPH WESLEY<br>ADDRESS ON FILE<br>----<br>HILL, KEITH TAYLOR<br>ADDRESS ON FILE<br>----<br>HILL, LEITH ALICEN<br>ADDRESS ON FILE<br>----<br>HILL, RACHEL ELISABETH<br>ADDRESS ON FILE<br>----<br>HILL, REBEKAH ESTHER<br>ADDRESS ON FILE<br>----<br>HOUSTON & EMMA HILL TRUST EST.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUERTA, CAREN CHRISTINA C<br>ADDRESS ON FILE<br>----<br>INTER AGENT, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JM FABRICATIONS LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN BROWN UNIVERSITY<br>ADDRESS ON FILE<br>----<br>JONES, JEFFREY EARL<br>ADDRESS ON FILE<br>----<br>JONES, KEVIN EDWARD<br>ADDRESS ON FILE<br>----<br>KAISER, LAURA COLLEEN<br>ADDRESS ON FILE<br>----<br>KOONCE III, PHILLIP<br>ADDRESS ON FILE<br>----<br>KOONCE, BLAINE OSBORNE<br>ADDRESS ON FILE<br>----<br>KOONCE, KATY EVE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>INTERNATIONAL PAPER #1 (33568) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194<br>----<br>INTERNATIONAL PAPER #2 (36041) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194 | (Continued)<br>KOONCE, PHILIP B JR &<br>ADDRESS ON FILE<br>----<br>LAGRONE, RANDY<br>ADDRESS ON FILE<br>----<br>LEGGETT, JOE ANN<br>ADDRESS ON FILE<br>----<br>LYLE, SALLY KAY CADENHEAD<br>ADDRESS ON FILE<br>----<br>MACKEY, NANCY R. FAMILY P/S, LT<br>ADDRESS ON FILE<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>MAUPIN, CYNTHIA L.<br>ADDRESS ON FILE<br>----<br>MCDANIEL, ANGELA JONES<br>ADDRESS ON FILE<br>----<br>MCILWEE, JANICE<br>ADDRESS ON FILE<br>----<br>MILLS, IRIS EILEEN<br>ADDRESS ON FILE<br>----<br>MILLS, ROBERT J<br>ADDRESS ON FILE<br>----<br>NOONAN, LULA JUSTISS<br>ADDRESS ON FILE<br>----<br>NORDEN, MAUDE<br>ADDRESS ON FILE<br>----<br>PAUL, CYRUS<br>ADDRESS ON FILE<br>----<br>PERKINS, CHERYL<br>ADDRESS ON FILE<br>----<br>PIERCE, VICKIE D<br>ADDRESS ON FILE<br>----<br>RHODES, JOSEPH L. AND<br>ADDRESS ON FILE<br>----<br>SAMUEL SHERMAN PLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>SELLARS, DEBBIE S.<br>ADDRESS ON FILE<br>----<br>SEPAUGH, CHARLES S. (STAN)<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>INTERNATIONAL PAPER #1<br>(33568) PANOLA, TX<br>ENGLISH WILLIAM Survey ,<br>Abstract 194<br>----<br>INTERNATIONAL PAPER #2<br>(36041) PANOLA, TX<br>ENGLISH WILLIAM Survey ,<br>Abstract 194 | (Continued)<br>SMK ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SMK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPEIGHTS, GLENDA KAYE GILBERT LEE<br>ADDRESS ON FILE<br>----<br>STANFORD, JOHN T.W.<br>ADDRESS ON FILE<br>----<br>SUSAN REEVES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEDCASTLE SECURITIES, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TETON LTD<br>ADDRESS ON FILE<br>----<br>VIRGINIA GLENN HILL LATTIMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHATLEY, HARRIET ANN ROUNTREE<br>ADDRESS ON FILE<br>----<br>WHITE, JOE M.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILLIAMS J K 7H (1055836) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 ---- WILLIAMS JK 1H (1055738) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 ---- WILLIAMS JK 2 (1055768) PANOLA, TX WILLIAMS J K Survey , Abstract 776 ---- WILLIAMS JK 3 (1055786) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 ---- WILLIAMS JK 4 (1055798) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 ---- WILLIAMS JK 5 (1055797) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 ---- WILLIAMS JK 6 (1055799) PANOLA, TX BUFFORD WILLIAM Survey , Abstract 67 | ABERNATHY FAMILY TRUST ADDRESS ON FILE ---- ALEXANDER, DOROTHY ADDRESS ON FILE ---- ALEXANDER, HARLAN ADDRESS ON FILE ---- ALEXANDER, MARSHA ADDRESS ON FILE ---- ALEXANDER, MISTY ADDRESS ON FILE ---- ALLISON, EWEN ADDRESS ON FILE ---- ALLISON, MELANIE PIPER ADDRESS ON FILE ---- ALLUMS, RAMONA ADDRESS ON FILE ---- ALLUMS, ROMONA ADDRESS ON FILE ---- ANDERSON, JANET WYATT ADDRESS ON FILE ---- BACHMAN, FRANCES A ADDRESS ON FILE ---- BAGGETT, JOYCE WAITS ADDRESS ON FILE ---- BEDUNAH, DENNA TRUST ADDRESS ON FILE ---- BELL, LALLIE A RESIDUARY TRUST ADDRESS ON FILE ---- BENIK, IRIS K ADDRESS ON FILE ---- BENIK, IRIS ADDRESS ON FILE ---- BISSETT, WAYNE A ADDRESS ON FILE ---- BISSETT, WAYNE ADDRESS ON FILE ---- BLAIR, MARY SUZANNE ADDRESS ON FILE ---- BROOKS, JIMMIE ADDRESS ON FILE ---- BROWN, HELEN ADDRESS ON FILE ---- BROWNING, JAMES H TRUSTEE ADDRESS ON FILE ---- | PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055738-3) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055768-3) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055786-3) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055797-3) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055798-3) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055799-3) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055836-3) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055738) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055768) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055786) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055797) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055798) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055799) PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055836) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055738-1) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055768-1) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055786-1) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055797-1) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055798-1) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055799-1) PRODUCTION SHARING AGREEMENT DATED 4/7/2010 (AGMT REF # PS1055836-1) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055738-2) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055768-2) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055786-2) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055797-2) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055798-2) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055799-2) PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # PS1055836-2) SUBSURFACE EASEMENT DATED 11/21/2008 (AGMT REF # SSE1055799) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILLIAMS J K 7H (1055836)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 1H (1055738)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 2 (1055768)<br>PANOLA, TX<br>WILLIAMS J K Survey ,<br>Abstract 776<br>----<br>WILLIAMS JK 3 (1055786)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 4 (1055798)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 5 (1055797)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 6 (1055799)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey ,<br>Abstract 67 | (Continued)<br>BYRD, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>CADE, GLEN<br>ADDRESS ON FILE<br>----<br>CADE, JOSHUA G<br>ADDRESS ON FILE<br>----<br>CALLAWAY, GRACE S<br>ADDRESS ON FILE<br>----<br>COX, ROBERT B<br>ADDRESS ON FILE<br>----<br>CRAWFORD, CHARLES R<br>ADDRESS ON FILE<br>----<br>CRAWFORD, CHARLES RALPH<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, ELAINE S<br>ADDRESS ON FILE<br>----<br>DERREN GEIGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOWDEN, DOROTHY M<br>ADDRESS ON FILE<br>----<br>ERB FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>FAULKNER, WILLIAM R<br>ADDRESS ON FILE<br>----<br>FAULKNER, WILLIAM ROBERT<br>ADDRESS ON FILE<br>----<br>FLORENCE, DAVID L<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>HAMILTON, CATHY<br>ADDRESS ON FILE<br>----<br>HANSZEN, JERRY T & WANDA<br>ADDRESS ON FILE<br>----<br>HANSZEN, JERRY T<br>ADDRESS ON FILE<br>----<br>HUMPHREY, CURTIS<br>ADDRESS ON FILE<br>----<br>HUMPHREY, KEITH A<br>ADDRESS ON FILE<br>----<br>JACKSON, ROBIN STONE<br>ADDRESS ON FILE<br>----<br>JAMES H DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILLIAMS J K 7H (1055836)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 1H (1055738)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 2 (1055768)<br>PANOLA, TX<br>WILLIAMS J K Survey ,<br>Abstract 776<br>----<br>WILLIAMS JK 3 (1055786)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 4 (1055798)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 5 (1055797)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 6 (1055799)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey ,<br>Abstract 67 | (Continued)<br>JONES, CLINT<br>ADDRESS ON FILE<br>----<br>JONES, TOM W<br>ADDRESS ON FILE<br>----<br>KNAPP, LORRAE<br>ADDRESS ON FILE<br>----<br>KNOX, JAMES M<br>ADDRESS ON FILE<br>----<br>KOCH, DOUGLAS C<br>ADDRESS ON FILE<br>----<br>KOCH, DOUGLAS C.<br>ADDRESS ON FILE<br>----<br>LARRY WESTMORELAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOVE, SANDRA B<br>ADDRESS ON FILE<br>----<br>LUMINANT MINERAL DE VELOPMENT COMPANY LLC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DIXIE L<br>ADDRESS ON FILE<br>----<br>MCGILL, ALICE MARIE STONE<br>ADDRESS ON FILE<br>----<br>PITTS, DORIS<br>ADDRESS ON FILE<br>----<br>PUCKETT, BETTY<br>ADDRESS ON FILE<br>----<br>RAY, BILLIE SUE<br>ADDRESS ON FILE<br>----<br>ROBERSON, CAROLYN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ROBERSON, DENICE<br>ADDRESS ON FILE<br>----<br>ROBERSON, KENNETH<br>ADDRESS ON FILE<br>----<br>ROBERSON, LARRY<br>ADDRESS ON FILE<br>----<br>SHIVERS, LAURA ALLISON<br>ADDRESS ON FILE<br>----<br>SPARKS, TERRI LEE<br>ADDRESS ON FILE<br>----<br>STONE, CHARLES A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILLIAMS J K 7H (1055836)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 1H (1055738)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 2 (1055768)<br>PANOLA, TX<br>WILLIAMS J K Survey ,<br>Abstract 776<br>----<br>WILLIAMS JK 3 (1055786)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 4 (1055798)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 5 (1055797)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 6 (1055799)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey ,<br>Abstract 67 | (Continued)<br>STONE, CHARLES<br>ADDRESS ON FILE<br>----<br>STROOPE, BARBARA G<br>ADDRESS ON FILE<br>----<br>SUE RAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUGAREK, DAVID C<br>ADDRESS ON FILE<br>----<br>TAYLOR, C P<br>ADDRESS ON FILE<br>----<br>TAYLOR, GEORGE<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA S LIVING TRUST<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA S TRUSTEE OF THE<br>ADDRESS ON FILE<br>----<br>TAYLOR, WILLIAM B EXEMPT MARITAL TRUST<br>ADDRESS ON FILE<br>----<br>TAYLOR, WILLIAM B MARITAL TRUST<br>ADDRESS ON FILE<br>----<br>THE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, BETH<br>ADDRESS ON FILE<br>----<br>TRUELOCK, EDWARD & BETTY C<br>ADDRESS ON FILE<br>----<br>TURK, NAOMI E ALLISON<br>ADDRESS ON FILE<br>----<br>WAITS, TOM J<br>ADDRESS ON FILE<br>----<br>WAITS, TOMMY JOE<br>ADDRESS ON FILE<br>----<br>WALKER, CARMELLA W<br>ADDRESS ON FILE<br>----<br>WALTER BELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESTMORELAND, CARMELA A<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, CARMELA ANN<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, DORTHINE<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, HELEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILLIAMS J K 7H (1055836)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 1H (1055738)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 2 (1055768)<br>PANOLA, TX<br>WILLIAMS J K Survey ,<br>Abstract 776<br>----<br>WILLIAMS JK 3 (1055786)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 4 (1055798)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 5 (1055797)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>WILLIAMS JK 6 (1055799)<br>PANOLA, TX<br>BUFFORD WILLIAM Survey ,<br>Abstract 67 | (Continued)<br>WYATT, SAMMY B & PATRICIA Y<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACKSON GU 1 #3 (36014)<br>PANOLA, TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | BLACK, JAMES C.<br>ADDRESS ON FILE<br>----<br>BYRD, MARY SCOTT<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>GREEN, ROBERT EUGENE<br>ADDRESS ON FILE<br>----<br>HENCE, ULYSSES C.<br>ADDRESS ON FILE<br>----<br>JACKSON, ELLA D.<br>ADDRESS ON FILE<br>----<br>JACKSON, JAMES L. JR.<br>ADDRESS ON FILE<br>----<br>JOHNSON, CLARA MAE<br>ADDRESS ON FILE<br>----<br>LEMONS, TRACY L<br>ADDRESS ON FILE<br>----<br>MACON, WINIFRED<br>ADDRESS ON FILE<br>----<br>MANN, GRETCHEN G<br>ADDRESS ON FILE<br>----<br>MCGRATH, JAMIE H.<br>ADDRESS ON FILE<br>----<br>MENDEZ, PAMELA B.<br>ADDRESS ON FILE<br>----<br>MORENO, SHERRYL C<br>ADDRESS ON FILE<br>----<br>O'HARA, DARLENE<br>ADDRESS ON FILE<br>----<br>SANDERS, LEO<br>ADDRESS ON FILE<br>----<br>SMITH, LESTER ROGER LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HATTIE SANDERS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MINNIE LEE<br>ADDRESS ON FILE<br>----<br>WOOLEN, CYNTHIA<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 9/28/2004 (AGMT REF # AUD36014)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36014)<br>UNIT DESIGNATION DATED 12/18/2003 (AGMT REF # UD36014) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACKSON WYATT GU A 1 (1055667) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | ANDERSON, JANET WYATT ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055649-4) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055651-4) |
| JACKSON WYATT GU A 2 (1055670) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | BARTON JR, WILLIS W ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055655-4) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055656-4) |
| JACKSON WYATT GU A 3 (1055649) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | BARTON, CLARENCE ERNEST ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055657-4) |
| ---- | BARTON, JOHN WESLEY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055665-4) |
| JACKSON WYATT GU B 1 (1055657) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055667-4) |
| ---- | BARTON, LANE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055670-4) |
| JACKSON WYATT GU B 2 (1055651) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055649-1) |
| ---- | BARTON, MICHAEL W ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055651-1) |
| JACKSON WYATT GU C 1 (1055656) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055655-1) |
| ---- | BARTON, WILLIS W JR ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055656-1) |
| JACKSON WYATT GU C 2 (1055655) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055657-1) |
| ---- | BARTON-CHANDLER FAM PTNRSHP LTD ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055665-1) |
| JACKSON WYATT GU C 4 (1055665) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055667-1) |
| | BECKNER, SHARON ANN SANDERS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # AUD1055670-1) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055649) |
| | BECKNER, SHARON SANDERS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055651) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055655) |
| | BOAZE, FREIDA JOY SANDERS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055656) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055657) |
| | BOAZE, FRIEDA JOY SANDERS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055665) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055667) |
| | BOSHART, DIXIE LEE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF # AUD1055670) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055649-2) |
| | BOSHART, DIXIE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055651-2) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055655-2) |
| | BRADY WYATT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055656-2) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055657-2) |
| | BRITTON, HOLLY G TRUST ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055665-2) |
| | ---- | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055667-2) |
| | CADE, GLEN ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/2009 (AGMT REF # AUD1055670-2) |
| | ---- | AMENDED UNIT DESIGNATION DATED 8/24/2009 (AGMT REF # AUD1055649-3) |
| | CARPENTER, JUDY ANN ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/24/2009 (AGMT REF # AUD1055651-3) |
| | ---- | AMENDED UNIT DESIGNATION DATED 8/24/2009 (AGMT REF # AUD1055655-3) |
| | CASSIE L JACKSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 8/24/2009 (AGMT REF # AUD1055656-3) |
| | ---- | AMENDED UNIT DESIGNATION DATED 8/24/2009 (AGMT REF # AUD1055657-3) |
| | CASTRO, JANET KROLL ADDRESS ON FILE | |
| | ---- | |
| | CHILDERS, FRANCES CRUMP ADDRESS ON FILE | |
| | ---- | |
| | CHRISTIE L STALLCUP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| JACKSON WYATT GU A 1 (1055667) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | CLARK, FRANCES LORENE ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055651) |
| ---- | ---- | OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055655) |
| JACKSON WYATT GU A 2 (1055670) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | CLEAR FORK ROYALTY II LP ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055656) |
| | | OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055657) |
| ---- | COLVIN, SUSAN ANDERSON ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055665) |
| JACKSON WYATT GU A 3 (1055649) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | ---- | OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055670) |
| | COMBS, KATHY JARNAGIN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055649-41) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055651-41) |
| JACKSON WYATT GU B 1 (1055657) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | COX, GLADYS MARIE WYATT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055655-41) |
| | | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055656-41) |
| ---- | ERB FAMILY PARTNERSHIP LTD ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055657-41) |
| JACKSON WYATT GU B 2 (1055651) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055665-41) |
| | EVANS ROYALTY PARTNERS LTD ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055667-41) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055670-41) |
| JACKSON WYATT GU C 1 (1055656) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | FRANKLIN, JANET L ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055649) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055651) |
| ---- | GIEHL, JANICE MARIE SANDERS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055655) |
| JACKSON WYATT GU C 2 (1055655) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055656) |
| | GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055657) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055665) |
| JACKSON WYATT GU C 4 (1055665) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | GOODRICH PETROLEUM COMPANY ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055667) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055670) |
| | GOODRICH PETROLEUM CORPORATION LLC ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055649-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055649-2) |
| | GOODRICH PETROLEUM CORPORATION ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055651-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055651-2) |
| | GRIMES, LINDA ARLENE SANDERS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055655-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055655-2) |
| | GRIMES, LINDA S ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055656-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055656-2) |
| | GRUBB, DAPHA SANDERS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055657-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055657-2) |
| | HARRIS, KEVIN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055665-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055667-1) |
| | HARRIS, SARAH JO ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055667-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055670-1) |
| | HARRIS, SARAH ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 12/2/2010 (AGMT REF # PS1055670-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/20/2010 (AGMT REF # PS1055649-32) |
| | HARRIS, STEPHEN A ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/20/2010 (AGMT REF # PS1055651-32) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/20/2010 (AGMT REF # PS1055655-32) |
| | HARRIS, STEPHEN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/20/2010 (AGMT REF # PS1055656-32) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/20/2010 (AGMT REF # PS1055657-32) |
| | HARRIS, WAYNE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/20/2010 (AGMT REF # PS1055665-32) |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| JACKSON WYATT GU A 1 (1055667) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | HASTINGS, DAVIS & RHEBA E WESTMORELAND ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055649-6) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055651-13) |
| JACKSON WYATT GU A 2 (1055670) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | HORCHOFF, CINDY HARRIS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055651-19) |
| ---- | HUDSON, ANDREA WAYNE TRUST ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055651-5) |
| JACKSON WYATT GU A 3 (1055649) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | ---- HYLAND, DONNA C ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055651-6) |
| ---- | ---- INDRESANO, RICHARD T ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055655-13) |
| JACKSON WYATT GU B 1 (1055657) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- JACKSON, GUY K ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055655-19) |
| ---- | JACKSON, GUY ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055655-5) |
| JACKSON WYATT GU B 2 (1055651) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | JACKSON, JENNIFER ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055655-6) |
| ---- | JACKSON, KEVIN P ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055656-13) |
| JACKSON WYATT GU C 1 (1055656) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- JACKSON, RAYMOND T ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055656-19) |
| ---- | JACKSON, RAYMOND TODD ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055656-5) |
| JACKSON WYATT GU C 2 (1055655) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- JACKSON, TATUM ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055656-6) |
| ---- | ---- JOHN WESLEY BARTON JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055657-13) |
| JACKSON WYATT GU C 4 (1055665) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055657-19) |
| | JOHNSON, CHARLYN SHIVERS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055657-5) |
| | ---- KAY KROLL CHILDRENS TRUST ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055657-6) |
| | ---- KELLEY, BROWNIE L ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055665-13) |
| | ---- KELLEY, BROWNIE WYATT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055665-19) |
| | ---- KETKOSKI, KELLEYANE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055665-5) |
| | ---- KROLL, LARRY R ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055665-6) |
| | ---- LEWIS, MARJORIE ANN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055667-13) |
| | ---- LOPEZ, JILL M ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055667-19) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055667-5) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055667-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055670-13) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055670-19) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055670-5) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055670-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-10) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-14) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-20) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-21) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-22) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-4) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055649-7) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| JACKSON WYATT GU A 1 (1055667) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | LOPEZ, JILL MARIE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055657-22) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055657-4) |
| JACKSON WYATT GU A 2 (1055670) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | LUMPKIN, JOYCE EDNA ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055657-7) |
| ---- | LUMPKIN, JOYCE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055657-9) |
| JACKSON WYATT GU A 3 (1055649) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | ---- MARBACH, DOROTHY NUTT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-10) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-14) |
| JACKSON WYATT GU B 1 (1055657) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | MILLEN, BARBARA HARRIS BROWN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-20) |
| ---- | MILLER, MICHAEL E ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-21) |
| JACKSON WYATT GU B 2 (1055651) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- MILLER, SAM W ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-22) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-4) |
| JACKSON WYATT GU C 1 (1055656) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | MILLER, STANLEY S ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-7) |
| ---- | MIMS, ADELLE WEAVER ESTATE OF ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055665-9) |
| JACKSON WYATT GU C 2 (1055655) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- MORRIS, LOUSIE NUTT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-10) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-14) |
| JACKSON WYATT GU C 4 (1055665) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | MOSER, ROBERT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-20) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-21) |
| | O'SHIELD, REBA WYATT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-22) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-4) |
| | PCI DRILLING LP ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-7) |
| | PURTELL, P DWIGHT ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055667-9) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-10) |
| | RETKOSKI, KELLEYANE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-14) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-20) |
| | RHODES, RONNIE J ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-21) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-22) |
| | RHODES, RONNIE JOE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-4) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-7) |
| | RHONDA DUNAHOE TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055670-9) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-11) |
| | ROBERT MASER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-12) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-15) |
| | RONNIE F CALDWELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-16) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-17) |
| | SANDERS, EUELL LEE & PEGGY J ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-18) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-23) |
| | SANDERS, EUELL LEE AND PEGGY J SANDE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055649-45) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| JACKSON WYATT GU A 1 (1055667) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | SANDERS, JAMES A ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055657-18) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055657-23) |
| JACKSON WYATT GU A 2 (1055670) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | SANDERS, JOEL R ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055657-45) |
| ---- | SANDERS, KENDALL WAYNE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-11) |
| JACKSON WYATT GU A 3 (1055649) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | SANDERS, THURSTON GAYLON ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-12) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-15) |
| JACKSON WYATT GU B 1 (1055657) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | SATURN OIL & GAS LLC ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-16) |
| ---- | SHERRI K ROBERTS REED ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-17) |
| JACKSON WYATT GU B 2 (1055651) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | SPRINGBROOK PROPERTIES LLC ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-18) |
| ---- | STEGALL, SHELBY JEAN SANDERS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-23) |
| JACKSON WYATT GU C 1 (1055656) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | THOMAS, C O ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055665-45) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-11) |
| JACKSON WYATT GU C 2 (1055655) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | VAUGHAN & WOOLLEY INTERESTS, INC. ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-12) |
| ---- | VINCENT, LYNN C ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-15) |
| JACKSON WYATT GU C 4 (1055665) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-16) |
| | VISCAYA HOLDINGS INC ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-17) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-18) |
| | WARD, BARBARA ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-23) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055667-45) |
| | WEAVER, ALICE FAYE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-11) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-12) |
| | WEAVER, EVA ELAINE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-15) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-16) |
| | WEAVER, PHILLIP CLINTON ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-17) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-18) |
| | WEAVER, RYAN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-23) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055670-45) |
| | WERP, SUSAN ANN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055649-25) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055649-26) |
| | WESTMORELAND, DONNIS LYNN ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055649-27) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055651-25) |
| | WHITE MOUNTAIN RESOURCES LLC ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055651-26) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055651-27) |
| | WINDWARD RESOURCES CORPORATION ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055655-25) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055655-26) |
| | WRIGHT, DOLORAS ANN SANDERS ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055655-27) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055655-25) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055655-26) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055655-27) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| JACKSON WYATT GU A 1 (1055667) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | WYATT, BETTY WHITLEY ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055657-35) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055665-28) |
| JACKSON WYATT GU A 2 (1055670) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | WYATT, LARRY C ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055665-29) |
| ---- | WYATT, LARRY EUGENE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055665-35) |
| JACKSON WYATT GU A 3 (1055649) PANOLA, TX CAMP JOHN B Survey , Abstract 149 | ---- YOUNGBLOOD, JOY NELL ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055667-28) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055667-29) |
| JACKSON WYATT GU B 1 (1055657) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055667-35) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055670-28) |
| JACKSON WYATT GU B 2 (1055651) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055670-29) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055670-35) |
| JACKSON WYATT GU C 1 (1055656) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055649-24) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055649-33) |
| JACKSON WYATT GU C 2 (1055655) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055651-24) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055651-33) |
| JACKSON WYATT GU C 4 (1055665) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055655-24) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055655-33) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055656-24) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055656-33) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055657-24) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055657-33) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055665-24) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055665-33) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055667-24) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055667-33) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055670-24) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055670-33) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055649-30) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055649-31) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055651-30) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055651-31) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055655-30) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055655-31) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055656-30) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055656-31) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055657-30) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055657-31) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACKSON WYATT GU A 1 (1055667) PANOLA, TX<br>CAMP JOHN B Survey , Abstract 149<br>----<br>JACKSON WYATT GU A 2 (1055670) PANOLA, TX<br>CAMP JOHN B Survey , Abstract 149<br>----<br>JACKSON WYATT GU A 3 (1055649) PANOLA, TX<br>CAMP JOHN B Survey , Abstract 149<br>----<br>JACKSON WYATT GU B 1 (1055657) PANOLA, TX<br>BOWERS SAMUEL Survey , Abstract 101<br>----<br>JACKSON WYATT GU B 2 (1055651) PANOLA, TX<br>BOWERS SAMUEL Survey , Abstract 101<br>----<br>JACKSON WYATT GU C 1 (1055656) PANOLA, TX<br>BOWERS SAMUEL Survey , Abstract 101<br>----<br>JACKSON WYATT GU C 2 (1055655) PANOLA, TX<br>BOWERS SAMUEL Survey , Abstract 101<br>----<br>JACKSON WYATT GU C 4 (1055665) PANOLA, TX<br>BOWERS SAMUEL Survey , Abstract 101 | (Continued) | (Continued)<br>PRODUCTION SHARING AGREEMENT DATED 4/29/2010 (AGMT REF # PS1055670-43)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055649-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055649-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055651-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055651-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055655-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055655-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055656-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055656-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055657-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055657-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055665-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055665-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055667-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055667-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055670-36)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055670-37)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055649-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055649-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055651-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055651-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055655-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055655-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055656-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055656-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055657-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055657-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055665-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055665-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055667-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055667-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055670-34)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055670-39)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055649-38)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055651-38)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055655-38)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JERNIGAN #10 (30795) PANOLA, TX ABS 518, ANDREW T NICHOLS SVY ---- JERNIGAN #11 (30796) PANOLA, TX ABS 295, JESSE M HILL SVY ---- JERNIGAN #14 (33035) PANOLA, TX ABS 518, ANDREW T NICHOLS SVY ---- JERNIGAN #6 (5481) PANOLA, TX ABS 295, JESSE M HILL SVY ---- JERNIGAN #7 (5685) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN #8 (5911) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN #9 (8791) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN M #12 (33155) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN, M. #4 (4723) PANOLA, TX ABS 518, ANDREW T NICHOLS SVY ---- JERNIGAN, M. #5 (5226) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN, MATTIE #15 (36664) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN, MATTIE #16 (39590) PANOLA, TX ABS 604, JAMES STOUT SVY ---- JERNIGAN, MATTIE #18 (43268) PANOLA, TX ABS 518, ANDREW T NICHOLS SVY | ARKLA EXPLORATION CO. ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MOBIL PRODUCING TEXAS & NEW MEXICO INC. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/1980 (AGMT REF # AOA5481) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA33155) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA36664) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA39590-1) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA4723) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA5226) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA5685) AMENDED OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # AOA5911) AMENDED UNIT DESIGNATION DATED 7/29/1980 (AGMT REF # AUD5226) AMENDED UNIT DESIGNATION DATED 7/29/1980 (AGMT REF # AUD5685) AMENDED UNIT DESIGNATION DATED 7/29/1980 (AGMT REF # AUD5911) LETTER AGREEMENT DATED 7/1/1980 (AGMT REF # LA5481) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30795) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30796) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33035) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33155) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36664) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39590) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4723) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5226) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5481) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5685) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5911) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8791) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA30795) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA30796) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA33035) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA33155) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA36664) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA39590) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA4723) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA5226) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA5481) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA5685) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA5911) OPERATING AGREEMENT DATED 1/29/1979 (AGMT REF # OA8791) UNIT DESIGNATION DATED 5/3/1979 (AGMT REF # UD5226) UNIT DESIGNATION DATED 5/3/1979 (AGMT REF # UD5685) UNIT DESIGNATION DATED 5/3/1979 (AGMT REF # UD5911) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HILLIN JOE BAILEY 1 (1055834) PANOLA, TX HARRIS SPENCER M Survey , Abstract 300 | ALLEN, PAMELA<br>ADDRESS ON FILE<br>----<br>ANDERSON, SUE OBERTHIER<br>ADDRESS ON FILE<br>----<br>ASHTON HOLDINGS INC<br>ADDRESS ON FILE<br>----<br>BAKER, ALTON LOYD<br>ADDRESS ON FILE<br>----<br>BAKER, BARBARA<br>ADDRESS ON FILE<br>----<br>BAKER, BENNIE JOE<br>ADDRESS ON FILE<br>----<br>BAKER, BILLY J<br>ADDRESS ON FILE<br>----<br>BAKER, CAROLYN HAYS<br>ADDRESS ON FILE<br>----<br>BAKER, DANIEL<br>ADDRESS ON FILE<br>----<br>BAKER, DAVID<br>ADDRESS ON FILE<br>----<br>BAKER, DELL PRENTIS<br>ADDRESS ON FILE<br>----<br>BAKER, DONNY<br>ADDRESS ON FILE<br>----<br>BAKER, GLENDAL RAY<br>ADDRESS ON FILE<br>----<br>BAKER, HUBERT GERALD<br>ADDRESS ON FILE<br>----<br>BAKER, JIMMY DOYLE<br>ADDRESS ON FILE<br>----<br>BAKER, LORETTA<br>ADDRESS ON FILE<br>----<br>BAKER, MICHAEL J<br>ADDRESS ON FILE<br>----<br>BAKER, RICKEY GENE<br>ADDRESS ON FILE<br>----<br>BAKER, SAMMY<br>ADDRESS ON FILE<br>----<br>BAKER, SANDY JO<br>ADDRESS ON FILE<br>----<br>BAKER, THOMAS JOE<br>ADDRESS ON FILE<br>----<br>BEATY, AGNES RUTH BELEW<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/19/2010 (AGMT REF # AUD1055834-4)<br>AMENDED UNIT DESIGNATION DATED 1/7/2011 (AGMT REF # AUD1055834-6)<br>AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055834-2)<br>AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055834-3)<br>AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055834-1)<br>AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055834-5) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILLIN JOE BAILEY 1<br>(1055834) PANOLA, TX<br>HARRIS SPENCER M Survey ,<br>Abstract 300 | (Continued)<br>BLACK, PATSY ED STRONG<br>ADDRESS ON FILE<br>----<br>BLACKWELL, JAMES LEE<br>ADDRESS ON FILE<br>----<br>BOBBITT, LEAH MURPHY<br>ADDRESS ON FILE<br>----<br>BRANNON, DREEBY ANNA<br>ADDRESS ON FILE<br>----<br>BROCK, DONALD HERBERT<br>ADDRESS ON FILE<br>----<br>BURTON, FORREST WAYNE<br>ADDRESS ON FILE<br>----<br>BURTON, JOHN W<br>ADDRESS ON FILE<br>----<br>CA DAVENPORT ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>CALLIS, CHARLES LINN<br>ADDRESS ON FILE<br>----<br>CALLIS, ROBERT HAMILTON<br>ADDRESS ON FILE<br>----<br>CALLIS, WILLIAM LARRY<br>ADDRESS ON FILE<br>----<br>CANNON, GENA B<br>ADDRESS ON FILE<br>----<br>CHILDERS, BILLIE JO<br>ADDRESS ON FILE<br>----<br>CHILDS, TOMMY<br>ADDRESS ON FILE<br>----<br>CHOATE, DEBRA J BAWCOM BAKER<br>ADDRESS ON FILE<br>----<br>COCHRAN, C Y & L K LIVING TRUST<br>ADDRESS ON FILE<br>----<br>COCHRAN, JAMES L<br>ADDRESS ON FILE<br>----<br>COCHRAN, REX W<br>ADDRESS ON FILE<br>----<br>COCHRAN, ROBERT RAY<br>ADDRESS ON FILE<br>----<br>COOPER, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>COPPS, DONALD<br>ADDRESS ON FILE<br>----<br>COPPS, MICHAEL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILLIN JOE BAILEY 1<br>(1055834) PANOLA, TX<br>HARRIS SPENCER M Survey ,<br>Abstract 300 | (Continued)<br>COPPS, STEPHEN C<br>ADDRESS ON FILE<br>----<br>CREWS, CINDY<br>ADDRESS ON FILE<br>----<br>DEFEE, JOHN L<br>ADDRESS ON FILE<br>----<br>DELANEY, BARBARA W<br>ADDRESS ON FILE<br>----<br>DOWDEN, LINDA L<br>ADDRESS ON FILE<br>----<br>DOWDY, JUNE R CREDIT TRUST<br>ADDRESS ON FILE<br>----<br>DUNKLIN, STANLEY JOE<br>ADDRESS ON FILE<br>----<br>FABRA, GAYLE<br>ADDRESS ON FILE<br>----<br>FARLEY, LAINE<br>ADDRESS ON FILE<br>----<br>FARLEY, TIMOTHY WATT<br>ADDRESS ON FILE<br>----<br>FISHER, ROBERT LEE<br>ADDRESS ON FILE<br>----<br>FOOTE, CONNIE<br>ADDRESS ON FILE<br>----<br>FORD, ROSS C<br>ADDRESS ON FILE<br>----<br>GARDINER, GENA LYNN<br>ADDRESS ON FILE<br>----<br>GERHARDT, VICKI<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GRAY, ROBERT EARL<br>ADDRESS ON FILE<br>----<br>GUIDRY, VAUGHN<br>ADDRESS ON FILE<br>----<br>HAGENS, MARY RICE<br>ADDRESS ON FILE<br>----<br>HAMMETT, BILLIE JANE BAKER<br>ADDRESS ON FILE<br>----<br>HASKINS, MAX<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILLIN JOE BAILEY 1<br>(1055834) PANOLA, TX<br>HARRIS SPENCER M Survey ,<br>Abstract 300 | (Continued)<br>HASKINS, REX<br>ADDRESS ON FILE<br>----<br>HELMS, GINNY<br>ADDRESS ON FILE<br>----<br>JARRELL, ANDREA<br>ADDRESS ON FILE<br>----<br>JENSEN, SALLY J<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARY LOU SEALY<br>ADDRESS ON FILE<br>----<br>JONES, DONALD<br>ADDRESS ON FILE<br>----<br>JONES, HUGH TRENTON<br>ADDRESS ON FILE<br>----<br>JONES, JAMES HORACE<br>ADDRESS ON FILE<br>----<br>JONES, LILLIE RENEE<br>ADDRESS ON FILE<br>----<br>JONES, PATSY EARLINE<br>ADDRESS ON FILE<br>----<br>JONES, SELWYN<br>ADDRESS ON FILE<br>----<br>JONES, STEVEN A<br>ADDRESS ON FILE<br>----<br>KEE, JESSICA LAYNE<br>ADDRESS ON FILE<br>----<br>KOONCE, BLAINE<br>ADDRESS ON FILE<br>----<br>KOONCE, KATY E<br>ADDRESS ON FILE<br>----<br>KREMPA, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>LAMAR UNIVERSITY FOUNDATION<br>ADDRESS ON FILE<br>----<br>LEMON, ANN HOWARD<br>ADDRESS ON FILE<br>----<br>LINER, JAMES<br>ADDRESS ON FILE<br>----<br>LYNN, LINDA K<br>ADDRESS ON FILE<br>----<br>MANSINGER, RICHARD<br>ADDRESS ON FILE<br>----<br>MARCUS, SHERAN B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILLIN JOE BAILEY 1<br>(1055834) PANOLA, TX<br>HARRIS SPENCER M Survey ,<br>Abstract 300 | (Continued)<br>MAY, ELIZABETH G<br>ADDRESS ON FILE<br>----<br>MCCUBBIN, MARY<br>ADDRESS ON FILE<br>----<br>MELE, JUDY BAKER<br>ADDRESS ON FILE<br>----<br>MIGL, ALTON F & SANDRA<br>ADDRESS ON FILE<br>----<br>MURPHY, LELAND MARK<br>ADDRESS ON FILE<br>----<br>MURPHY, MATTHEW<br>ADDRESS ON FILE<br>----<br>MURPHY, MERTIE FAYE<br>ADDRESS ON FILE<br>----<br>MURPHY, RANDY<br>ADDRESS ON FILE<br>----<br>NEWMAN, BENNY MARGARET<br>ADDRESS ON FILE<br>----<br>OBERTHIER, EDWARD C JR<br>ADDRESS ON FILE<br>----<br>ONEAL, TERRI<br>ADDRESS ON FILE<br>----<br>OSBORNE-RATHKAMP LLC<br>ADDRESS ON FILE<br>----<br>OZBONE LLC<br>ADDRESS ON FILE<br>----<br>PEARCE, DOROTHY FAYE<br>ADDRESS ON FILE<br>----<br>PENNINGTON, ANN<br>ADDRESS ON FILE<br>----<br>PHELAN, PHYLLIS WEATHERBY<br>ADDRESS ON FILE<br>----<br>PLUNKETT, TASCA & ROBERT FAMILY TRUS<br>ADDRESS ON FILE<br>----<br>QUATE, JANET DEFEE<br>ADDRESS ON FILE<br>----<br>R & E LEGACY LP<br>ADDRESS ON FILE<br>----<br>RICHARDSON, ROBBIE GAY<br>ADDRESS ON FILE<br>----<br>RUSSELL, DR KERRY STRONG<br>ADDRESS ON FILE<br>----<br>SALMON, WILLIAM HENDRIX<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILLIN JOE BAILEY 1<br>(1055834) PANOLA, TX<br>HARRIS SPENCER M Survey ,<br>Abstract 300 | (Continued)<br>SHULER, BETTY JO<br>ADDRESS ON FILE<br>----<br>SIMMONS, MARY EVELYN BROCK<br>ADDRESS ON FILE<br>----<br>SLAGLE, BETTY<br>ADDRESS ON FILE<br>----<br>SMITH, DEBBIE WILLIAMS<br>ADDRESS ON FILE<br>----<br>SMITH, GENE<br>ADDRESS ON FILE<br>----<br>SMITH, JOHN STEPHEN<br>ADDRESS ON FILE<br>----<br>SMOOT, PATRICIA DIANE<br>ADDRESS ON FILE<br>----<br>SOUTHWEST PETROLEUM COMPANY LP<br>ADDRESS ON FILE<br>----<br>SPENCE, LLOYD RONALD<br>ADDRESS ON FILE<br>----<br>SPRAYBERRY, KATHERINE ANN BAKER<br>ADDRESS ON FILE<br>----<br>STANGE, ELIZABETH COPPS<br>ADDRESS ON FILE<br>----<br>STRONG, CHARLES WESLEY<br>ADDRESS ON FILE<br>----<br>STRONG, DANNA<br>ADDRESS ON FILE<br>----<br>STRONG, GARLAND WHITE<br>ADDRESS ON FILE<br>----<br>STRONG, JACK CONRAD<br>ADDRESS ON FILE<br>----<br>STRONG, JOY AGEE<br>ADDRESS ON FILE<br>----<br>STRONG, SUSANNAH<br>ADDRESS ON FILE<br>----<br>STRONG, THOMAS J<br>ADDRESS ON FILE<br>----<br>STRONG, WILLIAM REESE<br>ADDRESS ON FILE<br>----<br>STYRON, MARIE<br>ADDRESS ON FILE<br>----<br>SUMMERS, PATSY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILLIN JOE BAILEY 1<br>(1055834) PANOLA, TX<br>HARRIS SPENCER M Survey ,<br>Abstract 300 | (Continued)<br>SWILEY, THOMAS S<br>ADDRESS ON FILE<br>----<br>TAUZIN, ROBERT A<br>ADDRESS ON FILE<br><br>----<br>TAYLOR, MELBA STRONG<br>ADDRESS ON FILE<br>----<br>TRUE, DAVID GEORGE<br>ADDRESS ON FILE<br>----<br>TRUE, KATHERINE KEY TRUST<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, JANIS<br>ADDRESS ON FILE<br>----<br>UR OF AMERICA, LTD.<br>ADDRESS ON FILE<br>----<br>VAN DE CARR, OUIDA LYNN<br>ADDRESS ON FILE<br><br>----<br>WALLACE, BILLY<br>ADDRESS ON FILE<br>----<br>WALLACE, JERRY LEE<br>ADDRESS ON FILE<br>----<br>WALLACE, TERRY GLEN<br>ADDRESS ON FILE<br>----<br>WEATHERBY, BENJAMIN EDWARD<br>ADDRESS ON FILE<br>----<br>WEATHERBY, DAVID S<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JIM BOB<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TOMMY JOE<br>ADDRESS ON FILE<br>----<br>WILLIS, CHERYL G<br>ADDRESS ON FILE<br>----<br>WINDELS, MARY JANE<br>ADDRESS ON FILE<br>----<br>WORTHINGTON, SHARLA BLANTON<br>ADDRESS ON FILE<br>----<br>WYLIE, JIM<br>ADDRESS ON FILE<br>----<br>WYLIE, SANFORD W<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROOKS BEN 1 (1055663) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614 ---- BROOKS JOHN 1 (1055714) PANOLA, TX RAMSEY JAMES Survey , Abstract 578 ---- BROOKS JOHN 2 (1055672) PANOLA, TX SCRUGGS CHARLES Survey , Abstract 614 ---- BROOKS JOHN 3 (1055711) PANOLA, TX RAMSEY JAMES Survey , Abstract 578 ---- BROOKS JOHN 4 (1055734) PANOLA, TX HENSON TERRELL Survey , Abstract 284 ---- BROOKS JOHN 5 (1055767) PANOLA, TX RAMSEY JAMES Survey , Abstract 578 ---- BROOKS JOHN GU 6H (1055846) PANOLA, TX HENSON TERRELL Survey , Abstract 284 | ALLISON, HARMONY V ADDRESS ON FILE ---- ANDRUS, JAMES KENNETH ADDRESS ON FILE ---- BACHMAN, FRANCES ALLISON ADDRESS ON FILE ---- BEASLEY, JANELLE HENIGAN ADDRESS ON FILE ---- BLAND, CRAIG H ADDRESS ON FILE ---- BOLLINGER, MARY GALE ADDRESS ON FILE ---- BOSTICK, ETHEL PEARL ADDRESS ON FILE ---- BOSTICK, ETHEL ADDRESS ON FILE ---- BRITT, JUDY GAIL LIFE ESTATE ADDRESS ON FILE ---- BRITT, JUDY GAIL ADDRESS ON FILE ---- BROOKS, BEN C & MATTIE LOU ADDRESS ON FILE ---- BROOKS, DONNA ADDRESS ON FILE ---- BROWNING, JAMES HUGH JR TRUSTEE ADDRESS ON FILE ---- CUMMIN, BRIAN PARKER ADDRESS ON FILE ---- CUMMINS, BRIAN PARKER ADDRESS ON FILE ---- CUMMINS, BRUCE M ADDRESS ON FILE ---- CUMMINS, BRUCE MILBURN ADDRESS ON FILE ---- DAVID, MELISSA WILLIAMS ADDRESS ON FILE ---- DAVIS, JEANNE A TRUST ADDRESS ON FILE ---- ENGLISH, KATHY ADDRESS ON FILE ---- FREEMAN, SIGRID G TRUST ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055711) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055714) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055734) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055767) AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055846) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055711) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055711-1) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055711-2) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055714) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055714-1) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055714-2) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055734) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055734-1) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055734-2) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055767) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055767-1) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055767-2) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055846) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055846-1) AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # AUD1055846-2) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055711) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055711-3) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055714) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055714-3) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055734) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055734-3) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055767) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055767-3) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055846) AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055846-3) AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD1055711-4) AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD1055714-4) AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD1055734-4) AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD1055767-4) AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD1055846-4) AMENDED UNIT DESIGNATION DATED 9/27/2009 (AGMT REF # AUD1055711) AMENDED UNIT DESIGNATION DATED 9/27/2009 (AGMT REF # AUD1055714) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS BEN 1 (1055663) PANOLA, TX<br>SCRUGGS CHARLES Survey , Abstract 614<br>----<br>BROOKS JOHN 1 (1055714) PANOLA, TX<br>RAMSEY JAMES Survey , Abstract 578<br>----<br>BROOKS JOHN 2 (1055672) PANOLA, TX<br>SCRUGGS CHARLES Survey , Abstract 614<br>----<br>BROOKS JOHN 3 (1055711) PANOLA, TX<br>RAMSEY JAMES Survey , Abstract 578<br>----<br>BROOKS JOHN 4 (1055734) PANOLA, TX<br>HENSON TERRELL Survey , Abstract 284<br>----<br>BROOKS JOHN 5 (1055767) PANOLA, TX<br>RAMSEY JAMES Survey , Abstract 578<br>----<br>BROOKS JOHN GU 6H (1055846) PANOLA, TX<br>HENSON TERRELL Survey , Abstract 284 | (Continued)<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>HARRIS, JAMES LUTHER<br>ADDRESS ON FILE<br>----<br>HARRIS, JESSE MATTHEW<br>ADDRESS ON FILE<br>----<br>HARRIS, MITCHELL LYNN<br>ADDRESS ON FILE<br>----<br>HARRIS, RICHARD P<br>ADDRESS ON FILE<br>----<br>HENIGAN JR, ACIE<br>ADDRESS ON FILE<br>----<br>HERRIN, SARAH HARRIS<br>ADDRESS ON FILE<br>----<br>HOLLAND, EDWIN CARLISLE TRUSTEE<br>ADDRESS ON FILE<br>----<br>HOLLAND, EDWIN CARLISLE<br>ADDRESS ON FILE<br>----<br>HOLLAND, JOHN F<br>ADDRESS ON FILE<br>----<br>HOLLAND, KATHEY ANN<br>ADDRESS ON FILE<br>----<br>HOLLAND, KATHY A<br>ADDRESS ON FILE<br>----<br>HURST, CYNTHIA B<br>ADDRESS ON FILE<br>----<br>HURST, CYNTHIA BROOKS<br>ADDRESS ON FILE<br>----<br>JOHNSON, KATHY KYLE<br>ADDRESS ON FILE<br>----<br>JONES, PAT & JONES, DIANE<br>ADDRESS ON FILE<br>----<br>KELLEY, AUDREY EUGENE<br>ADDRESS ON FILE<br>----<br>KELLY, RYAN BUTLER<br>ADDRESS ON FILE<br>----<br>KELLY, TRENT C<br>ADDRESS ON FILE<br>----<br>KELLY, TRENT<br>ADDRESS ON FILE<br>----<br>LEMBKE, DOVIE J<br>ADDRESS ON FILE<br>----<br>LEMBKE, DOVIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS BEN 1 (1055663)<br>PANOLA, TX<br>SCRUGGS CHARLES Survey ,<br>Abstract 614<br>----<br>BROOKS JOHN 1 (1055714)<br>PANOLA, TX<br>RAMSEY JAMES Survey ,<br>Abstract 578<br>----<br>BROOKS JOHN 2 (1055672)<br>PANOLA, TX<br>SCRUGGS CHARLES Survey ,<br>Abstract 614<br>----<br>BROOKS JOHN 3 (1055711)<br>PANOLA, TX<br>RAMSEY JAMES Survey ,<br>Abstract 578<br>----<br>BROOKS JOHN 4 (1055734)<br>PANOLA, TX<br>HENSON TERRELL Survey ,<br>Abstract 284<br>----<br>BROOKS JOHN 5 (1055767)<br>PANOLA, TX<br>RAMSEY JAMES Survey ,<br>Abstract 578<br>----<br>BROOKS JOHN GU 6H<br>(1055846) PANOLA, TX<br>HENSON TERRELL Survey ,<br>Abstract 284 | (Continued)<br>LIVERS, DORIS & GEORGE<br>ADDRESS ON FILE<br>----<br>LOVE, SANDRA BROWNING FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LUDWIG, DENNIS E<br>ADDRESS ON FILE<br>----<br>LUDWIG, WILLIAM E INDIV & INDEPENDEN<br>ADDRESS ON FILE<br>----<br>MILLER, MARY NAYE<br>ADDRESS ON FILE<br>----<br>NEALY, BOBBY<br>ADDRESS ON FILE<br>----<br>NEALY, BOBBYE<br>ADDRESS ON FILE<br>----<br>ORPEHUS ALLISON BY EWEN ALLISON AIF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE<br>----<br>PEPPER, BILLIE WANDA<br>ADDRESS ON FILE<br>----<br>PEPPER, BILLIE<br>ADDRESS ON FILE<br>----<br>PRIDEAUX, NANCY B<br>ADDRESS ON FILE<br>----<br>PRIDEAUX, NANCY<br>ADDRESS ON FILE<br>----<br>PURTELL, DWIGHT LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ROBBINS, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>ROGERS, RANDALL LEE<br>ADDRESS ON FILE<br>----<br>SHIVERS, LAURA ALLISON<br>ADDRESS ON FILE<br>----<br>THOMAS, RICHARD H & WILMA K THOMAS<br>ADDRESS ON FILE<br>----<br>TRIANA, WILLIE JEAN HARRIS<br>ADDRESS ON FILE<br>----<br>WHITEHURST, MARGERY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MICHAEL R<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS BEN 1 (1055663)<br>PANOLA, TX<br>SCRUGGS CHARLES Survey ,<br>Abstract 614<br>----<br>BROOKS JOHN 1 (1055714)<br>PANOLA, TX<br>RAMSEY JAMES Survey ,<br>Abstract 578<br>----<br>BROOKS JOHN 2 (1055672)<br>PANOLA, TX<br>SCRUGGS CHARLES Survey ,<br>Abstract 614<br>----<br>BROOKS JOHN 3 (1055711)<br>PANOLA, TX<br>RAMSEY JAMES Survey ,<br>Abstract 578<br>----<br>BROOKS JOHN 4 (1055734)<br>PANOLA, TX<br>HENSON TERRELL Survey ,<br>Abstract 284<br>----<br>BROOKS JOHN 5 (1055767)<br>PANOLA, TX<br>RAMSEY JAMES Survey ,<br>Abstract 578<br>----<br>BROOKS JOHN GU 6H<br>(1055846) PANOLA, TX<br>HENSON TERRELL Survey ,<br>Abstract 284 | (Continued)<br>WYNN, MARTHA B & ROBERT S<br>ADDRESS ON FILE | (Continued) |
| JUDGE #1 (36371) PANOLA,<br>TX<br>ALSTONE THOMAS M Survey<br>, Abstract 11 | CLIFFORD A. WALKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE<br>ADDRESS ON FILE<br>----<br>ESTATE OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OIL & GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLOBE-TEXAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M. B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REPUBLICBANK DALLAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM H. ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM H. ALLEN, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36371)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/18/2004 (AGMT REF #<br>MEO36371)<br>OPERATING AGREEMENT DATED 2/2/1982 (AGMT REF # OA36371)<br>UNIT DESIGNATION DATED 1/17/1985 (AGMT REF # UD36371) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KELLER, CLAUDIA 3 (33788) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 ---- KELLER, CLAUDIA 4 (33790) PANOLA, TX SMITH HANCOCK Survey , Abstract 596 ---- KELLER, CLAUDIA 5 (33789) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 ---- KELLER, CLAUDIA 6 (34582) PANOLA, TX SMITH HANCOCK Survey , Abstract 596 ---- KELLER, CLAUDIA 7 (34435) PANOLA, TX PRESSLEY WILLIAM Survey , Abstract 556 ---- KELLER, CLAUDIA 8 (34260) PANOLA, TX PRESSLEY WILLIAM Survey , Abstract 556 | A.M. ROZEMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDERSON, DEBORAH ADDRESS ON FILE ---- BANKERS TRUST COMPANY, CO-TRUSTEE U/W/O RAYMOND A. BAUR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BAUR, ANN S. ADDRESS ON FILE ---- BAUR, ANN SAVINA REV TRUST ADDRESS ON FILE ---- BAUR, RAYMOND A. ANN S. BAUR AND BANKERS TRUST COMPANY, CO-TRUSTEES U/W/O ADDRESS ON FILE ---- BAUR, RAYMOND A. ESTATE OF ADDRESS ON FILE ---- BLACK, JAYNE H ADDRESS ON FILE ---- BRUCE, MARGARET BASS ADDRESS ON FILE ---- CARPENTER, JR., DONALD GILMER ADDRESS ON FILE ---- CLAYTON WILLIAMS ENERGY, INC. ADDRESS ON FILE ---- DIXON, BARBARA A ADDRESS ON FILE ---- DOMINION RESERVES, INC. ADDRESS ON FILE ---- EATHERTON, MARSHA F TARLTON ADDRESS ON FILE ---- FLEMING III, HARRY BRADFORD ADDRESS ON FILE ---- GERALD J. MCDERMOTT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H.H. CARSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H.H. CARSON, INDEPENDENT EXECUTOR ESTATE OF EUNICE CARNES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HELENE H. LAGRONE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- IMPERIAL PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- IMPERIAL PRODUCTION CORPORATION ROCK HILL OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- IMPERIAL PRODUCTION CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | DAMAGE SETTLEMENT AND RELEASE DATED 4/11/2000 (AGMT REF # DR33789-1) DAMAGE SETTLEMENT AND RELEASE DATED 4/2/1991 (AGMT REF # DR33788-1) DAMAGE SETTLEMENT AND RELEASE DATED 4/4/1991 (AGMT REF # DR33788-2) FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO34260) FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO34435) LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33790-1) LETTER AGREEMENT DATED 5/1/1991 (AGMT REF # LA33788-1) LETTER AGREEMENT DATED 5/1/1991 (AGMT REF # LA33790-2) OPERATING AGREEMENT DATED 11/5/1952 (AGMT REF # OA33788-1) OPERATING AGREEMENT DATED 11/5/1952 (AGMT REF # OA33789) OPERATING AGREEMENT DATED 11/5/1952 (AGMT REF # OA33790-1) PIPELINE EASEMENT DATED 6/16/2000 (AGMT REF # PE33789-1) PIPELINE EASEMENT DATED 6/19/2000 (AGMT REF # PE33789-2) UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD33788) UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD33789) UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD33790) UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD34260) UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD34435) UNIT DESIGNATION DATED 10/30/1952 (AGMT REF # UD34582) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KELLER, CLAUDIA 3 (33788)<br>PANOLA, TX<br>THOMPSON SAMUEL Survey ,<br>Abstract 673<br>----<br>KELLER, CLAUDIA 4 (33790)<br>PANOLA, TX<br>SMITH HANCOCK Survey ,<br>Abstract 596<br>----<br>KELLER, CLAUDIA 5 (33789)<br>PANOLA, TX<br>THOMPSON SAMUEL Survey ,<br>Abstract 673<br>----<br>KELLER, CLAUDIA 6 (34582)<br>PANOLA, TX<br>SMITH HANCOCK Survey ,<br>Abstract 596<br>----<br>KELLER, CLAUDIA 7 (34435)<br>PANOLA, TX<br>PRESSLEY WILLIAM Survey ,<br>Abstract 556<br>----<br>KELLER, CLAUDIA 8 (34260)<br>PANOLA, TX<br>PRESSLEY WILLIAM Survey ,<br>Abstract 556 | (Continued)<br>JONES, GLENN J.<br>ADDRESS ON FILE<br>----<br>MCILWAIN, MARY LOIS FLEMING<br>ADDRESS ON FILE<br>----<br>PERKINS, ELNORA<br>ADDRESS ON FILE<br>----<br>ROBERTS, BERTHA MAE INGRAM<br>ADDRESS ON FILE<br>----<br>ROBERTS, VIRGINIA MARIA<br>ADDRESS ON FILE<br>----<br>ROCK HILL OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHORELINE PET. CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOMMER, PAULA<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>THE COTHREN LIVING TRUST DATED 10/2/1990<br>ADDRESS ON FILE<br>----<br>TURNER, CAROLYN HODGE<br>ADDRESS ON FILE<br>----<br>VAN ZILE, LINDA<br>ADDRESS ON FILE<br>----<br>WOOD, SHANNON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KNIGHT-STRONG #1 SWD (32423) PANOLA, TX Gillaspy, George Survey , Abstract 222 ---- KNIGHT-STRONG #3 (32822) PANOLA, TX GILLASPY GEORGE Survey , Abstract 222 ---- Knight-Strong #4H (46132) PANOLA, TX George Gillaspy Survey , Abstract 222 ---- Knight-Strong #5H (46433) PANOLA, TX James Tippett  Survey , Abstract 666 ---- Knight-Strong #6H (48193) PANOLA, TX George Gillaspy Survey , Abstract 222 ---- Knight-Strong SL #7H (48272) PANOLA, TX James Tippett Survey , Abstract 666 | ALLEN INVESTMENTS ADDRESS ON FILE ---- ANDERSON, OLA MAE KNIGHT ADDRESS ON FILE ---- ANDREW ALAN EXPLORATION ADDRESS ON FILE ---- ARROWHEAD ENTERPRISES, INC. ADDRESS ON FILE ---- AUGUSTA, KESSIER ADDRESS ON FILE ---- BOUSMAN, FLOY H. ADDRESS ON FILE ---- CAYTON, W K HEIRS OF THE ESTATE ADDRESS ON FILE ---- CONOCO INC ADDRESS ON FILE ---- CONTINENTAL OIL COMPANY ADDRESS ON FILE ---- CUMBIE, JENNIFER C ADDRESS ON FILE ---- D. THOMASON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DARR FAMILY PARTNERSHIP, LTD ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- DELTA DRILLING COMPANY, A TEXAS CORPORATION ADDRESS ON FILE ---- FREEMAN, LAWRENCE G. ADDRESS ON FILE ---- HAMON OPERATING COMPANY ADDRESS ON FILE ---- HAMON, JAKE L. ADDRESS ON FILE ---- HEINKEL, FRED ADDRESS ON FILE ---- HILLARD PETROLEUM INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HOCHSTETTER LP ADDRESS ON FILE ---- HOECK, DEDI & MIKE LIVING TRUST ADDRESS ON FILE ---- HOOKER, CHARLES ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/17/1974 (AGMT REF # AUD32822-1) LETTER AGREEMENT DATED 1/22/2008 (AGMT REF # LA32423) LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA32822) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-10) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-11) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-12) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-13) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-14) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-15) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-16) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-17) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-18) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-19) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-2) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-20) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-21) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-22) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-3) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-4) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-5) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-6) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-7) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-8) LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA32423-9) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32822-2) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32822-3) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32822-4) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32822-5) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32822-6) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32822-7) LETTER AGREEMENT DATED 5/10/1999 (AGMT REF # LA32822-8) LETTER AGREEMENT DATED 7/10/1975 (AGMT REF # LA32822) LETTER AGREEMENT DATED 9/1/1976 (AGMT REF # LA32822-9) OPERATING AGREEMENT DATED 7/1/1976 (AGMT REF # OA32822-1) OPERATING AGREEMENT DATED 7/1/1976 (AGMT REF # OA46132) OPERATING AGREEMENT DATED 7/1/1976 (AGMT REF # OA46433) OPERATING AGREEMENT DATED 7/1/1976 (AGMT REF # OA48193) RATIFICATION OF UNIT DESIGNATION DATED 7/28/2000 (AGMT REF # RUD32822-1) ROAD USE AND MAINTENANCE AGREEMENT DATED 11/23/2012 (AGMT REF # RUMA46132) SALT WATER DISPOSAL AGREEMENT DATED 11/21/1988 (AGMT REF # SWD32423-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/13/1999 (AGMT REF # SDSR32822-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA32423) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA32822) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA46132) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA46433) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA48193) UNIT DESIGNATION DATED 10/18/1973 (AGMT REF # UD32822) UNIT DESIGNATION DATED 10/18/1973 (AGMT REF # UD32822-1) UNIT DESIGNATION DATED 10/18/1973 (AGMT REF # UD46132-1) UNIT DESIGNATION DATED 10/18/1973 (AGMT REF # UD46433) UNIT DESIGNATION DATED 10/18/1973 (AGMT REF # UD48193) UNIT DESIGNATION DATED 7/17/1994 (AGMT REF # UD46132) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KNIGHT-STRONG #1 SWD (32423) PANOLA, TX<br>Gillaspy, George Survey , Abstract 222<br>----<br>KNIGHT-STRONG #3 (32822) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 222<br>----<br>Knight-Strong #4H (46132) PANOLA, TX<br>George Gillaspy Survey , Abstract 222<br>----<br>Knight-Strong #5H (46433) PANOLA, TX<br>James Tippett  Survey , Abstract 666<br>----<br>Knight-Strong #6H (48193) PANOLA, TX<br>George Gillsapy Survey , Abstract 222<br>----<br>Knight-Strong SL #7H (48272) PANOLA, TX<br>James Tippett Survey , Abstract 666 | (Continued)<br>HOOKER, JEFFREY C<br>ADDRESS ON FILE<br>----<br>JACK WILLS, ET UX<br>ADDRESS ON FILE<br>----<br>JEFF SLADE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR MCGEE<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>LOFTON, MARILYN<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MAXIE WALKER WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGUIRE, T. W.<br>ADDRESS ON FILE<br>----<br>MILTON S SHAUN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>OAKWOOD MINERALS I LP<br>ADDRESS ON FILE<br>----<br>OGM PARTNERS I<br>ADDRESS ON FILE<br>----<br>PINKSTON ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE OIL & GAS INVESTMENTS TRUST<br>ADDRESS ON FILE<br>----<br>PRICE OIL AND GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRINCETON THEOLOGICAL SEMINARY<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>ROCHESTER MINERALS LP<br>ADDRESS ON FILE<br>----<br>SMITH OPERATING AND MANAGEMENT CO., INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KNIGHT-STRONG #1 SWD (32423) PANOLA, TX<br>Gillaspy, George Survey , Abstract 222<br>----<br>KNIGHT-STRONG #3 (32822) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 222<br>----<br>Knight-Strong #4H (46132) PANOLA, TX<br>George Gillaspy Survey , Abstract 222<br>----<br>Knight-Strong #5H (46433) PANOLA, TX<br>James Tippett  Survey , Abstract 666<br>----<br>Knight-Strong #6H (48193) PANOLA, TX<br>George Gillsapy Survey , Abstract 222<br>----<br>Knight-Strong SL #7H (48272) PANOLA, TX<br>James Tippett Survey , Abstract 666 | (Continued)<br>SMITH, DON E<br>ADDRESS ON FILE<br>----<br>SPARTAN OPERATING<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STRONG, G T<br>ADDRESS ON FILE<br>----<br>STRONG, SAM W.<br>ADDRESS ON FILE<br>----<br>T.W. MCGUIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THE MARSHALL & JOAN ANDERSON PARTNERSHIP, L.P.<br>ADDRESS ON FILE<br>----<br>WALL, LAVERNE<br>ADDRESS ON FILE<br>----<br>WANDA VAN DER SCHAAF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLS, JACK AND WIFE, SACHICO WILLS<br>ADDRESS ON FILE<br>----<br>WILSON, MAXIE HUGHES<br>ADDRESS ON FILE<br>----<br>WILT, JAN SMITH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KYLE 1 (1055792) PANOLA, TX<br>ALRED STEPHEN Survey , Abstract 27<br>----<br>KYLE 2 (1055804) PANOLA, TX<br>ALRED STEPHEN Survey , Abstract 27<br>----<br>KYLE 3 (1055812) PANOLA, TX<br>ALRED STEPHEN Survey , Abstract 27 | ABERNATHY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>AULL, STEVE<br>ADDRESS ON FILE<br>----<br>AUSTIN, DENNIS DON<br>ADDRESS ON FILE<br>----<br>DENTON, FRANK<br>ADDRESS ON FILE<br>----<br>DENTON, LLOYD A<br>ADDRESS ON FILE<br>----<br>DENTON, LOWELL F<br>ADDRESS ON FILE<br>----<br>DENTON, LOWELL F.<br>ADDRESS ON FILE<br>----<br>ENGLISH, KATHY<br>ADDRESS ON FILE<br>----<br>EUBANKS, BEVERLY AULL<br>ADDRESS ON FILE<br>----<br>HARDIN, CHARLES<br>ADDRESS ON FILE<br>----<br>HILL, LAURA DENTON<br>ADDRESS ON FILE<br>----<br>JINKS, BARBARA AULL<br>ADDRESS ON FILE<br>----<br>JOHNSON, KATHY KYLE<br>ADDRESS ON FILE<br>----<br>KNOX, JAMES M<br>ADDRESS ON FILE<br>----<br>M C HARDIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARLER, DONNA AUSTIN<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA STRONG IND & TTEE FAMI<br>ADDRESS ON FILE<br>----<br>WINN, MARCIA H<br>ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055792)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055804)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055812) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAGRONE, H.H. GU 1 #1 (32894) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 ---- | AMERICAN CENTRAL EASTERN TEXAS GAS COMPANY, LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD32894) AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD33199) |
| LAGRONE, H.H. GU 1 #2 (33199) PANOLA, TX MAY P M Survey , Abstract 479 ---- | ANDERSON, SUZANNE B & MARK L, JTWROS ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD33372) AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD33372-1) AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD33458) AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD33546) |
| LAGRONE, H.H. GU 1 #3 (33372) PANOLA, TX PRESSLY WILLIAM Survey , Abstract 556 ---- | ARNOLD, JERI LYNN ADDRESS ON FILE ---- BALDWIN, CINDY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD36939) AMENDED UNIT DESIGNATION DATED 4/3/2008 (AGMT REF # AUD41927) DAMAGE SETTLEMENT AND RELEASE DATED 3/30/2000 (AGMT REF # DR33199-1) |
| LAGRONE, H.H. GU 1 #4 (33458) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 ---- | ---- BAUR, ANN S. ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 3/30/2000 (AGMT REF # DR33372-1) DAMAGE SETTLEMENT AND RELEASE DATED 3/30/2000 (AGMT REF # DR33458-1) |
| LAGRONE, H.H. GU 1 #6 (33546) PANOLA, TX PRESSLEY WILLIAM Survey , Abstract 556 ---- | BLACKWELL, JAMES LEE ADDRESS ON FILE ---- BRANNON, DREEBY ANNA ADDRESS ON FILE | DAMAGE SETTLEMENT AND RELEASE DATED 3/30/2000 (AGMT REF # DR33546-1) FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO33372) FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO33546) FARM-OUT AGREEMENT DATED 5/1/1991 (AGMT REF # FO36939) |
| LAGRONE, H.H. GU 1 #7-R (41927) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194 ---- | ---- CARPENTER, BARBARA HAYES ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO32894) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO33199) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO33372) |
| LAGRONE, H.H. GU 1 #9 (36939) PANOLA, TX PRESSLEY WILLIAM Survey , Abstract 556 | CARPENTER, HARRY H ADDRESS ON FILE ---- CARSON, TINA JERNIGAN ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO33458) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO33546) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO36939) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO41927) |
|  | ---- CENTRAL BAPTIST CHURCH ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 5/10/2000 (AGMT REF # PE33372-2) PIPELINE EASEMENT DATED 5/10/2000 (AGMT REF # PE33458-2) PIPELINE EASEMENT DATED 5/10/2000 (AGMT REF # PE33546-2) |
|  | CLAYTON WILLIAMS ENERGY, INC. ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 5/9/2000 (AGMT REF # PE33372-1) PIPELINE EASEMENT DATED 5/9/2000 (AGMT REF # PE33458-1) PIPELINE EASEMENT DATED 5/9/2000 (AGMT REF # PE33546-1) |
|  | COLORADO CRUDE CO. ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 6/17/2000 (AGMT REF # PE33372-3) PIPELINE EASEMENT DATED 6/19/2000 (AGMT REF # PE33458-3) PIPELINE EASEMENT DATED 6/19/2000 (AGMT REF # PE33546-3) |
|  | CONE, BRUCE B. TRUST ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 3/13/2000 (AGMT REF # ROW33199-3) RIGHT OF WAY AGREEMENT DATED 3/13/2000 (AGMT REF # ROW33372-3) RIGHT OF WAY AGREEMENT DATED 3/13/2000 (AGMT REF # ROW33458-3) RIGHT OF WAY AGREEMENT DATED 3/13/2000 (AGMT REF # ROW33546-3) |
|  | COX, PAMELA JEAN ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 3/14/2000 (AGMT REF # ROW33199-2) RIGHT OF WAY AGREEMENT DATED 3/14/2000 (AGMT REF # ROW33372-2) RIGHT OF WAY AGREEMENT DATED 3/14/2000 (AGMT REF # ROW33458-2) RIGHT OF WAY AGREEMENT DATED 3/14/2000 (AGMT REF # ROW33546-2) |
|  | DISIERE, AUDREY W ESTATE ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 3/25/2000 (AGMT REF # ROW33372-4) RIGHT OF WAY AGREEMENT DATED 3/25/2000 (AGMT REF # ROW33458-4) RIGHT OF WAY AGREEMENT DATED 3/25/2000 (AGMT REF # ROW33546-4) |
|  | DUNCAN CEMETERY TRUST FUND ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 3/9/2000 (AGMT REF # ROW33199-1) RIGHT OF WAY AGREEMENT DATED 3/9/2000 (AGMT REF # ROW33372-1) RIGHT OF WAY AGREEMENT DATED 3/9/2000 (AGMT REF # ROW33458-1) RIGHT OF WAY AGREEMENT DATED 3/9/2000 (AGMT REF # ROW33546-1) |
|  | ETHRIDGE, HELEN JANE WILLIAMS ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 1/31/2000 (AGMT REF # UD32894-1) UNIT DESIGNATION DATED 1/31/2000 (AGMT REF # UD33199-1) UNIT DESIGNATION DATED 1/31/2000 (AGMT REF # UD33372-1) |
|  | FISHER, ROBERT LEE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 1/31/2000 (AGMT REF # UD33458-1) UNIT DESIGNATION DATED 1/31/2000 (AGMT REF # UD33546-1) UNIT DESIGNATION DATED 1/31/2000 (AGMT REF # UD36939-1) |
|  | GABY, KRISTIE ADDRESS ON FILE ---- |  |
|  | HASKINS, REX ADDRESS ON FILE ---- |  |
|  | HASKINS, WILLIE DEE TRUST ADDRESS ON FILE ---- |  |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LAGRONE, H.H. GU 1 #1 (32894) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673<br>----<br>LAGRONE, H.H. GU 1 #2 (33199) PANOLA, TX MAY P M Survey , Abstract 479<br>----<br>LAGRONE, H.H. GU 1 #3 (33372) PANOLA, TX PRESSLY WILLIAM Survey , Abstract 556<br>----<br>LAGRONE, H.H. GU 1 #4 (33458) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673<br>----<br>LAGRONE, H.H. GU 1 #6 (33546) PANOLA, TX PRESSLEY WILLIAM Survey , Abstract 556<br>----<br>LAGRONE, H.H. GU 1 #7-R (41927) PANOLA, TX ENGLISH WILLIAM Survey , Abstract 194<br>----<br>LAGRONE, H.H. GU 1 #9 (36939) PANOLA, TX PRESSLEY WILLIAM Survey , Abstract 556 | (Continued)<br>HELEN WILLIAMS ETHRIDGE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELENE H LAGRONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELENE H. LAGRONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL, BRENDA LOUISE<br>ADDRESS ON FILE<br>----<br>JAMES HAROLD WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERNIGAN, JANICE LAURA<br>ADDRESS ON FILE<br>----<br>JERNIGAN, JOHNNY LARKIN<br>ADDRESS ON FILE<br>----<br>JERNIGAN, JOSEPH T<br>ADDRESS ON FILE<br>----<br>JERNIGAN, KAREN S<br>ADDRESS ON FILE<br>----<br>JERNIGAN, TERRY<br>ADDRESS ON FILE<br>----<br>LAGRONE, HELENE<br>ADDRESS ON FILE<br>----<br>REISOR, PATTI<br>ADDRESS ON FILE<br>----<br>SMOOT, PATRICIA DIANE<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>SUTTON, MINNIE RENEE<br>ADDRESS ON FILE<br>----<br>THE COTHERN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>THE COTHREN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ANN VANDIGRIFF<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES HAROLD<br>ADDRESS ON FILE<br>----<br>WILLIAMS, O. B. JR<br>ADDRESS ON FILE<br>----<br>YATES, DARRELL & KATHRYN H&W<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAWLESS #1 (4648) PANOLA, TX | BURK GAS | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA30445) |
| ABS 462, JAMES L MATTHEWS SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA33005) |
| ---- | C. ANDRADE, III | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA33264) |
| LAWLESS #5 (4649) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA33551) |
| ABS 444, JE MYRICK SVY | ---- | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA33589) |
| ---- | EVANS, MALCOM | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA33665) |
| LAWLESS #6 (4650) PANOLA, TX | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA33980) |
| ABS 478, PM MAY SVY | FINA OIL AND CHEMICAL CO. | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA36271) |
| ---- | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA41858) |
| LAWLESS #8 (4651) PANOLA, TX | JAVELIN OIL CO. | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA4648) |
| ABS 462, JAMES L MATTHEWS SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA4649) |
| ---- | LEWIS-RAVIN, ODESSA | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA4650) |
| LAWLESS #9 (5279) PANOLA, TX | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA4651) |
| ABS 444, JE MYRICK SVY | M. G. HANSBRO | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA5279) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 6/22/1949 (AGMT REF # AOA4649-1) |
| LAWLESS GAS UNIT WELL #11 (30445) PANOLA, TX | MAGNOLIA PETROLEUM CO. | AMENDED OPERATING AGREEMENT DATED 6/22/1949 (AGMT REF # AOA5279-1) |
| ABS 132, LEROY CHISAM SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 7/24/1963 (AGMT REF # FO4648) |
| ---- | MATHEWSON, JAMES E. | LETTER AGREEMENT DATED 1/23/1973 (AGMT REF # LA33589) |
| LAWLESS GU #12 (33005) PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/23/1973 (AGMT REF # LA36271-2) |
| ABS 132, LEROY CHISAM SVY | MIDSTATES OIL CORP. | LETTER AGREEMENT DATED 1/23/1973 (AGMT REF # LA4648-1) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/23/1973 (AGMT REF # LA4649-1) |
| LAWLESS GU #13 (33264) PANOLA, TX | ---- | LETTER AGREEMENT DATED 1/28/2004 (AGMT REF # LA36271) |
| ABS 478, PM MAY SVY | MOBIL OIL CORP. | LETTER AGREEMENT DATED 11/17/1949 (AGMT REF # LA4648-3) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/1/1950 (AGMT REF # LA4648-2) |
| LAWLESS GU #14 (33551) PANOLA, TX | SOCONY MOBIL OIL CO., INC. | LETTER AGREEMENT DATED 2/13/1989 (AGMT REF # LA5279-2) |
| ABS 444, JE MYRICK SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/1/1994 (AGMT REF # LA4650) |
| ---- | TENNECO OIL CO. | LETTER AGREEMENT DATED 6/1/1994 (AGMT REF # LA4651) |
| LAWLESS GU #15 (33589) PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/1/1994 (AGMT REF # LA5279-1) |
| ABS 462, JAMES L MATTHEWS SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30445) |
| ---- | TOTAL E&P USA, INC. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33005) |
| LAWLESS GU #16 (33665) PANOLA, TX | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33264) |
| ABS 478, PM MAY SVY | UNION PRODUCING CO. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33551) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36271) |
| LAWLESS GU #17 (33980) PANOLA, TX | UNITED GAS PIPE LINE CO. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5279) |
| ABS 462, JAMES L MATTHEWS SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA30445) |
| ---- | WILLIAMS, GLADYS THELMA LEWIS | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA33005) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA33589) |
| LAWLESS GU #18 (36271) PANOLA, TX | ---- | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA33662) |
| ABS 444, JE MYRICK SVY | WILTSE MINERAL PROPERTIES LLC | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA36271) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA4648) |
| LAWLESS GU #19 (41858) PANOLA, TX | ---- | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA4649) |
| ABS 444, JE MYRICK SVY | XTO ENERGY INC. | OPERATING AGREEMENT DATED 1/20/1949 (AGMT REF # OA5279) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 1/20/1949 (AGMT REF # UD33589) |
| | | UNIT DESIGNATION DATED 1/20/1949 (AGMT REF # UD4648) |
| | | UNIT DESIGNATION DATED 1/20/1949 (AGMT REF # UD4649) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LUTHERAN CHURCH 1 (1055658) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br><br>----<br>LUTHERAN CHURCH 2 (1055737) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br><br>----<br>LUTHERAN CHURCH 3 (1055807) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br><br>----<br>LUTHERAN CHURCH 4 (1055820) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br><br>----<br>LUTHERAN CHURCH 5HR (1055839) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br><br>----<br>LUTHERAN CHURCH 6 (1055713) PANOLA, TX STORY JOSEPH Survey , Abstract 879 | BROOKS, EMMA FAYE ESTATE ADDRESS ON FILE<br>----<br>BROWNING, PATRICK ADDRESS ON FILE<br>----<br>CAMTERRA RESOURCES PARTNERS ADDRESS ON FILE<br>----<br>COLEMAN, EDNA ADDRESS ON FILE<br>----<br>CURETON, JIMMIE PELLHAM ADDRESS ON FILE<br>----<br>DAVIDSON, DANNY BUCK ADDRESS ON FILE<br>----<br>DAVIDSON, DIANE C ADDRESS ON FILE<br>----<br>FLOYD, KENNETH A ADDRESS ON FILE<br>----<br>GALLAHER, NETTYE ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLFC ADDRESS ON FILE<br>----<br>GUSBETH, ROCIO DENNICE TAUBE ADDRESS ON FILE<br>----<br>HARRIS, LINDA ADDRESS ON FILE<br>----<br>HIGHTOWER, MARGIE MARIE ADDRESS ON FILE<br>----<br>HODGES, MARY ELIZABETH ADDRESS ON FILE<br>----<br>JOFFRION JR, OLIN ADDRESS ON FILE<br>----<br>LAMBERT, DIANE MCFARLAND ADDRESS ON FILE<br>----<br>LEWIS, LORI ANN ADDRESS ON FILE<br>----<br>LOCK, CYNTHIA ANN ADDRESS ON FILE<br>----<br>MCFARLAND, MARION JACKSON ADDRESS ON FILE<br>----<br>MCFARLAND, RICHARD L ADDRESS ON FILE<br>----<br>MILLER, JESSE LEE ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # AUD1055658)<br>AMENDED UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # AUD1055713)<br>AMENDED UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # AUD1055737)<br>AMENDED UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # AUD1055807)<br>AMENDED UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # AUD1055820)<br>AMENDED UNIT DESIGNATION DATED 2/6/2008 (AGMT REF # AUD1055839)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055658)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055737)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055807)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055820)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055839)<br>AMENDED UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # AUD1055658-1)<br>AMENDED UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # AUD1055713-1)<br>AMENDED UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # AUD1055737-1)<br>AMENDED UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # AUD1055807-1)<br>AMENDED UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # AUD1055820-1)<br>AMENDED UNIT DESIGNATION DATED 5/7/2008 (AGMT REF # AUD1055839-1)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055658-2)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055713-2)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055737-2)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055807-2)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055820-2)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055839-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUTHERAN CHURCH 1 (1055658) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br>----<br>LUTHERAN CHURCH 2 (1055737) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br>----<br>LUTHERAN CHURCH 3 (1055807) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br>----<br>LUTHERAN CHURCH 4 (1055820) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br>----<br>LUTHERAN CHURCH 5HR (1055839) PANOLA, TX ROGERS DUCKING F Survey , Abstract 568<br>----<br>LUTHERAN CHURCH 6 (1055713) PANOLA, TX STORY JOSEPH Survey , Abstract 879 | (Continued)<br>MINTON, ROBERT M & MARGARET A MINTON<br>ADDRESS ON FILE<br>----<br>NELMS, JOE ALFRED<br>ADDRESS ON FILE<br>----<br>NELMS, TOBY CARL<br>ADDRESS ON FILE<br>----<br>NELMS, WILLIAM CHARLES<br>ADDRESS ON FILE<br>----<br>ODEGARD MANAGEMENT TRUST<br>ADDRESS ON FILE<br>----<br>PAXTON, WILLIAM C<br>ADDRESS ON FILE<br>----<br>SCHMIDT, LOIS JORGENSEN<br>ADDRESS ON FILE<br>----<br>TAUBE, HERMAN HENRY<br>ADDRESS ON FILE<br>----<br>TAUBE, JOSE JAIME<br>ADDRESS ON FILE<br>----<br>TAUBE, MATHILDE E LIVING TRUST A<br>ADDRESS ON FILE<br>----<br>TAUBE, MATHILDE E LIVING TRUST B<br>ADDRESS ON FILE<br>----<br>TAUBE, TOBY AUSTIN<br>ADDRESS ON FILE<br>----<br>TAUBE, WARREN EDWIN<br>ADDRESS ON FILE<br>----<br>W & A PROPERTIES INC<br>ADDRESS ON FILE<br>----<br>WYATT, SAMMY B<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILLIAMSON MM 1 (1055733) PANOLA, TX WYATT ROBERT Survey , Abstract 728 ---- WILLIAMSON MM 2 (1055740) PANOLA, TX WYATT ROBERT Survey , Abstract 728 ---- WILLIAMSON MM 3 (1055769) PANOLA, TX WYATT ROBERT Survey , Abstract 728 | ANNE L GIBSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CEJA ROYALTIES LTD ADDRESS ON FILE ---- CHOATE, RICHARD BAILEY ADDRESS ON FILE ---- COLLEEN COWAN TRUST DENNIS SPEAR SR TRUST OFFICER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COWAN, ROBERT JONES TRUST ADDRESS ON FILE ---- CUNNINGHAM, JAMES E FAMILY TRUST NO 2 ADDRESS ON FILE ---- DEUTSER, DOUGLAS ALAN ADDRESS ON FILE ---- EVAN ROYALTY PARTNERS LTD ADDRESS ON FILE ---- FROST, CATHERINE M ADDRESS ON FILE ---- FROST, MARTIN ADDRESS ON FILE ---- FROST, RICHARD M ADDRESS ON FILE ---- GAIL P GUYNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GOODRICH PETROLEUM CORPORATION LLC ADDRESS ON FILE ---- HARDY, JENNY MARVIL ADDRESS ON FILE ---- HORWICH, JOAN REMER TRUST ADDRESS ON FILE ---- KENTON, LENA WOLFE ADDRESS ON FILE ---- L W SUGAR LIMITED PARTNERSHIP ADDRESS ON FILE ---- LAGRONE, JANIS PLUNKETT ADDRESS ON FILE ---- LOS GALLOS VENTURES LLC ADDRESS ON FILE ---- MARWIL, EARL S ADDRESS ON FILE ---- MARWIL, N LINDSAY ADDRESS ON FILE ---- MICHAEL L & JO ANN PARHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055733) LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055740) LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055769) PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055733-1) PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055740-1) PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055769-1) PRODUCTION SHARING AGREEMENT DATED 8/5/2011 (AGMT REF # PS1055733) PRODUCTION SHARING AGREEMENT DATED 8/5/2011 (AGMT REF # PS1055740) PRODUCTION SHARING AGREEMENT DATED 8/5/2011 (AGMT REF # PS1055769) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILLIAMSON MM 1<br>(1055733) PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 728<br>----<br>WILLIAMSON MM 2<br>(1055740) PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 728<br>----<br>WILLIAMSON MM 3<br>(1055769) PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 728 | (Continued)<br>MOBLEY, NORMA CHOATE<br>ADDRESS ON FILE<br>----<br>MORITZ, CAROL LEE TUCKER<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE<br>----<br>PURTELL, P DWIGHT<br>ADDRESS ON FILE<br>----<br>REMER, MILES S<br>ADDRESS ON FILE<br>----<br>SANGER, JOHN H<br>ADDRESS ON FILE<br>----<br>SANGER, ROBERT C<br>ADDRESS ON FILE<br>----<br>SATURN OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>SCHLUETER, SUSAN<br>ADDRESS ON FILE<br>----<br>SIGMAN, DEANNA JOY<br>ADDRESS ON FILE<br>----<br>SIGMAN, JENNIFER D<br>ADDRESS ON FILE<br>----<br>WAGNER, CAROLYN F<br>ADDRESS ON FILE<br>----<br>WHITE MOUNTAIN RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WOOD, JAMES F TRUSTEE<br>ADDRESS ON FILE<br>----<br>WOOD, JAMES F<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARTIN-TUTTLE 1 (1055654) PANOLA, TX MARTIN DANIEL Survey , Abstract 439 ---- MARTIN-TUTTLE 2 (1055652) PANOLA, TX GOODEN WESLEY Survey , Abstract 221 | BAKER, YANCIE ADDRESS ON FILE ---- BEAUFORD H MARTIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BROWNING, BROWNIE J & SHARON LEE BRO ADDRESS ON FILE ---- CHRISTOPHERSON, MARILYN MUNCY ADDRESS ON FILE ---- COTTON, PEGGY TOMPKINS ADDRESS ON FILE ---- COTTON, PEGGY ADDRESS ON FILE ---- CRAWFORD, ROSSER ADDRESS ON FILE ---- DECKERT, NANCY ADDRESS ON FILE ---- ELLIOTT, JULIE ROPER ADDRESS ON FILE ---- EVAN ROYALTY PARTNERS LTD ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE ---- GOODRICH PETROLEUM CORPORATION LLC ADDRESS ON FILE ---- GOODRICH PETROLEUM CORPORATION ADDRESS ON FILE ---- LEOPARD, WILLIAM FRANKLIN ADDRESS ON FILE ---- PCI DRILLING LP ADDRESS ON FILE ---- PITTMAN, WANDA D ADDRESS ON FILE ---- PITTMAN, WANDA ADDRESS ON FILE ---- ROE, LOUISE ADDRESS ON FILE ---- ROPER, REBECCA A ADDRESS ON FILE ---- ROSS, JO ANN BROWNING ADDRESS ON FILE ---- SATURN OIL & GAS LLC ADDRESS ON FILE ---- SIMMANS, JANET MUNCY ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055652) LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055654) LETTER AGREEMENT DATED 2/24/2004 (AGMT REF # LA1055652) LETTER AGREEMENT DATED 2/24/2004 (AGMT REF # LA1055654) OPERATING AGREEMENT DATED 4/6/2004 (AGMT REF # OA1055652) PRODUCTION SHARING AGREEMENT DATED 9/21/2010 (AGMT REF # PS1055652) PRODUCTION SHARING AGREEMENT DATED 9/21/2010 (AGMT REF # PS1055654) SURFACE DAMAGE SETTLEMENT RELEASE DATED  (AGMT REF # SDSR1055652-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED  (AGMT REF # SDSR1055654-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/11/2008 (AGMT REF # SDSR1055654) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MARTIN-TUTTLE 1 (1055654)<br>PANOLA, TX<br>MARTIN DANIEL Survey ,<br>Abstract 439<br>----<br>MARTIN-TUTTLE 2 (1055652)<br>PANOLA, TX<br>GOODEN WESLEY Survey ,<br>Abstract 221 | (Continued)<br>SMITH, JERRIE<br>ADDRESS ON FILE<br>----<br>SPRINGBROOK PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>TOMPKINS, ROBERTA M TESTAMENTARY<br>ADDRESS ON FILE<br>----<br>TOMPKINS, SAM<br>ADDRESS ON FILE<br>----<br>TOMPKINS, SAMUEL<br>ADDRESS ON FILE<br>----<br>TUTTLE, ROBERT C & ANN TUTTLE<br>ADDRESS ON FILE<br>----<br>TUTTLE, ROBERT C<br>ADDRESS ON FILE<br>----<br>VICE, JOHN AND BETTY LIVING TRUST LE<br>ADDRESS ON FILE<br>----<br>WILSON, BELINDA<br>ADDRESS ON FILE<br>----<br>WREN, GAYLENE BROWNING<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| METCALF #2 (3840) PANOLA, TX<br>JAMES SMITH Survey , Abstract 586<br>----<br>METCALF #3 (4747) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586 | ABERCROMBIE, ELMA SMITH<br>ADDRESS ON FILE<br>----<br>ANDERSON-CA, GLADYS MAE<br>ADDRESS ON FILE<br>----<br>ANTHONY, WILLIAM PERVIS<br>ADDRESS ON FILE<br>----<br>ARKANSAS LOUISIANA GAS COMPANY<br>ADDRESS ON FILE<br>----<br>BARRINGER, RUBY<br>ADDRESS ON FILE<br>----<br>BASS, ALEXANDER FEILD<br>ADDRESS ON FILE<br>----<br>BAUER JR, AUSTIN P<br>ADDRESS ON FILE<br>----<br>BAUER, ROBERT H<br>ADDRESS ON FILE<br>----<br>BELLFIELD, CHARLENE<br>ADDRESS ON FILE<br>----<br>BERRY, ANNTON<br>ADDRESS ON FILE<br>----<br>BERRY, TONETTE M.<br>ADDRESS ON FILE<br>----<br>BLACK MOUNTAIN ROYALTY I<br>ADDRESS ON FILE<br>----<br>BONTEMPO, LAWRENCE WADE<br>ADDRESS ON FILE<br>----<br>BRADLEY, EVELYN FAYE<br>ADDRESS ON FILE<br>----<br>BROWN, JAMES CARL<br>ADDRESS ON FILE<br>----<br>BROWN, RAYMOND EARL<br>ADDRESS ON FILE<br>----<br>BURTON, ELIZABETH<br>ADDRESS ON FILE<br>----<br>BURTON, SYLVESTER<br>ADDRESS ON FILE<br>----<br>BUSBY, JANNIE MAE<br>ADDRESS ON FILE<br>----<br>CHANEY, EUASTERIA<br>ADDRESS ON FILE<br>----<br>CLAUGHTON, JAMES A<br>ADDRESS ON FILE<br>----<br>CLAUS, GRAFTON PAUL<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 5/12/1954 (AGMT REF # AUD4747-1)<br>DAMAGE SETTLEMENT AND RELEASE DATED 12/12/1988 (AGMT REF # DR4747-3)<br>DAMAGE SETTLEMENT AND RELEASE DATED 12/8/1988 (AGMT REF # DR4747-1)<br>DAMAGE SETTLEMENT AND RELEASE DATED 12/8/1988 (AGMT REF # DR4747-2)<br>LETTER AGREEMENT DATED 2/28/1984 (AGMT REF # LA4747-2)<br>LETTER AGREEMENT DATED 3/10/1989 (AGMT REF # LA4747-4)<br>LETTER AGREEMENT DATED 3/6/1984 (AGMT REF # LA4747-3)<br>LETTER AGREEMENT DATED 7/15/1985 (AGMT REF # LA4747-1)<br>OPERATING AGREEMENT DATED 2/28/1984 (AGMT REF # OA3840-1)<br>OPERATING AGREEMENT DATED 2/28/1984 (AGMT REF # OA4747-1)<br>UNIT DESIGNATION DATED 2/12/1954 (AGMT REF # UD4747-1)<br>UNIT DESIGNATION DATED 3/19/1954 (AGMT REF # UD4747-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF #2 (3840) PANOLA, TX<br>JAMES SMITH Survey , Abstract 586<br>----<br>METCALF #3 (4747) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586 | (Continued)<br>COOPER JR., DONNIE<br>ADDRESS ON FILE<br>----<br>COOPER JR., GARY<br>ADDRESS ON FILE<br>----<br>COOPER, GARRON<br>ADDRESS ON FILE<br>----<br>COOPER, JACKIE<br>ADDRESS ON FILE<br>----<br>COOPER, LYNETTA<br>ADDRESS ON FILE<br>----<br>COOPER, SHAUNA E.<br>ADDRESS ON FILE<br>----<br>COOPER, TOREY<br>ADDRESS ON FILE<br>----<br>COVINGTON, NITA LYNN<br>ADDRESS ON FILE<br>----<br>CRUMP, DOROTHY J.<br>ADDRESS ON FILE<br>----<br>DAVIS, JAMES H.<br>ADDRESS ON FILE<br>----<br>DEBLAEY, JULIE C.<br>ADDRESS ON FILE<br>----<br>DEVERS, JR., WILLIAM E<br>ADDRESS ON FILE<br>----<br>DEVERS, LINDA<br>ADDRESS ON FILE<br>----<br>DOUGLAS, TANYA<br>ADDRESS ON FILE<br>----<br>DOUGLAS, TRAVIS AKA<br>ADDRESS ON FILE<br>----<br>DUNLAP, LORENA DODSON FURRH<br>ADDRESS ON FILE<br>----<br>ELROD, ANNE HARRISON<br>ADDRESS ON FILE<br>----<br>FEILD, ANNABELLE ESTATE<br>ADDRESS ON FILE<br>----<br>FEILD, REEVES<br>ADDRESS ON FILE<br>----<br>FEILD, REGINALD H.<br>ADDRESS ON FILE<br>----<br>FIELD III, CLAYTON W<br>ADDRESS ON FILE<br>----<br>FISHER, ROBERT E. AND<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF #2 (3840) PANOLA, TX<br>JAMES SMITH Survey , Abstract 586<br>----<br>METCALF #3 (4747) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586 | (Continued)<br>FURRH MINERALS LP<br>ADDRESS ON FILE<br>----<br>FURRH PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>FURRH, CHARLES DUKE<br>ADDRESS ON FILE<br>----<br>FURRH, DOUGLASS MADISON<br>ADDRESS ON FILE<br>----<br>FURRH, III, JOHN DEWITT<br>ADDRESS ON FILE<br>----<br>FURRH, JAMES MADISON AND<br>ADDRESS ON FILE<br>----<br>FURRH, JR., JOHN E.<br>ADDRESS ON FILE<br>----<br>FURRH, JR., W. K.<br>ADDRESS ON FILE<br>----<br>FURRH, W. K.<br>ADDRESS ON FILE<br>----<br>GEORGE, JERRY<br>ADDRESS ON FILE<br>----<br>GOMEZ, MARY FURRH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>H.W. MOSELY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HODGES, JACK HAMILTON<br>ADDRESS ON FILE<br>----<br>HODGES, JAMES EDWARD III<br>ADDRESS ON FILE<br>----<br>HODGES, JEANNE FURRH TEST TRUST<br>ADDRESS ON FILE<br>----<br>HODGES, JOHN W.<br>ADDRESS ON FILE<br>----<br>HODGES, JUNIUS MADISON<br>ADDRESS ON FILE<br>----<br>HOLMES, MILDRED (DECEASED)<br>ADDRESS ON FILE<br>----<br>HUNT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>IRVIN, MAE A<br>ADDRESS ON FILE<br>----<br>J.L. TENNEY PROPERTIES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF #2 (3840) PANOLA, TX<br>JAMES SMITH Survey , Abstract 586<br>----<br>METCALF #3 (4747) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586 | (Continued)<br>JAMES B. FURRH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAY, MINDY FURRH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JEANNE FURRH HODGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN DEWITT FURRH III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, LEILA S.<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBERT RAY<br>ADDRESS ON FILE<br>----<br>JONES, MARLENE<br>ADDRESS ON FILE<br>----<br>JONES, MYRTLE D<br>ADDRESS ON FILE<br>----<br>JOSEY, MAGGIE LEE<br>ADDRESS ON FILE<br>----<br>KALLISTE ENTERPRISES, LTD.<br>ADDRESS ON FILE<br>----<br>KELLY, BRANDI JAMES<br>ADDRESS ON FILE<br>----<br>KELLY, MENDY<br>ADDRESS ON FILE<br>----<br>KLINEFELTER, BETTY BLAKE<br>ADDRESS ON FILE<br>----<br>LYNCH, GENEVA S.<br>ADDRESS ON FILE<br>----<br>MARIE H. FURRH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY FURRH COOKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCOY, ERMA JEAN ANTHONY<br>ADDRESS ON FILE<br>----<br>MCFADDIN, CAROL BROWN<br>ADDRESS ON FILE<br>----<br>MCGUFFIN, PAMELA B<br>ADDRESS ON FILE<br>----<br>NEWMAN, MELVA J<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE, MARY WINIFRED RHOADES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF #2 (3840) PANOLA, TX<br>JAMES SMITH Survey , Abstract 586<br>----<br>METCALF #3 (4747) PANOLA, TX<br>SMITH JAMES Survey , Abstract 586 | (Continued)<br>PRICE, THELMA M.<br>ADDRESS ON FILE<br>----<br>PUJOL, REBECCA RUTH<br>ADDRESS ON FILE<br>----<br>RANCHO NOGOTA LP<br>ADDRESS ON FILE<br>----<br>RHOADES, LESLIE EARL III<br>ADDRESS ON FILE<br>----<br>RIDDICK, WILLIAM L<br>ADDRESS ON FILE<br>----<br>SANDERS, FRANK<br>ADDRESS ON FILE<br>----<br>SCOTT, DONNA ELAINE COOPER<br>ADDRESS ON FILE<br>----<br>SMITH, ELMORE ESTATE<br>ADDRESS ON FILE<br>----<br>SMITH, JAMES<br>ADDRESS ON FILE<br>----<br>SMITH, LEROY<br>ADDRESS ON FILE<br>----<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STAGGS, JULIA ANN ESTATE<br>ADDRESS ON FILE<br>----<br>SULCER, KENYA<br>ADDRESS ON FILE<br>----<br>TENNEY, EUGENE M.<br>ADDRESS ON FILE<br>----<br>TENNEY, SAMANTHA<br>ADDRESS ON FILE<br>----<br>TENNEY, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>TEXOMA OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TIMMINS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>VANCE, EVELYN<br>ADDRESS ON FILE<br>----<br>WASHINGTON, LUSANYA<br>ADDRESS ON FILE<br>----<br>WELLS, W DAVID LIFE TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF #2 (3840) PANOLA, TX<br>JAMES SMITH Survey ,<br>Abstract 586<br>----<br>METCALF #3 (4747) PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586 | (Continued)<br>WILLIAMS, FRANK<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOSEPH F. JR.<br>ADDRESS ON FILE<br>----<br>YOUNG, OLA B. ESTATE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| METCALF, J.E. #2 (4839) PANOLA, TX SMITH JAMES Survey , Abstract 586 ---- METCALF, J.E. (2328) PANOLA, TX SMITH J Survey , Abstract 586 | ALLBRITTON, LARRY A ADDRESS ON FILE ---- ALLBRITTON, MICHAEL T ADDRESS ON FILE ---- BALL, MAX C. ADDRESS ON FILE ---- BALL, RAYMOND D. ADDRESS ON FILE ---- BARNETT, LILLIAN ADDRESS ON FILE ---- BELL, ANNETTE W ADDRESS ON FILE ---- BETH HILL GOLDSMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BILLYE LONG PROPERTIES LLC ADDRESS ON FILE ---- BOUNDS, CLINT DANIEL ADDRESS ON FILE ---- BOUNDS, MARTHA FRANCES TILLER ADDRESS ON FILE ---- C.B. HILL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHISM, JO ANN ADDRESS ON FILE ---- CLAMP, FAYE WESTMORELAND ADDRESS ON FILE ---- CLARK, NIKKI NOEL ADDRESS ON FILE ---- COPELAND, JAMES M. ADDRESS ON FILE ---- CURRIN, LOUISE RENEE ADDRESS ON FILE ---- DAVID N. GEORGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVIS, IVA MAE COPELAND ADDRESS ON FILE ---- EDNA C. HILL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ESCOE, ALAN KENT ADDRESS ON FILE ---- ESCOE, CHAD DAVIS ADDRESS ON FILE ---- ESCOE, III, THOMAS EWELL ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/28/1984 (AGMT REF # OA2328) UNIT DESIGNATION DATED 11/8/1989 (AGMT REF # UD4839-1) UNIT DESIGNATION DATED 2/8/1954 (AGMT REF # UD2328) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF, J.E. #2 (4839)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>METCALF, J.E. (2328)<br>PANOLA, TX<br>SMITH J Survey , Abstract 586 | (Continued)<br>FANNIE B. LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRED METCALF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE, DAVID N. JR.<br>ADDRESS ON FILE<br>----<br>GOLDSMITH, BETH HILL<br>ADDRESS ON FILE<br>----<br>HARGROVE, MELINDA SHIVERS<br>ADDRESS ON FILE<br>----<br>HAROLD METCALF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL, TAYLOR M. & EDNA C., REV.<br>ADDRESS ON FILE<br>----<br>IVA MAE COPELAND DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J D CLAY LLC<br>ADDRESS ON FILE<br>----<br>JAMES M. COPELAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLEY, KAROL LYNN<br>ADDRESS ON FILE<br>----<br>KELLEY, LAURIE ANN<br>ADDRESS ON FILE<br>----<br>LAINE, NANCY N<br>ADDRESS ON FILE<br>----<br>LANGLEY, ALICE TILLER<br>ADDRESS ON FILE<br>----<br>LAWRENCE W. JONES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWRENCE, GRADY E.<br>ADDRESS ON FILE<br>----<br>LEWIS, BILLY CHAD<br>ADDRESS ON FILE<br>----<br>LEWIS, CLINTON WAYNE<br>ADDRESS ON FILE<br>----<br>LOIS M. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET M. TILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCABE, KATHY MAHON KELLEY<br>ADDRESS ON FILE<br>----<br>MCCARTY, DELL ANNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF, J.E. #2 (4839)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>METCALF, J.E. (2328)<br>PANOLA, TX<br>SMITH J Survey , Abstract 586 | (Continued)<br>MCCARTY, WILLIAM D (MAC)<br>ADDRESS ON FILE<br>----<br>MERICLE, KENNETH<br>ADDRESS ON FILE<br>----<br>METCALF, DAN H.<br>ADDRESS ON FILE<br>----<br>METCALF, ESTHER MARIE RUTLEDGE<br>ADDRESS ON FILE<br>----<br>METCALF, JANICE KAY<br>ADDRESS ON FILE<br>----<br>NEAL, CARL DAVID<br>ADDRESS ON FILE<br>----<br>NEAL, DOUGLAS ALAN<br>ADDRESS ON FILE<br>----<br>NEAL, RICHARD EDGAR<br>ADDRESS ON FILE<br>----<br>NEUFELD, HARRIETT ANN HILL<br>ADDRESS ON FILE<br>----<br>NORSWORTHY, SUSAN ESCOE<br>ADDRESS ON FILE<br>----<br>PEACOCK, MELBA WESTMORELAND<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINES, HAROLD EDGAR<br>ADDRESS ON FILE<br>----<br>REAVIS, LEWIS A III & WIFE,<br>ADDRESS ON FILE<br>----<br>REAVIS, LEWIS A III<br>ADDRESS ON FILE<br>----<br>REDD, VERNON<br>ADDRESS ON FILE<br>----<br>RICHTER, CARL RUPERT II<br>ADDRESS ON FILE<br>----<br>RIKE, MARY VALLEN<br>ADDRESS ON FILE<br>----<br>ROBINS, ROBERT GEORGE<br>ADDRESS ON FILE<br>----<br>SANTI, MICHELE MARIE SHIVERS<br>ADDRESS ON FILE<br>----<br>SHEFELMAN, JANICE J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF, J.E. #2 (4839)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>METCALF, J.E. (2328)<br>PANOLA, TX<br>SMITH J Survey , Abstract 586 | (Continued)<br>SHIELDS, LEANN SHIVERS<br>ADDRESS ON FILE<br>----<br>SHIVERS, DAVID OYLER<br>ADDRESS ON FILE<br>----<br>SHIVERS, JOHN G.<br>ADDRESS ON FILE<br>----<br>SHIVERS, MARC TILLER<br>ADDRESS ON FILE<br>----<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SNIDER, DIANE ALLBRITTON<br>ADDRESS ON FILE<br>----<br>STROUD, JANE SHIVERS<br>ADDRESS ON FILE<br>----<br>THE JORDAN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TILLER, ALBERT STARNES<br>ADDRESS ON FILE<br>----<br>TILLER, CHARLES ERIC JR.<br>ADDRESS ON FILE<br>----<br>TILLER, JAMES W.<br>ADDRESS ON FILE<br>----<br>TILLER, ROBERT C.<br>ADDRESS ON FILE<br>----<br>TILLER, WILLIAM C<br>ADDRESS ON FILE<br>----<br>TOMPKINS, MARGIE M<br>ADDRESS ON FILE<br>----<br>VAUGHAN, BETTY H<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, DONOISE<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, JEANETTE<br>ADDRESS ON FILE<br>----<br>WILLINGHAM, CHARLES HAROLD<br>ADDRESS ON FILE<br>----<br>WISDOM, DAVID B<br>ADDRESS ON FILE<br>----<br>WISDOM, ROBERT E<br>ADDRESS ON FILE<br>----<br>WISDOM, SUSAN<br>ADDRESS ON FILE<br>----<br>WOOTTON, ELNORA W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF, J.E. #2 (4839)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586<br>----<br>METCALF, J.E. (2328)<br>PANOLA, TX<br>SMITH J Survey , Abstract 586 | (Continued)<br>YOUNG, MARIAN TILLER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MYERS A #10 (41484) PANOLA, TX WM H LACY SVY, A-404 Survey , Abstract <Missing> ---- | A.G. BIRDWELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 10/10/1978 (AGMT REF # AOA37777) |
| MYERS A #3 (37381) PANOLA, TX THORP JANE Survey , Abstract 665 ---- | ALLEN, VIVIAN WRIGHT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD36474-3) AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD37381-2) |
| MYERS A #5 (37778) PANOLA, TX THORP JANE Survey , Abstract 665 ---- | ANITA R JOHNSON MOODY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD37777-3) AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD37778-3) |
| MYERS A #6 (37779) PANOLA, TX LACY WILLIAM H Survey , Abstract 404 ---- | ARTHUR, RUBY VANCE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD37779-3) AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD37780-2) |
| MYERS A #7 (37780) PANOLA, TX THORP JANE Survey , Abstract 665 ---- | BEDINGFIELD III, J R ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD39293-2) AMENDED UNIT DESIGNATION DATED 1/20/2010 (AGMT REF # AUD41484) |
| Myers A #8 SWD (41572) PANOLA, TX Thorp, Jane Survey , Abstract 665 ---- | BEDINGFIELD, CLAUDE C ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/4/2006 (AGMT REF # AUD36474-1) AMENDED UNIT DESIGNATION DATED 12/4/2006 (AGMT REF # AUD37381-1) |
| MYERS A #9 (39293) PANOLA, TX THORP JANE Survey , Abstract 665 ---- | BEDINGFIELD, ROBIN LEE ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/4/2006 (AGMT REF # AUD37777-1) AMENDED UNIT DESIGNATION DATED 12/4/2006 (AGMT REF # AUD37778-1) |
| MYERS A 1 #2 (36474) PANOLA, TX THORP JANE Survey , Abstract 665 ---- | BRIMSON, BETTY LEE BUTTER ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/4/2006 (AGMT REF # AUD37779-2) AMENDED UNIT DESIGNATION DATED 4/29/2004 (AGMT REF # AUD36474-2) |
| MYERS A 1 #4 (37777) PANOLA, TX THORP JANE Survey , Abstract 665 | BURKE, BETTY C ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/29/2004 (AGMT REF # AUD37777-2) AMENDED UNIT DESIGNATION DATED 4/29/2004 (AGMT REF # AUD37778-2) |
|  | BUTTER, STEPHEN R. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/29/2004 (AGMT REF # AUD37779-1) AMENDED UNIT DESIGNATION DATED 4/29/2004 (AGMT REF # AUD37780-1) |
|  | CAMPBELL, FRANKIE L ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/14/2008 (AGMT REF # AUD39293-1) |
|  | CARLSON INVESTMENTS LLC ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 11/11/1980 (AGMT REF # LA36474-1) LETTER AGREEMENT DATED 11/11/1980 (AGMT REF # LA37381-1) |
|  | CHAMBERS, SUSAN DAY BUTTER ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36474) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37381) |
|  | COLEMAN, JANICE ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37777) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37778) |
|  | COLLIER, CORNELIA J ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37779) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37780) |
|  | CONE, BRUCE B. TRUST ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39293) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41484) |
|  | CONE, BRUCE ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO36474) |
|  | CRYSTAL OIL CO ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO37381) |
|  | CRYSTAL OIL COMPANY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/19/1980 (AGMT REF # OA37777) PIPELINE EASEMENT DATED 5/30/1994 (AGMT REF # PE37777) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD36474) |
|  | DAVIDSON, JEAN MORGAN ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD36474-1) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37381) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37777) |
|  | DELGADO, BARBARA ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37777-1) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37778) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37778-1) |
|  | DOUGLAS, CHARLES E ESTATE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37779) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37779-1) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD37780) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD39293) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD41484) UNIT DESIGNATION DATED 7/1/1980 (AGMT REF # UD41572) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MYERS A #10 (41484)<br>PANOLA, TX<br>WM H LACY SVY, A-404<br>Survey , Abstract <Missing><br>----<br>MYERS A #3 (37381) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #5 (37778) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #6 (37779) PANOLA,<br>TX<br>LACY WILLIAM H Survey ,<br>Abstract 404<br>----<br>MYERS A #7 (37780) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>Myers A #8 SWD (41572)<br>PANOLA, TX<br>Thorp, Jane Survey , Abstract<br>665<br>----<br>MYERS A #9 (39293) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #2 (36474)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #4 (37777)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>DURISSEAU, SHANTE' MORGAN<br>ADDRESS ON FILE<br>----<br>EARLEY JR., WILLIAM H.<br>ADDRESS ON FILE<br>----<br>ELISE WHELESS HOGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIS, BLANCHE WRIGHT<br>ADDRESS ON FILE<br>----<br>FEELER, BOBBIE JO<br>ADDRESS ON FILE<br>----<br>FIELDS, BERT JR.<br>ADDRESS ON FILE<br>----<br>FIELDS, GENEVA<br>ADDRESS ON FILE<br>----<br>GILLIAM, BRAZEL AND MABLE, WIFE<br>ADDRESS ON FILE<br>----<br>GILLIAM, CONDOLEE<br>ADDRESS ON FILE<br>----<br>GILLIAM, JOHN D<br>ADDRESS ON FILE<br>----<br>GILLIAM, JULIA<br>ADDRESS ON FILE<br>----<br>GILLIAM, LAWRENCE<br>ADDRESS ON FILE<br>----<br>GLYNN, CHRISTIN<br>ADDRESS ON FILE<br>----<br>GORDON, THEOLA M<br>ADDRESS ON FILE<br>----<br>GOREE, GLENDA M<br>ADDRESS ON FILE<br>----<br>HALL, MINEOLA<br>ADDRESS ON FILE<br>----<br>HARDEY, RITA ALLEN<br>ADDRESS ON FILE<br>----<br>HARDEY, ROBIN W.<br>ADDRESS ON FILE<br>----<br>HARDEY-FREEMAN LLC<br>ADDRESS ON FILE<br>----<br>HARFELCO LLC<br>ADDRESS ON FILE<br>----<br>HAWKINS, LETITIA MORGAN<br>ADDRESS ON FILE<br>----<br>HUDMAN, DAVID G<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MYERS A #10 (41484)<br>PANOLA, TX<br>WM H LACY SVY, A-404<br>Survey , Abstract <Missing><br>----<br>MYERS A #3 (37381) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #5 (37778) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #6 (37779) PANOLA,<br>TX<br>LACY WILLIAM H Survey ,<br>Abstract 404<br>----<br>MYERS A #7 (37780) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>Myers A #8 SWD (41572)<br>PANOLA, TX<br>Thorp, Jane Survey , Abstract<br>665<br>----<br>MYERS A #9 (39293) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #2 (36474)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #4 (37777)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>HUNTER, COLZETTA<br>ADDRESS ON FILE<br>----<br>J.B. DIAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.F. WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, SYLVIA DALE<br>ADDRESS ON FILE<br>----<br>JERNIGAN, ERNEST J SR ESTATE<br>ADDRESS ON FILE<br>----<br>JERNIGAN, ICY N<br>ADDRESS ON FILE<br>----<br>JERNIGAN, JEFFERY<br>ADDRESS ON FILE<br>----<br>JERNIGAN, LLOYD W<br>ADDRESS ON FILE<br>----<br>JERNIGAN, MARY A<br>ADDRESS ON FILE<br>----<br>JERNIGAN, NANCY<br>ADDRESS ON FILE<br>----<br>JERNIGAN, PATRICIA A<br>ADDRESS ON FILE<br>----<br>JERNIGAN, ROBERTA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JERNIGAN, THOMAS L JR ESTATE<br>ADDRESS ON FILE<br>----<br>JOHNSON, MIRANDA<br>ADDRESS ON FILE<br>----<br>JOHNSON, SANDRA KAY<br>ADDRESS ON FILE<br>----<br>JOHNSON, SHEILA<br>ADDRESS ON FILE<br>----<br>JOHNSON, TAMMY<br>ADDRESS ON FILE<br>----<br>KELLER, LINDA GENE HUDMAN<br>ADDRESS ON FILE<br>----<br>LDR OF MER ROUGE LLC<br>ADDRESS ON FILE<br>----<br>LEO E. BUTLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINDSEY, G B TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MYERS A #10 (41484)<br>PANOLA, TX<br>WM H LACY SVY, A-404<br>Survey , Abstract <Missing><br>----<br>MYERS A #3 (37381) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #5 (37778) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #6 (37779) PANOLA,<br>TX<br>LACY WILLIAM H Survey ,<br>Abstract 404<br>----<br>MYERS A #7 (37780) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>Myers A #8 SWD (41572)<br>PANOLA, TX<br>Thorp, Jane Survey , Abstract<br>665<br>----<br>MYERS A #9 (39293) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #2 (36474)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #4 (37777)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>MACBETH-CARLTON REV TRUST DTD 4/24/<br>ADDRESS ON FILE<br>----<br>MANNING, H.T.<br>ADDRESS ON FILE<br>----<br>MANNING, LORENE B TRUST<br>ADDRESS ON FILE<br>----<br>MCLELLAND, ANNE M.<br>ADDRESS ON FILE<br>----<br>MILES JR, BOBBY<br>ADDRESS ON FILE<br>----<br>MILES JR, HERBY<br>ADDRESS ON FILE<br>----<br>MILES, AZZIE<br>ADDRESS ON FILE<br>----<br>MILES, JAMES H<br>ADDRESS ON FILE<br>----<br>MILES, MERRY<br>ADDRESS ON FILE<br>----<br>MIXON, RONNIE<br>ADDRESS ON FILE<br>----<br>MOORE, SHIRLEY<br>ADDRESS ON FILE<br>----<br>MORGAN, ARTHUR JAMES<br>ADDRESS ON FILE<br>----<br>MORGAN, JOHNNA<br>ADDRESS ON FILE<br>----<br>NATURAL GAS DISTRIBUTING CORPORATION<br>ADDRESS ON FILE<br>----<br>NICHOLAS HOBSON WHELESS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOWLIN, UTLEY C<br>ADDRESS ON FILE<br>----<br>PAYNE, JERRY R SR.<br>ADDRESS ON FILE<br>----<br>PIPPEN, DWAIN<br>ADDRESS ON FILE<br>----<br>PREACELY, KYMBERLY<br>ADDRESS ON FILE<br>----<br>REDSTONE, BARBARA V<br>ADDRESS ON FILE<br>----<br>RIGGINS, GLORIA<br>ADDRESS ON FILE<br>----<br>ROBERTS, GRAYSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MYERS A #10 (41484) PANOLA, TX<br>WM H LACY SVY, A-404 Survey , Abstract <Missing><br>----<br>MYERS A #3 (37381) PANOLA, TX<br>THORP JANE Survey , Abstract 665<br>----<br>MYERS A #5 (37778) PANOLA, TX<br>THORP JANE Survey , Abstract 665<br>----<br>MYERS A #6 (37779) PANOLA, TX<br>LACY WILLIAM H Survey , Abstract 404<br>----<br>MYERS A #7 (37780) PANOLA, TX<br>THORP JANE Survey , Abstract 665<br>----<br>Myers A #8 SWD (41572) PANOLA, TX<br>Thorp, Jane Survey , Abstract 665<br>----<br>MYERS A #9 (39293) PANOLA, TX<br>THORP JANE Survey , Abstract 665<br>----<br>MYERS A 1 #2 (36474) PANOLA, TX<br>THORP JANE Survey , Abstract 665<br>----<br>MYERS A 1 #4 (37777) PANOLA, TX<br>THORP JANE Survey , Abstract 665 | (Continued)<br>ROBERTS, ROBERT N.<br>ADDRESS ON FILE<br>----<br>ROBINSON, JAMES W<br>ADDRESS ON FILE<br>----<br>ROBINSON, SIDNEY L<br>ADDRESS ON FILE<br>----<br>SCHMIDT, ELISE WHELESS<br>ADDRESS ON FILE<br>----<br>SCHULZE, MARY MARGARET<br>ADDRESS ON FILE<br>----<br>SHELBY, JEANNE FIELDS<br>ADDRESS ON FILE<br>----<br>SIMMONS, CLEOPATRA<br>ADDRESS ON FILE<br>----<br>SLACK, BECKY BURCH<br>ADDRESS ON FILE<br>----<br>SMITH III, JAMES<br>ADDRESS ON FILE<br>----<br>SMITH, ANNA LOUISE EARLEY<br>ADDRESS ON FILE<br>----<br>SMITH, CAROLYN<br>ADDRESS ON FILE<br>----<br>SMITH, DOROTHY AND HUSBAND<br>ADDRESS ON FILE<br>----<br>SMITH, JOANN A<br>ADDRESS ON FILE<br>----<br>SMITH, SHANTELLA<br>ADDRESS ON FILE<br>----<br>SMITH, TRACY DEON<br>ADDRESS ON FILE<br>----<br>STEPHENS, GLADYS<br>ADDRESS ON FILE<br>----<br>STOREY, GAYLE SCOTT<br>ADDRESS ON FILE<br>----<br>STRONG, ALDA FAYE<br>ADDRESS ON FILE<br>----<br>SULLIVAN, PAULA R<br>ADDRESS ON FILE<br>----<br>TAYLOR, JOHN R<br>ADDRESS ON FILE<br>----<br>TRAMMELL, JOHNNY R<br>ADDRESS ON FILE<br>----<br>TSS INVESTMENT SERIES, LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MYERS A #10 (41484)<br>PANOLA, TX<br>WM H LACY SVY, A-404<br>Survey , Abstract <Missing><br>----<br>MYERS A #3 (37381) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #5 (37778) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A #6 (37779) PANOLA,<br>TX<br>LACY WILLIAM H Survey ,<br>Abstract 404<br>----<br>MYERS A #7 (37780) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>Myers A #8 SWD (41572)<br>PANOLA, TX<br>Thorp, Jane Survey , Abstract<br>665<br>----<br>MYERS A #9 (39293) PANOLA,<br>TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #2 (36474)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br>----<br>MYERS A 1 #4 (37777)<br>PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>VANCE, BEVERLY<br>ADDRESS ON FILE<br>----<br>VANCE, BOBBY G JR<br>ADDRESS ON FILE<br>----<br>VANCE, DIANNE<br>ADDRESS ON FILE<br>----<br>VANCE, ERIC<br>ADDRESS ON FILE<br>----<br>VANCE, JEAN<br>ADDRESS ON FILE<br>----<br>VANCE, KENNY<br>ADDRESS ON FILE<br>----<br>VANCE, MICHAEL<br>ADDRESS ON FILE<br>----<br>VANCE, REGGIE<br>ADDRESS ON FILE<br>----<br>VANCE, TERESA Y<br>ADDRESS ON FILE<br>----<br>VANCE, TIFFANY M<br>ADDRESS ON FILE<br>----<br>VAUGHAN, ELIZABETH A<br>ADDRESS ON FILE<br>----<br>VAUGHAN, ELIZABETH ALLISON TRST<br>ADDRESS ON FILE<br>----<br>VAUGHAN, HINES S JR<br>ADDRESS ON FILE<br>----<br>WALKER, IRIS<br>ADDRESS ON FILE<br>----<br>WARDEN, MARILYN MANNING LIV TR<br>ADDRESS ON FILE<br>----<br>WHELESS, NICHOLAS H JR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LINDA MORGAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, YVONNE<br>ADDRESS ON FILE<br>----<br>WRIGHT, RICHARD J JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NEAL, E E #1 (34993)<br>PANOLA, TX<br>DANIEL TUTTLE SVY Survey ,<br>Abstract 662 | BAUMER, THERESA W.<br>ADDRESS ON FILE<br>----<br>BELL, BARBARA<br>ADDRESS ON FILE<br>----<br>BERTRAND, JAY<br>ADDRESS ON FILE<br>----<br>BISHOP, SANDRA MEEK<br>ADDRESS ON FILE<br>----<br>BRANTLEY, CORA LEE<br>ADDRESS ON FILE<br>----<br>CHAPPELL, JOY DEJUANA MEEK<br>ADDRESS ON FILE<br>----<br>CLAYTON, NELLIE F.<br>ADDRESS ON FILE<br>----<br>DE LA HOUSSAYE, MARY ANN MEIER<br>ADDRESS ON FILE<br>----<br>GUION, MOLLIE W.<br>ADDRESS ON FILE<br>----<br>JANAK, SALLY W.<br>ADDRESS ON FILE<br>----<br>LEWIS, CHRISTY MEEK<br>ADDRESS ON FILE<br>----<br>LORETA, EMIT ELIJAH & FAYE<br>ADDRESS ON FILE<br>----<br>MARCUM, LINDA R<br>ADDRESS ON FILE<br>----<br>MEEK, EUGENE A. ESTATE<br>ADDRESS ON FILE<br>----<br>MEEK, JACK E.<br>ADDRESS ON FILE<br>----<br>MEIER, CARL J II<br>ADDRESS ON FILE<br>----<br>MEIER, MARK<br>ADDRESS ON FILE<br>----<br>MEIER, WILLIAM J.<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAMIREZ, KAREN LOUISE MEIER<br>ADDRESS ON FILE<br>----<br>REED, JANICE<br>ADDRESS ON FILE<br>----<br>SMITH, MARY<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 2/9/1955 (AGMT REF # UD34993) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NEAL, E E #1 (34993)<br>PANOLA, TX<br>DANIEL TUTTLE SVY Survey ,<br>Abstract 662 | (Continued)<br>SMITH, NANCY W<br>ADDRESS ON FILE<br>----<br>SUTTON, PATRICIA K.<br>ADDRESS ON FILE<br>----<br>WELCH, SHARRON ANN<br>ADDRESS ON FILE<br>----<br>WELHOELTER, NORMAN A.<br>ADDRESS ON FILE | (Continued) |
| Nell Hudson #14 (48338)<br>PANOLA, TX<br>Isabella Hanks Svy Survey ,<br>Abstract 271<br>----<br>Nell Hudson 15 (48339)<br>PANOLA, TX<br>Isabella Hanks Svy Survey ,<br>Abstract 271 | ARKANSAS LOUISIANA GAS COMPANY<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>J. D. WHITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/30/1944 (AGMT REF # OA48338)<br>OPERATING AGREEMENT DATED 9/30/1944 (AGMT REF # OA48339)<br>STIPULATION OF INTEREST AGREEMENT DATED 4/27/1944 (AGMT REF # SOI48338)<br>STIPULATION OF INTEREST AGREEMENT DATED 4/27/1944 (AGMT REF # SOI48339) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Nolan GU 1 #2H (1050388) PANOLA, TX James Tippett Survey , Abstract 666 | COLETTE H. JOHNSTONE MINERALS LLC ADDRESS ON FILE ---- DONELL, WILLIAM STEWART ADDRESS ON FILE ---- DONNELL, CATHERINE ADDRESS ON FILE ---- DONNELL, JACK WILLIAM ADDRESS ON FILE ---- DONNELL, JOHN TIMOTHY INDIV & TRUSTEE ADDRESS ON FILE ---- EILEEN H. ROMANO MINERALS, LLC ADDRESS ON FILE ---- HANNEY, JOHN V. TRUST FBO COLETTE HANNEY JOHNSTONE ADDRESS ON FILE ---- HANNEY, JOHN V. TRUST FBO EILEEN HANNEY ROMANO ADDRESS ON FILE ---- HANNEY, JOHN V. TRUST FBO PATRICIA HANNEY WASCHKA ADDRESS ON FILE ---- M E OPERATING & SERVICES INCORP ADDRESS ON FILE ---- M E OPERATING AND SERVICES INC ADDRESS ON FILE ---- M E OPERATING SERVICES INC ADDRESS ON FILE ---- M.E. OPERATING AND SERVICES, INC. ADDRESS ON FILE ---- MAHR MINERALS, LLC ADDRESS ON FILE ---- PHW MINERALS, LLC ADDRESS ON FILE ---- RWW MINERALS, LLC ADDRESS ON FILE ---- SMITH, BULAH DELL ADDRESS ON FILE ---- WATSON, MICHAEL MOOSE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/2/2013 (AGMT REF # AUD1050388-6) AMENDED UNIT DESIGNATION DATED 4/23/2013 (AGMT REF # AUD1050388-1) AMENDED UNIT DESIGNATION DATED 5/1/2013 (AGMT REF # AUD1050388-2) AMENDED UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # AUD1050388-3) AMENDED UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # AUD1050388-4) AMENDED UNIT DESIGNATION DATED 8/30/2013 (AGMT REF # AUD1050388-5) AMENDED UNIT DESIGNATION DATED 9/1/2001 (AGMT REF # AUD1050388-5) FARMOUT AGREEMENT DATED 4/7/2014 (AGMT REF # 144435000) UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # UD1050388-3) UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # UD1050388) UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # UD1050388-2) UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # UD1050388-4) UNIT DESIGNATION DATED 5/24/2013 (AGMT REF # UD1050388-5) UNIT DESIGNATION DATED 5/8/2013 (AGMT REF # UD1050388-1) UNIT DESIGNATION DATED 7/18/2013 (AGMT REF # UD1050388-6) UNIT DESIGNATION DATED 7/18/2013 (AGMT REF # UD1050388-7) UNIT DESIGNATION DATED 7/18/2013 (AGMT REF # UD1050388-8) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Owens #8 SWD (38631) PANOLA, TX Davis Jesse Survey , Abstract 162 ---- | AMY LASCHE' CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGENCY AGREEMENT DATED 2/4/1993 (AGMT REF # AA32118-1) DAMAGE SETTLEMENT AND RELEASE DATED 12/10/2014 (AGMT REF # SDA44848) |
| OWENS UNIT #1 (32118) PANOLA, TX DAVIS J Survey , Abstract 162 ---- | BONNER, STAYTON M. JR. ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 12/10/2014 (AGMT REF # SDA44848-1) DAMAGE SETTLEMENT AND RELEASE DATED 12/10/2014 (AGMT REF # SDA45312) |
| OWENS UNIT #10 (32126) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- | BONNER, STAYTON M. JR., CO-EXECUTOR OF THE ESTATE OF MARILYN S. LANE, DECEASED ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 12/10/2014 (AGMT REF # SDA45312-1) DAMAGE SETTLEMENT AND RELEASE DATED 12/26/1990 (AGMT REF # DR32118-3) |
| OWENS UNIT #3 (32119) PANOLA, TX GEORGE WEEDEN Survey , Abstract 704 ---- | BRENNAN, MAURICE D TRUST ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32118) DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32119) |
| OWENS UNIT #4 (32120) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- | COMPTON, SHANNAH ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32120) DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32121) |
| OWENS UNIT #5 (32121) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- | DAVISON, CHARLES E ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32122) DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32123) |
| OWENS UNIT #6 (32122) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- | DAVISON, DAVID M ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32124) DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32125) |
| OWENS UNIT #7 (32123) PANOLA, TX WEEDEN GEO Survey , Abstract 704 ---- | DAVISON, JAMES F ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 2/5/2015 (AGMT REF # SDA32126) DAMAGE SETTLEMENT AND RELEASE DATED 9/22/1997 (AGMT REF # DR32118-1) |
| OWENS UNIT #8 (32124) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- | DAVISON, ROBERT A ADDRESS ON FILE ---- GERALD W. HAWKINS ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 9/22/1997 (AGMT REF # DR32118-2) DRILL SITE, ROAD AND SUBSURFACE EASEMENT AGREEMENT DATED 5/22/2014 (AGMT REF # EAS44848) |
| OWENS UNIT #9 (32125) PANOLA, TX WEEDEN GEO Survey , Abstract 704 ---- | HAWKINS, GERALD W. ADDRESS ON FILE ---- HILL, SUSAN RIGGS ADDRESS ON FILE ---- | DRILL SITE, ROAD AND SUBSURFACE EASEMENT AGREEMENT DATED 5/22/2014 (AGMT REF # EAS44848-1) DRILL SITE, ROAD AND SUBSURFACE EASEMENT AGREEMENT DATED 5/22/2014 (AGMT REF # EAS45312) |
| Owens-Shaw #1H (44848) PANOLA, TX Jesse Davis Survey , Abstract 162 ---- | JAMES NEIL WILLIAMS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JEANE BONNER SELDER, CO-EXECUTOR OF THE ESTATE OF MARILYN S. LANE, DECEASED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | DRILL SITE, ROAD AND SUBSURFACE EASEMENT AGREEMENT DATED 5/22/2014 (AGMT REF # EAS45312-1) LETTER AGREEMENT DATED 7/24/1996 (AGMT REF # LA32118-1) MISCELLANEOUS AGREEMENT DATED 10/21/2014 (AGMT REF # 145372000) |
| Owens-Shaw #2H (45312) PANOLA, TX Jesse Davis Survey , Abstract 162 ---- | LEACH, HOWARD & JANICE TRUST ADDRESS ON FILE ---- MCJIMSEY FAMILY PARTNERSHIP, LIMITED ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/22/1996 (AGMT REF # SDSR32118-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/3/1997 (AGMT REF # SDSR32118-2) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32118) |
| | PENNZOIL EXPLORATION AND PRODUCTION CO. ADDRESS ON FILE ---- | SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32118-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32120) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32120-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32121) |
| | PREMIER BANK, N.A. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32121-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32122) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32122-1) |
| | RIGGS, NELLWYN OWENS ADDRESS ON FILE ---- | SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32123) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32123-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32124) |
| | RIGGS-HILL FAMILY LIMITED PARTNERSHIP ADDRESS ON FILE ---- | SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32124-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32125) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32125-1) |
| | RIGGS-HILL FAMILY LIMITED PTSP ADDRESS ON FILE ---- | SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32126) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32126-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL44848) |
| | SMB JR. FAMILY LIFE ESTATE TRUST ADDRESS ON FILE ---- | SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL44848-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL45312) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL45312-1) |
| | | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32118) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32120) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32121) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32122) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32124) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32126) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Owens #8 SWD (38631)<br>PANOLA, TX<br>Davis Jesse Survey , Abstract 162<br>----<br>OWENS UNIT #1 (32118)<br>PANOLA, TX<br>DAVIS J Survey , Abstract 162<br>----<br>OWENS UNIT #10 (32126)<br>PANOLA, TX<br>DAVIS JESSE Survey , Abstract 162<br>----<br>OWENS UNIT #3 (32119)<br>PANOLA, TX<br>GEORGE WEEDEN Survey , Abstract 704<br>----<br>OWENS UNIT #4 (32120)<br>PANOLA, TX<br>DAVIS JESSE Survey , Abstract 162<br>----<br>OWENS UNIT #5 (32121)<br>PANOLA, TX<br>DAVIS JESSE Survey , Abstract 162<br>----<br>OWENS UNIT #6 (32122)<br>PANOLA, TX<br>DAVIS JESSE Survey , Abstract 162<br>----<br>OWENS UNIT #7 (32123)<br>PANOLA, TX<br>WEEDEN GEO Survey , Abstract 704<br>----<br>OWENS UNIT #8 (32124)<br>PANOLA, TX<br>DAVIS JESSE Survey , Abstract 162<br>----<br>OWENS UNIT #9 (32125)<br>PANOLA, TX<br>WEEDEN GEO Survey , Abstract 704<br>----<br>Owens-Shaw #1H (44848)<br>PANOLA, TX<br>Jesse Davis Survey , Abstract 162<br>----<br>Owens-Shaw #2H (45312)<br>PANOLA, TX<br>Jesse Davis Survey , Abstract 162 | (Continued)<br>STANLEY, MORGAN LEIGH<br>ADDRESS ON FILE<br>----<br>STANLEY, RACHEL NICOLE<br>ADDRESS ON FILE<br>----<br>STANLEY, RYAN COOPER<br>ADDRESS ON FILE<br>----<br>STANLEY, ZACHARY TYLER<br>ADDRESS ON FILE<br>----<br>STEFFLER, LAURA A<br>ADDRESS ON FILE<br>----<br>TAWATER, ARTHUR JAMES<br>ADDRESS ON FILE<br>----<br>TAWATER, MARIE WILLIAMS<br>ADDRESS ON FILE<br>----<br>UNION PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VERONA RODGERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, GRACE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, GRACE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES NEIL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOHN CALVIN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT<br>ADDRESS ON FILE<br>----<br>WILLIAMS, STANLEY B ESTATE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, STANLEY BEN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TROY D<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TROY D.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEARD 1 (1055677) RUSK, TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 2 (1055678) RUSK,<br>TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 3 (1055662)<br>PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 727<br>----<br>BEARD PO 4 (1055668)<br>PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 727<br>----<br>BEARD PO 5 (1055777) RUSK,<br>TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 6 (1055771)<br>PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 727<br>----<br>BEARD PO 7 (1055736)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>BEARD PO 8 (1055782) RUSK,<br>TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 9 (1055730) RUSK,<br>TX<br>WRIGHT SAMUEL C Survey ,<br>Abstract 819 | ABERNATHY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BEDUNAH, DENNA KAY TRUST<br>ADDRESS ON FILE<br>----<br>BROOKS, BEN C & MATTIE<br>ADDRESS ON FILE<br>----<br>BROOKS, BEN CHARLES & MATTIE LOU BRO<br>ADDRESS ON FILE<br>----<br>CHAPMAN, KATHY HOLMAN<br>ADDRESS ON FILE<br>----<br>COOPER ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>COOPER, BETTIE LOU<br>ADDRESS ON FILE<br>----<br>COOPER, DONALD SCOTT<br>ADDRESS ON FILE<br>----<br>COX, ROBERT BURNETT<br>ADDRESS ON FILE<br>----<br>FOOTE, MARY TAYLOR<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GRIMES, RUBY<br>ADDRESS ON FILE<br>----<br>HILLIN, ASHLEY TAD<br>ADDRESS ON FILE<br>----<br>HOLMAN, MARCELINE<br>ADDRESS ON FILE<br>----<br>HOLMAN, TOMMY R & PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>HOLMAN, TOMMY RAY<br>ADDRESS ON FILE<br>----<br>HUNT, FRANKIE SUE<br>ADDRESS ON FILE<br>----<br>KNOX, JAMES M<br>ADDRESS ON FILE<br>----<br>LEATH, THOMAS M<br>ADDRESS ON FILE<br>----<br>LIVERS, DORIS MB & GEORGE L<br>ADDRESS ON FILE<br>----<br>LIVERS, GEORGE LEE III<br>ADDRESS ON FILE<br>----<br>LIVERS, MARY LYNNE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055662-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055668-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055677-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055678-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055730-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055736-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055771-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055777-1)<br>AMENDED UNIT DESIGNATION DATED 10/13/2006 (AGMT REF #<br>AUD1055782-1)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055662)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055668)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055677)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055678)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055730)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055736)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055771)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055777)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF #<br>AUD1055782)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055662-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055668-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055677-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055678-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055730-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055736-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055771-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055777-20)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055782-20)<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055662 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055668 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055677 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055678 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055730 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055736 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055771 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055777 )<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF #<br>PS1055782 )<br>PRODUCTION SHARING AGREEMENT DATED 11/5/2010 (AGMT REF #<br>PS1055662-21)<br>PRODUCTION SHARING AGREEMENT DATED 11/5/2010 (AGMT REF #<br>PS1055668-21)<br>PRODUCTION SHARING AGREEMENT DATED 11/5/2010 (AGMT REF #<br>PS1055677-21)<br>PRODUCTION SHARING AGREEMENT DATED 11/5/2010 (AGMT REF #<br>PS1055678-21)<br>PRODUCTION SHARING AGREEMENT DATED 11/5/2010 (AGMT REF #<br>PS1055730-21)<br>PRODUCTION SHARING AGREEMENT DATED 11/5/2010 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BEARD 1 (1055677) RUSK, TX WYATT ROBERT Survey , Abstract 867 | LYNCH, FRANCES KAY BURCHETTE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055736-8) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055771-12) |
| BEARD PO 2 (1055678) RUSK, TX WYATT ROBERT Survey , Abstract 867 | MANSHACK, LISA KAY ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055771-8) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055777-12) |
| BEARD PO 3 (1055662) PANOLA, TX WYATT ROBERT Survey , Abstract 727 | POOL, ROBERT LEATH ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055777-8) |
| ---- | ---- | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055782-12) |
| BEARD PO 4 (1055668) PANOLA, TX WYATT ROBERT Survey , Abstract 727 | SEALEY, JO DENA REVOCABLE TRUST ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055782-8) |
| ---- | SEALEY, JO DENA ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055662-1) |
| BEARD PO 5 (1055777) RUSK, TX WYATT ROBERT Survey , Abstract 867 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055662-11) |
| ---- | TAYLOR, C P ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055662-13) |
| BEARD PO 6 (1055771) PANOLA, TX WYATT ROBERT Survey , Abstract 727 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055662-9) |
| ---- | TAYLOR, CLARENCE POWELL II ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055668-1) |
| BEARD PO 7 (1055736) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055668-11) |
| ---- | TAYLOR, GEORGE R ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055668-13) |
| BEARD PO 8 (1055782) RUSK, TX WYATT ROBERT Survey , Abstract 867 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055668-9) |
| ---- | TAYLOR, MELBA S MELBA S TAYLOR LIVING ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055677-1) |
| BEARD PO 9 (1055730) RUSK, TX WRIGHT SAMUEL C Survey , Abstract 819 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055677-11) |
| | TAYLOR, MELBA STRONG ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055677-13) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055677-9) |
| | TAYLOR, WILLIAM B EXEMPT MARITAL TRU ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055678-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055678-11) |
| | TAYLOR, WILLIAM B FAMILY TRUST ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055678-13) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055678-9) |
| | TAYLOR, WILLIAM B MARITAL TRUST ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055730-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055730-11) |
| | TENNISON, BETTIE DEANNE COOPER ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055730-13) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055730-9) |
| | TIMMSON, BETTIE D COOPER ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055736-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055736-11) |
| | TRUELOCK, EDWARD I & BETTY C TRUELOCK ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055736-13) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055736-9) |
| | TRUELOCK, EDWARD J & BETTY C ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055771-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055771-11) |
| | WHITEHURST, MARGERY ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055771-13) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055771-9) |
| | WYNN, MARTHA B & ROBERT S ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055777-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055777-11) |
| | WYNN, MARTHA B ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055771-9) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055777-1) |
| | | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BEARD 1 (1055677) RUSK, TX WYATT ROBERT Survey , Abstract 867 | | PRODUCTION SHARING AGREEMENT DATED 4/10/2010 (AGMT REF # PS1055730-7) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/10/2010 (AGMT REF # PS1055736-7) |
| BEARD PO 2 (1055678) RUSK, TX WYATT ROBERT Survey , Abstract 867 | | PRODUCTION SHARING AGREEMENT DATED 4/10/2010 (AGMT REF # PS1055771-7) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/10/2010 (AGMT REF # PS1055777-7) |
| BEARD PO 3 (1055662) PANOLA, TX WYATT ROBERT Survey , Abstract 727 | | PRODUCTION SHARING AGREEMENT DATED 4/10/2010 (AGMT REF # PS1055782-7) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055662-17) |
| BEARD PO 4 (1055668) PANOLA, TX WYATT ROBERT Survey , Abstract 727 | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055668-17) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055677-17) |
| BEARD PO 5 (1055777) RUSK, TX WYATT ROBERT Survey , Abstract 867 | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055678-17) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055730-17) |
| BEARD PO 6 (1055771) PANOLA, TX WYATT ROBERT Survey , Abstract 727 | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055736-17) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055771-17) |
| BEARD PO 7 (1055736) PANOLA, TX BROOKS RANDOLPH Survey , Abstract 70 | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055777-17) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055782-17) |
| BEARD PO 8 (1055782) RUSK, TX WYATT ROBERT Survey , Abstract 867 | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055662-6) |
| ---- | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055668-6) |
| BEARD PO 9 (1055730) RUSK, TX WRIGHT SAMUEL C Survey , Abstract 819 | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055677-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055678-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055730-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055736-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055771-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055777-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/13/2010 (AGMT REF # PS1055782-6) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055662-2) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055662-3) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055662-4) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055668-2) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055668-3) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055668-4) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055677-2) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055677-3) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055677-4) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055678-2) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055678-3) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055678-4) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055730-2) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BEARD 1 (1055677) RUSK, TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 2 (1055678) RUSK,<br>TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 3 (1055662)<br>PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 727<br>----<br>BEARD PO 4 (1055668)<br>PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 727<br>----<br>BEARD PO 5 (1055777) RUSK,<br>TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 6 (1055771)<br>PANOLA, TX<br>WYATT ROBERT Survey ,<br>Abstract 727<br>----<br>BEARD PO 7 (1055736)<br>PANOLA, TX<br>BROOKS RANDOLPH Survey ,<br>Abstract 70<br>----<br>BEARD PO 8 (1055782) RUSK,<br>TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>BEARD PO 9 (1055730) RUSK,<br>TX<br>WRIGHT SAMUEL C Survey ,<br>Abstract 819 | (Continued) | (Continued)<br>PRODUCTION SHARING AGREEMENT DATED 4/19/2010 (AGMT REF # PS1055771)<br>PRODUCTION SHARING AGREEMENT DATED 4/19/2010 (AGMT REF # PS1055777)<br>PRODUCTION SHARING AGREEMENT DATED 4/19/2010 (AGMT REF # PS1055782)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055662-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055668-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055677-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055678-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055730-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055736-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055771-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055777-16)<br>PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # PS1055782-16)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055662-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055668-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055677-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055678-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055730-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055736-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055771-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055777-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/14/2010 (AGMT REF # PS1055782-19)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055662-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055668-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055677-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055678-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055730-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055736-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055771-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055777-18)<br>PRODUCTION SHARING AGREEMENT DATED 9/9/2010 (AGMT REF # PS1055782-18)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055662)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055668)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055677)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055678)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055730)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055736)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055771)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055777)<br>UNIT DESIGNATION DATED 1/1/2006 (AGMT REF # UD1055782) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROGERS, PAUL P. #1 (2671) | AMOCO PRODUCTION COMPANY | LETTER AGREEMENT DATED 1/15/1996 (AGMT REF # LA2670-11) |
| PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA2670-4) |
| WEEDEN P Survey , Abstract | ---- | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA2670-5) |
| 704 | AMOCO PRODUCTION CORP. | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA2670-9) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA2671-7) |
| ROGERS, PAUL P. #2 (2672) | ---- | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA4681-6) |
| PANOLA, TX | ARKANSAS LOUISIANA GAS CO. | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA4682-4) |
| WEEDEN GEORGE Survey , | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA8724-1) |
| Abstract 704 | ---- | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA8753-6) |
| ---- | ARKANSAS LOUISIANA GAS COMPANY | LETTER AGREEMENT DATED 1/23/1950 (AGMT REF # LA2671-11) |
| ROGERS, PAUL P. #3 (2670) | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/8/1996 (AGMT REF # LA2670-10) |
| PANOLA, TX | ---- | LETTER AGREEMENT DATED 10/1/1979 (AGMT REF # LA30892-2) |
| GEO WEEDEN Survey , | ARKANSAS-LOUISIANA GAS COMPANY | LETTER AGREEMENT DATED 10/1/1979 (AGMT REF # LA30912-2) |
| Abstract 704 | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/1/1979 (AGMT REF # LA4681-2) |
| ---- | ---- | LETTER AGREEMENT DATED 10/1/1979 (AGMT REF # LA4682-2) |
| ROGERS, PAUL P. #4 (4681) | BALDWIN, III, ROBERT B. | LETTER AGREEMENT DATED 10/1/1979 (AGMT REF # LA8753-1) |
| PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/28/1949 (AGMT REF # LA2670-3) |
| WEEDEN GEORGE Survey , | ---- | LETTER AGREEMENT DATED 11/14/1985 (AGMT REF # LA2670-13) |
| Abstract 704 | BALDWIN, ROBERT BASIL JR ESTATE (DEC) | LETTER AGREEMENT DATED 11/23/1998 (AGMT REF # LA2670-12) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/7/1979 (AGMT REF # LA2670-1) |
| ROGERS, PAUL P. #5 (4682) | ---- | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA2671-10) |
| PANOLA, TX | BUTT-HOLDSWORTH MEMORIAL | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA2671-3) |
| WEEDEN GEORGE Survey , | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA2671-9) |
| Abstract 704 | ---- | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA4681-8) |
| ---- | BYARS, SARAH C. | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA4681-9) |
| ROGERS, PAUL P. #6 (8753) | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA4682-7) |
| PANOLA, TX | ---- | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA4682-8) |
| WEEDEN GEORGE Survey , | CITIES SERVICE OIL & GAS CORP. | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA8724-2) |
| Abstract 704 | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA8724-3) |
| ---- | ---- | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA8724-4) |
| ROGERS, PAUL P. #7 (8724) | CITIES SERVICE OIL & GAS CORPORATION | LETTER AGREEMENT DATED 12/19/1995 (AGMT REF # LA8753-3) |
| PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/17/1950 (AGMT REF # LA2671-2) |
| WEEDEN GEORGE Survey , | ---- | LETTER AGREEMENT DATED 3/17/1950 (AGMT REF # LA4681-3) |
| Abstract 704 | CITIES SERVICE OIL COMPANY | LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA2670-6) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA2671-4) |
| ROGERS, PAUL P. #8 (30892) | ---- | LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA4681-5) |
| PANOLA, TX | CITIES SERVICES OIL & GAS CORPORATION | LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA8724-5) |
| WEEDEN GEORGE Survey , | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA8753-4) |
| Abstract 704 | ---- | LETTER AGREEMENT DATED 4/12/1984 (AGMT REF # LA2671-5) |
| ---- | CONCORD OIL CO | LETTER AGREEMENT DATED 4/12/1984 (AGMT REF # LA30892-1) |
| ROGERS, PAUL P. #9 (30912) | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/12/1984 (AGMT REF # LA30912-1) |
| PANOLA, TX | ---- | LETTER AGREEMENT DATED 4/12/1984 (AGMT REF # LA4681-1) |
| WEEDEN GEORGE Survey , | FONTENOT, BETTY JANE NICKELSON | LETTER AGREEMENT DATED 4/12/1984 (AGMT REF # LA4682-1) |
| Abstract 704 | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/12/1984 (AGMT REF # LA8753-2) |
|  | ---- | LETTER AGREEMENT DATED 4/16/1950 (AGMT REF # LA4682-5) |
|  | FREEMAN-FRITTS ANIMAL SHELTER | LETTER AGREEMENT DATED 4/27/1984 (AGMT REF # LA2670-2) |
|  | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/11/1994 (AGMT REF # LA8753-5) |
|  | ---- | LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA2671-8) |
|  | HILL, WALTER O. | LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA2672-1) |
|  | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA4682-3) |
|  | ---- | LETTER AGREEMENT DATED 6/11/1996 (AGMT REF # LA8724-6) |
|  | J. LLOYD WOODS | LETTER AGREEMENT DATED 6/12/1991 (AGMT REF # LA2670-7) |
|  | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/12/1991 (AGMT REF # LA2671-1) |
|  | ---- | LETTER AGREEMENT DATED 6/12/1991 (AGMT REF # LA4681-7) |
|  | LEE O. GRAVES | LETTER AGREEMENT DATED 7/9/1996 (AGMT REF # LA2670-8) |
|  | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/15/1949 (AGMT REF # LA2671-6) |
|  | ---- | LETTER AGREEMENT DATED 9/15/1949 (AGMT REF # LA4681-4) |
|  | LOCK, CYNTHIA ANN NELMS | LETTER AGREEMENT DATED 9/15/1949 (AGMT REF # LA4682-6) |
|  | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30912) |
|  | ---- | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA2670) |
|  | M.P.H. PRODUCTION CO. | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA2671-1) |
|  | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA30892-1) |
|  | ---- | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA30912-1) |
|  | MALCO ROYALTIES, LTD. | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA4681-1) |
|  | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA4682-1) |
|  | ---- |  |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ROGERS, PAUL P. #1 (2671) | MATHEWSON, JAMES E. | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA8724-1) |
| PANOLA, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/8/1946 (AGMT REF # OA8753-1) |
| WEEDEN P Survey , Abstract 704 | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/6/1996 (AGMT REF # SDSR30912-1) |
| ---- | MCALLISTER, LIDA PICTON SUTTLES | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/9/1992 (AGMT REF # SDSR8724-1) |
| ROGERS, PAUL P. #2 (2672) | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/9/1992 (AGMT REF # SDSR8753-1) |
| PANOLA, TX | ---- | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA2672) |
| WEEDEN GEORGE Survey , Abstract 704 | NELMS, CATHERINE J. | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA30892) |
| ---- | ADDRESS ON FILE | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA30912) |
| ROGERS, PAUL P. #3 (2670) | ---- | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA4681) |
| PANOLA, TX | NELMS, TOBY CARL | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA4682) |
| GEO WEEDEN Survey , Abstract 704 | ADDRESS ON FILE | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA8724) |
| ---- | ---- | SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA8753) |
| ROGERS, PAUL P. #4 (4681) | NEWTON FINANCIAL CORPORATION | |
| PANOLA, TX | ADDRESS ON FILE | |
| WEEDEN GEORGE Survey , Abstract 704 | ---- | |
| ---- | OXY USA INC. | |
| ROGERS, PAUL P. #5 (4682) | ADDRESS ON FILE | |
| PANOLA, TX | ---- | |
| WEEDEN GEORGE Survey , Abstract 704 | OXY USA, INC. | |
| ---- | ADDRESS ON FILE | |
| ROGERS, PAUL P. #6 (8753) | ---- | |
| PANOLA, TX | PENNZOIL EXPLORATION & PROD. CO. | |
| WEEDEN GEORGE Survey , Abstract 704 | ADDRESS ON FILE | |
| ---- | ---- | |
| ROGERS, PAUL P. #7 (8724) | PENNZOIL EXPLORATION & PRODUCTION CO. | |
| PANOLA, TX | ADDRESS ON FILE | |
| WEEDEN GEORGE Survey , Abstract 704 | ---- | |
| ---- | PHILLIPS PETROLEUM CO. | |
| ROGERS, PAUL P. #8 (30892) | ADDRESS ON FILE | |
| PANOLA, TX | ---- | |
| WEEDEN GEORGE Survey , Abstract 704 | PHILLIPS PETROLEUM COMPANY | |
| ---- | ADDRESS ON FILE | |
| ROGERS, PAUL P. #9 (30912) | ---- | |
| PANOLA, TX | PLACID OIL CO. | |
| WEEDEN GEORGE Survey , Abstract 704 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | PLACID OIL COMPANY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | SAMSON EXPLORATION, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SCHREINER UNIVERSITY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMB JR. FAMILY LIFE ESTATE TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, CONNIE B. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SUN OIL COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SUTTLES, DAVID P | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SUTTLES, JAMES HARVEY III | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SUTTLES, JOHN R | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TEXACO E & P, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROGERS, PAUL P. #1 (2671)<br>PANOLA, TX<br>WEEDEN P Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #2 (2672)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #3 (2670)<br>PANOLA, TX<br>GEO WEEDEN Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #4 (4681)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #5 (4682)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #6 (8753)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #7 (8724)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #8 (30892)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704<br>----<br>ROGERS, PAUL P. #9 (30912)<br>PANOLA, TX<br>WEEDEN GEORGE Survey , Abstract 704 | (Continued)<br>TEXACO E&P, INC.<br>ADDRESS ON FILE<br>----<br>TEXACO EXPLORATION AND PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>WHT ENERGY PARTNERS LLC<br>ADDRESS ON FILE<br>----<br>WINN, KATHY BRANSCOME<br>ADDRESS ON FILE<br>----<br>WOODS, TOMMY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Payne #4 (33862) PANOLA, TX | ALLISON, CHARLIE R | AGREEMENT DATED 11/3/1953 (AGMT REF # AGMT33858-1) |
| Sec 00, Block A2 - Sec 4, EL&RR CO Survey , Abstract <Missing> | ADDRESS ON FILE | AGREEMENT DATED 12/11/1953 (AGMT REF # AGMT33858-2) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 7/3/1957 (AGMT REF # AOA33858-1) |
| PAYNE #7 (34115) PANOLA, TX | ALLISON, EWEN E. | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD33857) |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD33858) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD33859) |
| PAYNE #8 (34308) PANOLA, TX | ALLISON, HARMONY VIOLA | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD33860) |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD33861) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD33862) |
| PAYNE #9 (34309) PANOLA, TX | ALLISON, JOE G | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD34115) |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD34308) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD34309) |
| PAYNE 1 (33858) PANOLA, TX | ALLISON, JUSTIN LEARNED | AMENDED UNIT DESIGNATION DATED 5/26/2009 (AGMT REF # AUD41928) |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | DAMAGE SETTLEMENT AND RELEASE DATED 11/17/1996 (AGMT REF # DR33860-1) |
| ---- | ---- | DAMAGE SETTLEMENT AND RELEASE DATED 9/10/1991 (AGMT REF # DR33860-1) |
| PAYNE 2 (33861) PANOLA, TX | ALLISON, MELANIE PIPER | |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33860-3) |
| ---- | ---- | LETTER AGREEMENT DATED 11/19/1996 (AGMT REF # LA33860-1) |
| PAYNE 3 (33859) PANOLA, TX | ALLISON, ORPHEUS H. | LETTER AGREEMENT DATED 9/9/1996 (AGMT REF # LA33860-2) |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34115) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34308) |
| PAYNE 5 (33860) PANOLA, TX | ALLISON, REBA | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34309) |
| GILLASPY GEO Survey , Abstract 223 | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41928) |
| ---- | ---- | OPERATING AGREEMENT DATED 10/1/1953 (AGMT REF # OA33858-1) |
| PAYNE 6 (33857) PANOLA, TX | ALLISON, SAM L | OPERATING AGREEMENT DATED 12/1/1952 (AGMT REF # OA33858-2) |
| GILLASPY GEORGE Survey , Abstract 223 | ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/7/1994 (AGMT REF # PE33859-1) |
| ---- | BACHMAN, FRANCES E. ALLISON | PIPELINE EASEMENT DATED 2/17/1997 (AGMT REF # PE33860-1) |
| PAYNE GU #10 (41928) PANOLA, TX | ADDRESS ON FILE | PIPELINE EASEMENT DATED 5/4/2000 (AGMT REF # PE33857-1) |
| GILLASPY GEORGE Survey , Abstract 223 | ---- | UNIT DESIGNATION DATED 6/4/2009 (AGMT REF # UD33858) |
| | CARY, TOMMY ALAN | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD33857) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD33858) |
| | ---- | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD33859) |
| | CLAYTON WILLIAMS ENERGY, INC. | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD33860) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD33861) |
| | ---- | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD34115) |
| | CONE, BRUCE B. TRUST | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD34115-1) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD34308) |
| | ---- | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD34309) |
| | CROUCH, BRADLEY | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UD41928) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 7/19/2003 (AGMT REF # UD34309) |
| | ---- | |
| | DOMINION RESERVES, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EDWARD H. FORGOTSON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | G.M. ANDERSON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | GERTRUDE FEAZEL ANDERSON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HILL, JOHN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HILL, SARAH JAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HILL, SUSAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JAMES M. FORGOTSON, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Payne #4 (33862) PANOLA, TX<br>Sec 00, Block A2 - Sec 4, EL&RR CO Survey , Abstract <Missing><br>----<br>PAYNE #7 (34115) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE #8 (34308) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE #9 (34309) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 1 (33858) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 2 (33861) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 3 (33859) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 5 (33860) PANOLA, TX<br>GILLASPY GEO Survey , Abstract 223<br>----<br>PAYNE 6 (33857) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE GU #10 (41928) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223 | (Continued)<br>JOFFRION FAMILY TRUST #1<br>ADDRESS ON FILE<br>----<br>JOHNSON, DIANNA HINTON<br>ADDRESS ON FILE<br>----<br>JONES, DIANNE E. ALLISON<br>ADDRESS ON FILE<br>----<br>KOVACEVICH, DEBORAH HINTON<br>ADDRESS ON FILE<br>----<br>LALLAGE B. FEAZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.H. MARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILTON L. PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MITCHELL, NANCY<br>ADDRESS ON FILE<br>----<br>MURPHY, FOSTER E.<br>ADDRESS ON FILE<br>----<br>MURPHY, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>MURPHY-PAYNE PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>PAN-AMERICAN PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER, KATHRYN<br>ADDRESS ON FILE<br>----<br>PAUL M. RAIGORODSKY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAYNE, FRANCES<br>ADDRESS ON FILE<br>----<br>ROSE, CHRISTIE ANN PAYNE<br>ADDRESS ON FILE<br>----<br>SHIVERS, LAURA LINK ALLISON<br>ADDRESS ON FILE<br>----<br>SMITH, LESLIE CARTER<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Payne #4 (33862) PANOLA, TX<br>Sec 00, Block A2 - Sec 4, EL&RR CO Survey , Abstract <Missing><br>----<br>PAYNE #7 (34115) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE #8 (34308) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE #9 (34309) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 1 (33858) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 2 (33861) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 3 (33859) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE 5 (33860) PANOLA, TX<br>GILLASPY GEO Survey , Abstract 223<br>----<br>PAYNE 6 (33857) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223<br>----<br>PAYNE GU #10 (41928) PANOLA, TX<br>GILLASPY GEORGE Survey , Abstract 223 | (Continued)<br>SOUTHWEST GAS PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHWEST GAS PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHWEST NATURAL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STARK, CINDY KAY PAYNE<br>ADDRESS ON FILE<br>----<br>THOMAS, WILMA KAY ALLISON<br>ADDRESS ON FILE<br>----<br>TURK, NAOMI E. ALLISON<br>ADDRESS ON FILE<br>----<br>W.C.FEAZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILBUR J. HOLLEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM M. BARRET<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, JORDAN LYNNE<br>ADDRESS ON FILE<br>----<br>YOUNG, JANET STOUGH<br>ADDRESS ON FILE<br>----<br>ZALEWA, ROBYN JOAN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHAW RM 1 (1055743) PANOLA, TX JOHNSON FRANCIS Survey , Abstract 351 ---- SHAW RM 2 (1055802) PANOLA, TX JOHNSON FRANCIS Survey , Abstract 351 ---- SHAW RM 3 (1055810) PANOLA, TX JOHNSON FRANCIS Survey , Abstract 351 | ALFARO, JEANNE BONNER LIVING TRUST ADDRESS ON FILE ---- ALLRED, HAROLD ADDRESS ON FILE ---- BAKER, ROSEMARY ADDRESS ON FILE ---- BOATWRIGHT, C R JR RESIDUAL TRUST ADDRESS ON FILE ---- BONNER, STAYTON M JR LIVING TRUST ADDRESS ON FILE ---- CHOATE, DEBRA ADDRESS ON FILE ---- DEAN, DONNA H ADDRESS ON FILE ---- DOWDEN, DOROTHY M ADDRESS ON FILE ---- DOWDEN, PATSY A ADDRESS ON FILE ---- DURHAM, MARGARET CHEEK ADDRESS ON FILE ---- FRANKLIN, DAVID E ADDRESS ON FILE ---- FRANKLIN, DAVID ELMER ADDRESS ON FILE ---- GENTRY, LAVIS G ADDRESS ON FILE ---- GENTRY, LOVIS G ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY, LLC ADDRESS ON FILE ---- GRAHAM, DONNIE R ADDRESS ON FILE ---- GRAHAM, DONNIE RAY ADDRESS ON FILE ---- HENRY, GERALDINE H ADDRESS ON FILE ---- HOLDER, JOHN BEN ADDRESS ON FILE ---- HOLDER, JOHN C ADDRESS ON FILE ---- HOWIE, JOHN SCOTT ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/30/2012 (AGMT REF # AUD1055743-1) AMENDED UNIT DESIGNATION DATED 11/30/2012 (AGMT REF # AUD1055802-1) AMENDED UNIT DESIGNATION DATED 11/30/2012 (AGMT REF # AUD1055810-1) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055743) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055743-1) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055802) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055802-1) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055810) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055810-1) AMENDED UNIT DESIGNATION DATED 6/4/2007 (AGMT REF # AUD1055743) AMENDED UNIT DESIGNATION DATED 6/4/2007 (AGMT REF # AUD1055743-2) AMENDED UNIT DESIGNATION DATED 6/4/2007 (AGMT REF # AUD1055802) AMENDED UNIT DESIGNATION DATED 6/4/2007 (AGMT REF # AUD1055802-2) AMENDED UNIT DESIGNATION DATED 6/4/2007 (AGMT REF # AUD1055810) AMENDED UNIT DESIGNATION DATED 6/4/2007 (AGMT REF # AUD1055810-2) MISCELLANEOUS AGREEMENT DATED 12/19/2006 (AGMT REF # 145706000) PRODUCTION SHARING AGREEMENT DATED 5/10/2010 (AGMT REF # PS1055743) PRODUCTION SHARING AGREEMENT DATED 5/10/2010 (AGMT REF # PS1055802) PRODUCTION SHARING AGREEMENT DATED 5/10/2010 (AGMT REF # PS1055810) UNIT DESIGNATION DATED 4/17/2007 (AGMT REF # UD1055743) UNIT DESIGNATION DATED 4/17/2007 (AGMT REF # UD1055802) UNIT DESIGNATION DATED 4/17/2007 (AGMT REF # UD1055810) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHAW RM 1 (1055743)<br>PANOLA, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 351<br>----<br>SHAW RM 2 (1055802)<br>PANOLA, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 351<br>----<br>SHAW RM 3 (1055810)<br>PANOLA, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 351 | (Continued)<br>HOWIE, ROBERT WILLIAM<br>ADDRESS ON FILE<br>----<br>HUGH A & PATSY C JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INTERNAL REVENUE SERVICE<br>ADDRESS ON FILE<br>----<br>JANIE GENTRY OLIVER<br>ADDRESS ON FILE<br>----<br>JONES, JAMES R<br>ADDRESS ON FILE<br>----<br>JONES, LINDA GRAHAM<br>ADDRESS ON FILE<br>----<br>JONES, LINDA KAY GRAHAM<br>ADDRESS ON FILE<br>----<br>LA UNITED METHODIST<br>ADDRESS ON FILE<br>----<br>LANE, DOROTHY NELL<br>ADDRESS ON FILE<br>----<br>LAYDENE JONES HUGH A JONES POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY, JENNIFER<br>ADDRESS ON FILE<br>----<br>MAY, MELINDA SUE<br>ADDRESS ON FILE<br>----<br>MCRAE, GLYNDA B B<br>ADDRESS ON FILE<br>----<br>MELINDA MAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MITCHELL, JAMES CRAWFORD<br>ADDRESS ON FILE<br>----<br>MITHCELL, TRACY A<br>ADDRESS ON FILE<br>----<br>MONROE GRAHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOZELLE HUTCHINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLIVER, JANIE B GENTRY<br>ADDRESS ON FILE<br>----<br>PARKER, GENE<br>ADDRESS ON FILE<br>----<br>PARKER, JIMMY<br>ADDRESS ON FILE<br>----<br>PARTIN, DEBRA SUE FRANKLIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHAW RM 1 (1055743)<br>PANOLA, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 351<br>----<br>SHAW RM 2 (1055802)<br>PANOLA, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 351<br>----<br>SHAW RM 3 (1055810)<br>PANOLA, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 351 | (Continued)<br>POLVE, GERALD & BARBARA<br>ADDRESS ON FILE<br>----<br>POLVE, GERALD<br>ADDRESS ON FILE<br>----<br>PONTIUS, STEVEN F<br>ADDRESS ON FILE<br>----<br>ROBERSON, DONNA LYNN<br>ADDRESS ON FILE<br>----<br>ROBERSON, DONNA<br>ADDRESS ON FILE<br>----<br>ROSEN, ALLISON MAY<br>ADDRESS ON FILE<br>----<br>ROSENBERG, NORMA M<br>ADDRESS ON FILE<br>----<br>SNOW, WILLIAM R<br>ADDRESS ON FILE<br>----<br>SOWELL, L K TRUST<br>ADDRESS ON FILE<br>----<br>SPARKS, GREGORY W<br>ADDRESS ON FILE<br>----<br>SPARKS, GREGORY<br>ADDRESS ON FILE<br>----<br>STEVEN F DONTIUS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOME, PAMELA<br>ADDRESS ON FILE<br>----<br>VITRANO, JANE<br>ADDRESS ON FILE<br>----<br>WIEST, LINDA MEEK<br>ADDRESS ON FILE<br>----<br>WIEST, LINDA<br>ADDRESS ON FILE<br>----<br>WOODS, ANN MITCHELL<br>ADDRESS ON FILE<br>----<br>WOODS, DOROTHY G<br>ADDRESS ON FILE<br>----<br>WOODS, DOROTHY L<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REEVES #1 (32381) PANOLA, TX | AARON C. ZUCKER | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32381) |
| Sec 18, Block <Missing>, TC RR CO Survey , Abstract 965 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32382) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO32381) |
| REEVES #2 (32382) PANOLA, TX | AGLAIA CHOREMI | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO32382) |
| NEEDHAM J F Survey , Abstract 965 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/9/1999 (AGMT REF # LA32381-23) |
| ---- | ---- | LETTER AGREEMENT DATED 6/25/1986 (AGMT REF # LA32381-17) |
| Reeves #4H (46377) PANOLA, TX | ALAN SVERDLOW | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-10) |
| JF Needham Survey , Abstract 965 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-11) |
| ---- | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-12) |
| REEVES SL #3H (45856) PANOLA, TX | ALEC M. CHOREMI | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-13) |
| J.F. Needham Survey , Abstract 965 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-14) |
| ---- | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-15) |
| REEVES SL #5H (47887) PANOLA, TX | AUGUSTA KESSLER INDIV. LOUIS KESSLER EST. | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-16) |
| J.F. Needham Survey , Abstract 965 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-18) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-19) |
| | BETTY MCGUIRE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-2) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-20) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-21) |
| | BETTY S. MCKEEVER, L.L.C. | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-4) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-5) |
| | BLACKSTREAM CALEDONIAN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-8) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32381-9) |
| | BLALACK, CARROL ANN | LETTER AGREEMENT DATED 7/28/1978 (AGMT REF # LA32381-22) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/16/1978 (AGMT REF # LA32381-1) |
| | ---- | OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32381) |
| | BOOHER, TRAVIS L. | OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32381-1) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA32382) |
| | ---- | OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA45856) |
| | BOYER, BERNARD | OPERATING AGREEMENT DATED 6/28/1978 (AGMT REF # OA46377) |
| | ADDRESS ON FILE | RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA32381) |
| | ---- | RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA32382) |
| | BUNDY, P.C. | |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 5/22/1953 (AGMT REF # UD32381-2) |
| | ---- | UNIT DESIGNATION DATED 5/22/1953 (AGMT REF # UD45856) |
| | C.H. LYONS, JR. | UNIT DESIGNATION DATED 5/22/1953 (AGMT REF # UD46377) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD32381) |
| | ---- | UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD32382) |
| | C.H. LYONS, SR. | UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD45856) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD47887) |
| | ---- | |
| | C.T. MCCORD, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | CATHERINE NEGROPONTE | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1 | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COAL CREEK ENERGY LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | D. TAGLASON PRODUCTION COMPANY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | D. THOMASEN PRODUCTION CO INC. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | D. THOMASON PRODUCTION COMPANY, INC. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | DAVID RITTMASTER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REEVES #1 (32381) PANOLA, TX<br>Sec 18, Block <Missing>, TC RR CO Survey , Abstract 965<br>----<br>REEVES #2 (32382) PANOLA, TX<br>NEEDHAM J F Survey , Abstract 965<br>----<br>Reeves #4H (46377) PANOLA, TX<br>JF Needham Survey , Abstract 965<br>----<br>REEVES SL #3H (45856) PANOLA, TX<br>J.F. Needham Survey , Abstract 965<br>----<br>REEVES SL #5H (47887) PANOLA, TX<br>J.F. Needham Survey , Abstract 965 | (Continued)<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DIAMOND S ENERGY CO.<br>ADDRESS ON FILE<br>----<br>DIMITRI NEGROPONTE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.L. HILLIARD, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDGAR J. BERNHEIMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELMORE & ASSOCIATES P. A.<br>ADDRESS ON FILE<br>----<br>ENUTROFF LLC<br>ADDRESS ON FILE<br>----<br>G. FARMER ABENDROTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>G. PARMER ABENDROTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.L. LOGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGES BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLOBAL EQUITY FUNDING LLC<br>ADDRESS ON FILE<br>----<br>GUY A. WEILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALL LYONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HARRIS, ROSALYN<br>ADDRESS ON FILE<br>----<br>HARRY T. ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEARTLAND RESERVES LLC<br>ADDRESS ON FILE<br>----<br>HOG PARTNERSHIP, L.P.<br>ADDRESS ON FILE<br>----<br>HORN, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>INVESTMENTS, ALLEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REEVES #1 (32381) PANOLA, TX<br>Sec 18, Block <Missing>, TC RR CO Survey , Abstract 965<br>----<br>REEVES #2 (32382) PANOLA, TX<br>NEEDHAM J F Survey , Abstract 965<br>----<br>Reeves #4H (46377) PANOLA, TX<br>JF Needham Survey , Abstract 965<br>----<br>REEVES SL #3H (45856) PANOLA, TX<br>J.F. Needham Survey , Abstract 965<br>----<br>REEVES SL #5H (47887) PANOLA, TX<br>J.F. Needham Survey , Abstract 965 | (Continued)<br>JEAN BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE M. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, H. BLUME<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>KUDO PETROLEUM, L.L.C.<br>ADDRESS ON FILE<br>----<br>L.I. FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.L. FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGSTON, A.W. (ALF)<br>ADDRESS ON FILE<br>----<br>LAWRENCE GREGORY FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>LOFTON, MARILYN<br>ADDRESS ON FILE<br>----<br>LYONS, HALL M.<br>ADDRESS ON FILE<br>----<br>M.B. CHASTAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGUERITE BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIE HELENE WEILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REEVES #1 (32381) PANOLA, TX<br>Sec 18, Block <Missing>, TC RR CO Survey , Abstract 965<br>----<br>REEVES #2 (32382) PANOLA, TX<br>NEEDHAM J F Survey , Abstract 965<br>----<br>Reeves #4H (46377) PANOLA, TX<br>JF Needham Survey , Abstract 965<br>----<br>REEVES SL #3H (45856) PANOLA, TX<br>J.F. Needham Survey , Abstract 965<br>----<br>REEVES SL #5H (47887) PANOLA, TX<br>J.F. Needham Survey , Abstract 965 | (Continued)<br>MCANALLY, LON W JR<br>ADDRESS ON FILE<br>----<br>MCANALLY, ROBERT NIX<br>ADDRESS ON FILE<br>----<br>MCANALLY, STEVEN DIXON<br>ADDRESS ON FILE<br>----<br>MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGUIRE & OLMSTEAD, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN L.<br>ADDRESS ON FILE<br>----<br>MERRITT B. CHASTAIN, JR. TSTE WIBKER TRUST #1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHEL FORGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHEL PORGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>----<br>NANCE, DAVID ET AL, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NEW DIANA LTD.<br>ADDRESS ON FILE<br>----<br>NEWTON OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALMER, JOHN T.<br>ADDRESS ON FILE<br>----<br>PRICE OIL & GAS INVESTMENTS TRUST<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>RAYMOND BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REUBEN M. ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>T.W. MCGUIRE & ASSOC, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REEVES #1 (32381) PANOLA, TX<br>Sec 18, Block <Missing>, TC RR CO Survey , Abstract 965<br>----<br>REEVES #2 (32382) PANOLA, TX<br>NEEDHAM J F Survey , Abstract 965<br>----<br>Reeves #4H (46377) PANOLA, TX<br>JF Needham Survey , Abstract 965<br>----<br>REEVES SL #3H (45856) PANOLA, TX<br>J.F. Needham Survey , Abstract 965<br>----<br>REEVES SL #5H (47887) PANOLA, TX<br>J.F. Needham Survey , Abstract 965 | (Continued)<br>T.W. MCGUIRE & ASSOCIATES, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEXAS OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>THOMAS, CHARLES O<br>ADDRESS ON FILE<br>----<br>TRAVIS L. BOOKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WIBKER, NAN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REEVES A SL #3H (46149) PANOLA, TX JF Needham Survey , Abstract 965 ---- Reeves A SL #4H (48992) PANOLA, TX JF Needham Survey , Abstract 965 ---- REEVES A SL #5H (47886) PANOLA, TX J.F. Needham Survey , Abstract 965 ---- Reeves A SL #6H (48991) PANOLA, TX J.F. Needham Survey , Abstract 965 ---- REEVES A-1 (32383) PANOLA, TX NEEDHAM J F Survey , Abstract 965 | ALAN SVERDLOW CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BETTY MCGUIRE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BETTY MCKEEVER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOOHER, TRAVIS L. ADDRESS ON FILE ---- BOYER, BERNARD ADDRESS ON FILE ---- BUNDY, P.C. ADDRESS ON FILE ---- C. H. LYONS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- C. T. MCCORD, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CADDO MINERALS INC ADDRESS ON FILE ---- CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1 ADDRESS ON FILE ---- CHOREMI, AGLAIA ADDRESS ON FILE ---- DELTA DRILLING CO. ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- DIAMOND S ENERGY CO. ADDRESS ON FILE ---- E. L. HILLIARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FIREHOUSE ASSET #1 LP ADDRESS ON FILE ---- G. F. ABENDOTH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- G. L. LOGAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HALL LYONS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HAMON OPERATING COMPANY ADDRESS ON FILE ---- HARRIS, ROSALYN ADDRESS ON FILE ---- HOG PARTNERSHIP, L.P. ADDRESS ON FILE ---- | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32383) LETTER AGREEMENT DATED 10/21/1992 (AGMT REF # LA32383-1) LETTER AGREEMENT DATED 8/16/1978 (AGMT REF # LA32383-3) LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA32383-2) OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # OA32383) RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA32383) RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA46149) RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA47886) RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA48991) RATIFICATION OF OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # ROA48992) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD32383) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD46149) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD47886) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD48991) UNIT DESIGNATION DATED 8/1/2013 (AGMT REF # UD48992) |

Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| REEVES A SL #3H (46149) | HORN, MICHAEL E. | |
| PANOLA, TX | ADDRESS ON FILE | |
| JF Needham Survey , Abstract 965 | ---- | |
| ---- | J. T. PALMER | |
| Reeves A SL #4H (48992) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| PANOLA, TX | ---- | |
| JF Needham Survey , Abstract 965 | JESSIE M. DAVIS | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| REEVES A SL #5H (47886) | ---- | |
| PANOLA, TX | JIMMY A. LANGSTON | |
| J.F. Needham Survey , Abstract 965 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| Reeves A SL #6H (48991) | JOHNSON, H. BLUME | |
| PANOLA, TX | ADDRESS ON FILE | |
| J.F. Needham Survey , Abstract 965 | ---- | |
| ---- | JONES, RODNEY | |
| REEVES A-1 (32383) PANOLA, TX | ADDRESS ON FILE | |
| NEEDHAM J F Survey , Abstract 965 | ---- | |
| | KAISER-FRANCIS OIL COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KERR-MCGEE CORP. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KERR-MCGEE CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KESSLER, AUGUSTA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KUDO PETROLEUM, L.L.C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LANGSTON, A.W. (ALF) | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LEISK, JAMES C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | M M MENNINGER INVESTMENT ADVIS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | M. SMITERMAN | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MARATHON OIL CO | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCGEE, KERR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCGUIRE & ASSOCIATES, INC. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCGUIRE & OLMSTEAD, A PARTNERSHIP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCGUIRE, NADEAN L. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MENNINGER, ANTHONY J ET AL TRST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MENNINGER, ELIZABETH J. | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REEVES A SL #3H (46149)<br>PANOLA, TX<br>JF Needham Survey , Abstract 965<br>----<br>Reeves A SL #4H (48992)<br>PANOLA, TX<br>JF Needham Survey , Abstract 965<br>----<br>REEVES A SL #5H (47886)<br>PANOLA, TX<br>J.F. Needham Survey , Abstract 965<br>----<br>Reeves A SL #6H (48991)<br>PANOLA, TX<br>J.F. Needham Survey , Abstract 965<br>----<br>REEVES A-1 (32383) PANOLA, TX<br>NEEDHAM J F Survey , Abstract 965 | (Continued)<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>----<br>NANCE, DAVID ET AL, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>RAKINI LLC<br>ADDRESS ON FILE<br>----<br>RITMASTER, D. PAUL<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>S. W. LYONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VINSON, BEJIE A. & DAVID P.<br>ADDRESS ON FILE<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WIBKER, NAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RAYMOND A. JR.<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WORLEY R 1 (1055781)<br>PANOLA, TX<br>MCADAMS JOHN Survey ,<br>Abstract 422 | ANDERSON, ANNIE BESS<br>ADDRESS ON FILE<br>----<br>ANDERSON, EDWIN D<br>ADDRESS ON FILE<br>----<br>ANDERSON, ROBERT L<br>ADDRESS ON FILE<br>----<br>BOTKINS, STEPHANIE HILL<br>ADDRESS ON FILE<br>----<br>BRADY, JAMES B<br>ADDRESS ON FILE<br>----<br>BRILEY, SARA<br>ADDRESS ON FILE<br>----<br>BROWNING, MARIAN CASSITY<br>ADDRESS ON FILE<br>----<br>CAMP, JO ANN SLEDGE<br>ADDRESS ON FILE<br>----<br>CARIKER, ALLEN W<br>ADDRESS ON FILE<br>----<br>CARIKER, DONALD R<br>ADDRESS ON FILE<br>----<br>CASSITY, MARY JOYCE<br>ADDRESS ON FILE<br>----<br>DEORNELLIS, SUZANNE KEELING<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>EVERTSON, CANDYCE W<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>HILL, KIRK ALLEN<br>ADDRESS ON FILE<br>----<br>HILL, WILLIAM<br>ADDRESS ON FILE<br>----<br>HILLIN, CAROLYN C<br>ADDRESS ON FILE<br>----<br>HOLDER, DELLA JILL<br>ADDRESS ON FILE<br>----<br>KEELING, DAVID<br>ADDRESS ON FILE<br>----<br>SLEDGE, JACK WORLEY<br>ADDRESS ON FILE<br>----<br>STEWART, BILLY F<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055781) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WORLEY R 1 (1055781)<br>PANOLA, TX<br>MCADAMS JOHN Survey ,<br>Abstract 422 | (Continued)<br>STEWART, BILLY LECON<br>ADDRESS ON FILE<br>----<br>STINSON, MARILYN<br>ADDRESS ON FILE<br>----<br>WOODLEY, JOEL R<br>ADDRESS ON FILE<br>----<br>WORLEY, CHARLES MILTON<br>ADDRESS ON FILE<br>----<br>WORLEY, JOHN W<br>ADDRESS ON FILE<br>----<br>WORLEY, RICHARD G<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROQUEMORE, MABLE #1 (3830) PANOLA, TX SMITH JAMES Survey , Abstract 586 ---- ROQUEMORE, N. #3 (TRAVIS PEAK) (4755) PANOLA, TX SMITH JAMES Survey , Abstract 586 ---- ROQUEMORE, NANNIE #1 (3841) PANOLA, TX SMITH JAMES Survey , Abstract 586 ---- ROQUEMORE, NANNIE #2 SWD (3842) PANOLA, TX SMITH JAMES Survey , Abstract 586 | BLANKENSHIP, PATRICIA HOGAN ADDRESS ON FILE ---- BYLAND, WARREN K LIFE ESTATE ADDRESS ON FILE ---- BYLAND, WILLIAM WARREN ADDRESS ON FILE ---- CADENHEAD, TRAVIS A. ADDRESS ON FILE ---- DOYLE, BENJAMIN ALAN ADDRESS ON FILE ---- DOYLE, BROOKE ADDRESS ON FILE ---- DOYLE, GLENDA BETH ADDRESS ON FILE ---- ELLIS, JUDITH ADDRESS ON FILE ---- GOSWICK, SHEILA ADDRESS ON FILE ---- GRAFF, CYNTHIA JEAN ELLIS ADDRESS ON FILE ---- HAYDEN OIL LIMITED PARTNERSHIP ADDRESS ON FILE ---- HEBERT, JANE ANN HOGAN ADDRESS ON FILE ---- HILL, CHAS. B. FAMILY TRUST ADDRESS ON FILE ---- HOGAN, PHILLIP MICHAEL ADDRESS ON FILE ---- HOGAN, THOMAS EDWIN ADDRESS ON FILE ---- ISAACS, DONNA MARIE ADDRESS ON FILE ---- JONES, JEFFREY T ADDRESS ON FILE ---- LANGHORNE, IRENE ADDRESS ON FILE ---- LAWRENCE, CHARLES R. ESTATE ADDRESS ON FILE ---- LEE, ADRIAN THOMAS ADDRESS ON FILE ---- LEE, JOHN SEBASTIAN ADDRESS ON FILE ---- LOMOCO INC. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 3/24/1954 (AGMT REF # AUD3841-1) FARM-OUT AGREEMENT DATED 8/31/1989 (AGMT REF # FO3842-1) LETTER AGREEMENT DATED 1/15/1988 (AGMT REF # LA3830-1) LETTER AGREEMENT DATED 7/15/1985 (AGMT REF # LA4755-1) OPERATING AGREEMENT DATED 2/28/1984 (AGMT REF # OA3830-1) OPERATING AGREEMENT DATED 2/28/1984 (AGMT REF # OA3842-1) UNIT DESIGNATION DATED 2/12/1954 (AGMT REF # UD3841-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROQUEMORE, MABLE #1 (3830) PANOLA, TX SMITH JAMES Survey , Abstract 586<br>----<br>ROQUEMORE, N. #3 (TRAVIS PEAK) (4755) PANOLA, TX SMITH JAMES Survey , Abstract 586<br>----<br>ROQUEMORE, NANNIE #1 (3841) PANOLA, TX SMITH JAMES Survey , Abstract 586<br>----<br>ROQUEMORE, NANNIE #2 SWD (3842) PANOLA, TX SMITH JAMES Survey , Abstract 586 | (Continued)<br>M. W. EVANS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PARKS, DEBRA ELAINE TRUST<br>ADDRESS ON FILE<br>----<br>PARKS, DIEDRA<br>ADDRESS ON FILE<br>----<br>PARKS, EDDIE FRANK<br>ADDRESS ON FILE<br>----<br>PARKS, GARY<br>ADDRESS ON FILE<br>----<br>PHOJON INVESTMENT COMPANY LTD<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUICKEL, JUDITH<br>ADDRESS ON FILE<br>----<br>REGISTER, JENNIFER YATES<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, MARION LAMM<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, MICHAEL BRYAN<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, WILLIAM K DECEDENT'S<br>ADDRESS ON FILE<br>----<br>SAUNDERS, RICHARD GRADY<br>ADDRESS ON FILE<br>----<br>SIMS, FLORENCE<br>ADDRESS ON FILE<br>----<br>SMK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STROTHOFF, NORMA JEANETTE<br>ADDRESS ON FILE<br>----<br>THE LAGRONE TRUST<br>ADDRESS ON FILE<br>----<br>THE ME TOO TRUST<br>ADDRESS ON FILE<br>----<br>YATES, DANNY G<br>ADDRESS ON FILE<br>----<br>YATES, NATHAN G<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RUDMAN #1 (33228) RUSK, TX<br>ABS 264, SARAH ENGLISH SVY<br>----<br>RUDMAN #10 (33237)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #2 (33229)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #3 (33230)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #4 (33231)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #5 (33232)<br>PANOLA, TX<br>ABS 698, THOMAS W WALDEN SVY<br>----<br>RUDMAN #6 (33233)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #7 (33234)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #8 (33235) RUSK, TX<br>ABS 264, SARAH ENGLISH SVY<br>----<br>RUDMAN #9 (33236)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY | 1988-I TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>1988-II TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>1988-III TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>1988-IV TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>1988-V TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>1988-VI TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>1988-VII TEAI LIMITED PTN<br>ADDRESS ON FILE<br>----<br>BARROW ENERGY CORP<br>ADDRESS ON FILE<br>----<br>BELLWEATHER EXPL CO<br>ADDRESS ON FILE<br>----<br>BENDIKSEN, NORMAN<br>ADDRESS ON FILE<br>----<br>BLACK HAWK OIL CO<br>ADDRESS ON FILE<br>----<br>BLACKBURN, VICTOR K.<br>ADDRESS ON FILE<br>----<br>BLACKBURN, WILLIAM M.<br>ADDRESS ON FILE<br>----<br>CHATTAWAY, JANEEN<br>ADDRESS ON FILE<br>----<br>CHISOS, LTD<br>ADDRESS ON FILE<br>----<br>CHISOS, LTD.<br>ADDRESS ON FILE<br>----<br>COTHAM, MICHAEL WAYNE<br>ADDRESS ON FILE<br>----<br>CRISP, JACQUELINE S.<br>ADDRESS ON FILE<br>----<br>CROW, DAVID TRUSTEE<br>ADDRESS ON FILE<br>----<br>FRENSLEY, ALAN<br>ADDRESS ON FILE<br>----<br>FRENSLEY, HERBERT J ESTATE OF<br>ADDRESS ON FILE<br>----<br>GILLY, PHYLLIS H<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 4/13/1989 (AGMT REF # FO033228)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33228)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33229)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33230)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33231)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33232)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33233)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33234)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33235)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33236)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33237)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-1)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-2)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-3)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-4)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-5)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-6)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-7)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-8)<br>UNIT DESIGNATION DATED 7/27/1990 (AGMT REF # UD033228-9) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUDMAN #1 (33228) RUSK, TX<br>ABS 264, SARAH ENGLISH SVY<br>----<br>RUDMAN #10 (33237)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #2 (33229)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #3 (33230)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #4 (33231)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #5 (33232)<br>PANOLA, TX<br>ABS 698, THOMAS W WALDEN SVY<br>----<br>RUDMAN #6 (33233)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #7 (33234)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #8 (33235) RUSK, TX<br>ABS 264, SARAH ENGLISH SVY<br>----<br>RUDMAN #9 (33236)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY | (Continued)<br>HALZA, JAMES G<br>ADDRESS ON FILE<br>----<br>HOLMES, MARY COLLEENE<br>ADDRESS ON FILE<br>----<br>JACKSON, JEANNE BROWN TRUST<br>ADDRESS ON FILE<br>----<br>JMJ ENERGY LLC<br>ADDRESS ON FILE<br>----<br>KLINGMAN, ANETTE PERRENOD<br>ADDRESS ON FILE<br>----<br>LACKEY, ALICE<br>ADDRESS ON FILE<br>----<br>MAMAKOS, JEAN PERRENOD<br>ADDRESS ON FILE<br>----<br>MARTINDALE, J BRUCE III<br>ADDRESS ON FILE<br>----<br>MAURINE GENECOV MUNTZ & BOYCE ELTON GENECOV TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUSLOW TIMBER PROPERTIES<br>ADDRESS ON FILE<br>----<br>MUSLOW, HINDA F LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>NEWSTADT INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>PERRENOD, CHARLES ALBERT JR<br>ADDRESS ON FILE<br>----<br>RAVINA, YVETTE PERRENOD<br>ADDRESS ON FILE<br>----<br>ROOSTH AND GENECOV PRODUCTION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAFER, MELANIE MCCAIN<br>ADDRESS ON FILE<br>----<br>SAVADIAN, IRENE PERRENOD<br>ADDRESS ON FILE<br>----<br>SDP FAMILY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>SIBLEY, SONOMA RUDMAN<br>ADDRESS ON FILE<br>----<br>SMITH, MAC H<br>ADDRESS ON FILE<br>----<br>SPARKS, GARY M<br>ADDRESS ON FILE<br>----<br>THE ALVRONE SLATER TRUST #3<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUDMAN #1 (33228) RUSK, TX<br>ABS 264, SARAH ENGLISH SVY<br>----<br>RUDMAN #10 (33237)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #2 (33229)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #3 (33230)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #4 (33231)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #5 (33232)<br>PANOLA, TX<br>ABS 698, THOMAS W WALDEN SVY<br>----<br>RUDMAN #6 (33233)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #7 (33234)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY<br>----<br>RUDMAN #8 (33235) RUSK, TX<br>ABS 264, SARAH ENGLISH SVY<br>----<br>RUDMAN #9 (33236)<br>PANOLA, TX<br>ABS 189, SARAH ENGLISH SVY | (Continued)<br>THE ALVRONE SLATER TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE M. B. RUDMAN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODRUFF, LETITIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CURRY S 1 (1055735) PANOLA, TX GRAY GEORGE W Survey , Abstract 253 ---- CURRY S 2 (1055739) PANOLA, TX GRAY GEORGE W Survey , Abstract 253 ---- CURRY S 3 (1055787) PANOLA, TX GRAY GEORGE W Survey , Abstract 253 ---- CURRY S 4 (1055800) PANOLA, TX GRAY GEORGE W Survey , Abstract 253 | ADAMS, CHERLYN ANN ADDRESS ON FILE ---- ALLUMS, NELLIE ADDRESS ON FILE ---- ANDERSON, JANET WYATT ADDRESS ON FILE ---- BARNETT, DON W ADDRESS ON FILE ---- BARNETT, TERRY ADDRESS ON FILE ---- BASS, BILLIE JUNE ADDRESS ON FILE ---- BENNETT JR, DUEWARD DEAN ADDRESS ON FILE ---- BENNETT, BETTY RUTH HUGHES ADDRESS ON FILE ---- BENNETT, DONALD R ADDRESS ON FILE ---- BENNETT, GAI ADDRESS ON FILE ---- BENNETT, GENE ADDRESS ON FILE ---- BENNETT, JAMES R ADDRESS ON FILE ---- BENNETT, RONALD E ADDRESS ON FILE ---- BRANSFORD, EVERETT RAY ADDRESS ON FILE ---- BRANSFORD, GEORGE JACOB ADDRESS ON FILE ---- BRANSFORD, MITCHELL ADDRESS ON FILE ---- BREVARD, WANDA ADDRESS ON FILE ---- CARDENAS, RAE ADDRESS ON FILE ---- CONE, LINDA HARRIS ADDRESS ON FILE ---- COX, GLADY MARIE WYATT ADDRESS ON FILE ---- COX, MARIE WYATT ADDRESS ON FILE ---- CURRY, E P & ELSIE ADDRESS ON FILE ---- | PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055735) PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055739) PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055787) PRODUCTION SHARING AGREEMENT DATED 1/3/2011 (AGMT REF # PS1055800) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055735-1) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055735-19) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055739-1) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055739-19) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055787-1) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055787-19) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055800-1) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055800-19) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055735-2) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055735-3) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055735-5) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055739-2) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055739-3) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055739-5) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055787-2) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055787-3) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055787-5) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055800-2) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055800-3) PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055800-5) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055735-11) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055735-4) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055735-6) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055739-11) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055739-4) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055739-6) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055787-11) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055787-4) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055787-6) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055800-11) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055800-4) PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055800-6) PRODUCTION SHARING AGREEMENT DATED 3/31/2010 (AGMT REF # PS1055735-7) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CURRY S 1 (1055735) | CURRY, ELSIE W | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| PANOLA, TX | ADDRESS ON FILE | PS1055735-17) |
| GRAY GEORGE W Survey , | ----- | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| Abstract 253 | CYPRESS POINT RESOURCES LP | PS1055739-15) |
| ----- | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| CURRY S 2 (1055739) | ----- | PS1055739-17) |
| PANOLA, TX | DARTER, CARLA ANN | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| GRAY GEORGE W Survey , | ADDRESS ON FILE | PS1055787-15) |
| Abstract 253 | ----- | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| ----- | DUNN, JIMMIE JOHN | PS1055787-17) |
| CURRY S 3 (1055787) | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| PANOLA, TX | ----- | PS1055800-15) |
| GRAY GEORGE W Survey , | EVERETTE BRANSFORD | PRODUCTION SHARING AGREEMENT DATED 4/8/2010 (AGMT REF # |
| Abstract 253 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PS1055800-17) |
| ----- | | PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # |
| CURRY S 4 (1055800) | GEORGE, FINIS MAE | PS1055735-14) |
| PANOLA, TX | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # |
| GRAY GEORGE W Survey , | ----- | PS1055739-14) |
| Abstract 253 | HARPER, JUDITH | PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # |
| | ADDRESS ON FILE | PS1055787-14) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # |
| | HARRIS, DRUE & MARY FAMILY TRUST | PS1055800-14) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # |
| | | PS1055735-18) |
| | HARRIS, JACK A | PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # |
| | ADDRESS ON FILE | PS1055739-18) |
| | ----- | PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # |
| | HILL, STELLA VIRGINIA | PS1055787-18) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF # |
| | ----- | PS1055800-18) |
| | HUFF, LORETTA GAY JENKINS WOLF | |
| | ADDRESS ON FILE | |
| | ----- | |
| | JAMES BENNETT | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |
| | JOHNSON, CHARLYN SHIVERS | |
| | ADDRESS ON FILE | |
| | ----- | |
| | MARY ANNE PIACENTINI | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----- | |
| | MAY, JERRILL WAYNE | |
| | ADDRESS ON FILE | |
| | ----- | |
| | MCDOWELL, REBECCA | |
| | ADDRESS ON FILE | |
| | ----- | |
| | MILLEN, BARBARA HARRIS BROWN | |
| | ADDRESS ON FILE | |
| | ----- | |
| | MILLS, BRENDA BRANSFORD | |
| | ADDRESS ON FILE | |
| | ----- | |
| | O'SHIELD, REBA WYATT | |
| | ADDRESS ON FILE | |
| | ----- | |
| | OSHIELDS, REBA WYATT | |
| | ADDRESS ON FILE | |
| | ----- | |
| | PARKS, SETELLA | |
| | ADDRESS ON FILE | |
| | ----- | |
| | REED, SHERRI K ROBERTS | |
| | ADDRESS ON FILE | |
| | ----- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CURRY S 1 (1055735)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253<br>----<br>CURRY S 2 (1055739)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253<br>----<br>CURRY S 3 (1055787)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253<br>----<br>CURRY S 4 (1055800)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253 | (Continued)<br>REYNOLDS, KIMBERLY ANN<br>ADDRESS ON FILE<br>----<br>REYNOLDS, KIMBERLY<br>ADDRESS ON FILE<br>----<br>RHONDA DUNAHOE TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD WEIGN BREVARD JR PAUL BREVARD POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHERRI K ROBERTS REED<br>ADDRESS ON FILE<br>----<br>SMITH, BRENDA SUE<br>ADDRESS ON FILE<br>----<br>SULLENS, MYRNA<br>ADDRESS ON FILE<br>----<br>THOMPSON, SHELIA BRANSFORD<br>ADDRESS ON FILE<br>----<br>TURNER, DNOXEL WAYNE<br>ADDRESS ON FILE<br>----<br>TURNER, DREXEL WAYNE<br>ADDRESS ON FILE<br>----<br>TURNER, LEIGHTON KENT<br>ADDRESS ON FILE<br>----<br>VANDERGRIFF, CARMEN TRACI<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ALTHA JO<br>ADDRESS ON FILE<br>----<br>WILLIS, ANGELA MARIE BREVARD<br>ADDRESS ON FILE<br>----<br>WIX, JOHN J<br>ADDRESS ON FILE<br>----<br>WOODS, MARY JANE<br>ADDRESS ON FILE<br>----<br>WYATT, ELSIE MARIE B<br>ADDRESS ON FILE<br>----<br>WYATT, HUGH A JR<br>ADDRESS ON FILE<br>----<br>WYATT, LARRY EUGENE<br>ADDRESS ON FILE<br>----<br>WYATT, SAMMY B & PATRICIA WYATT<br>ADDRESS ON FILE<br>----<br>WYATT, VIRGINIA ANN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CURRY S 1 (1055735)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253<br>----<br>CURRY S 2 (1055739)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253<br><br>----<br>CURRY S 3 (1055787)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253<br><br>----<br>CURRY S 4 (1055800)<br>PANOLA, TX<br>GRAY GEORGE W Survey ,<br>Abstract 253 | (Continued)<br>WYATT, W C<br>ADDRESS ON FILE<br>----<br>WYDT, LARRY EUGENE<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, JOY NELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SEALEY 1 (1055716) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALEY GU  2 (1055744) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALEY GU 4R (1055826) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALY 1 (34954) PANOLA, TX<br>ALLRED STEPHEN Survey , Abstract 27 | ABERNATHY, SID B<br>ADDRESS ON FILE<br>----<br>ARNOLD, TRENT STEVEN<br>ADDRESS ON FILE<br>----<br>ARNOLD, TREY WAYNE<br>ADDRESS ON FILE<br>----<br>AULL, WILLIAM H & MARGARET THE<br>ADDRESS ON FILE<br>----<br>BEDUNAH, DENNA TRUST<br>ADDRESS ON FILE<br>----<br>BEDUNAH, DORIS M<br>ADDRESS ON FILE<br>----<br>BETTY DURAN JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BILLY W & JIMMIE S ARNOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BREAUX, DAN J<br>ADDRESS ON FILE<br>----<br>BRIGHTWELL, DONALD<br>ADDRESS ON FILE<br>----<br>BUTTS, SUE NELL<br>ADDRESS ON FILE<br>----<br>CHATHAM, TRACY<br>ADDRESS ON FILE<br>----<br>DAVIDSON, LORENE T.<br>ADDRESS ON FILE<br>----<br>DOPSLAUF, CARLA<br>ADDRESS ON FILE<br>----<br>DOTSON, JOYCE<br>ADDRESS ON FILE<br>----<br>DURAN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>DURAN, CHARLES TRUST<br>ADDRESS ON FILE<br>----<br>DURAN, JACK<br>ADDRESS ON FILE<br>----<br>DURAN, JAMES M (BUSTER)<br>ADDRESS ON FILE<br>----<br>DURAN, TROY NEILL<br>ADDRESS ON FILE<br>----<br>ENGLISH, DAVID W<br>ADDRESS ON FILE<br>----<br>ENGLISH, J MICHAEL<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055716-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055744-1)<br>AMENDED UNIT DESIGNATION DATED 11/26/2007 (AGMT REF # AUD1055826-1)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055716-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055744-2)<br>AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055826-2)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055716)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055744)<br>AMENDED UNIT DESIGNATION DATED 8/15/2007 (AGMT REF # AUD1055826)<br>PRODUCTION SHARING AGREEMENT DATED 4/2/2010 (AGMT REF # PS1055716)<br>PRODUCTION SHARING AGREEMENT DATED 4/2/2010 (AGMT REF # PS1055744)<br>PRODUCTION SHARING AGREEMENT DATED 4/2/2010 (AGMT REF # PS1055826)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055716-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055744-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055826-1)<br>PRODUCTION SHARING AGREEMENT DATED 5/6/2010 (AGMT REF # PS1055716-2)<br>PRODUCTION SHARING AGREEMENT DATED 5/6/2010 (AGMT REF # PS1055744-2)<br>PRODUCTION SHARING AGREEMENT DATED 5/6/2010 (AGMT REF # PS1055826-2)<br>UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055716)<br>UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055744)<br>UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055826)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055716-1)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055744-1)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055826-1)<br>UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055716)<br>UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055744)<br>UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # UD1055826) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SEALEY 1 (1055716) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALEY GU  2 (1055744) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALEY GU 4R (1055826) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br><br>SEALY 1 (34954) PANOLA, TX<br>ALLRED STEPHEN Survey , Abstract 27 | (Continued)<br>ENGLISH, TIMOTHY PAUL<br>ADDRESS ON FILE<br>----<br>FOOTE, MARY NELL<br>ADDRESS ON FILE<br>----<br>FREEMAN, NELWYN NELSON LIVING T<br>ADDRESS ON FILE<br>----<br>FULLER, DAVID M<br>ADDRESS ON FILE<br>----<br>FULLER, GLEN A<br>ADDRESS ON FILE<br>----<br>FULLER, GLEN<br>ADDRESS ON FILE<br>----<br>FULLER, JAMES ODEAN<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GUINN, MARY ANN<br>ADDRESS ON FILE<br>----<br>HANCOCK, DAVID L<br>ADDRESS ON FILE<br>----<br>HANCOCK, JOHN W<br>ADDRESS ON FILE<br>----<br>HAZEL HANCOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES FULLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES PHILIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, BETTY J<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARY LOU S & JOSEPH B<br>ADDRESS ON FILE<br>----<br>JOSEPH O JOHNSON TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLY, NANCY DURAN<br>ADDRESS ON FILE<br>----<br>KYLE, GRADY S & JOHNNIE B<br>ADDRESS ON FILE<br>----<br>KYLE, KIT BROOKS<br>ADDRESS ON FILE<br>----<br>MOORE, ELIZABETH DURAN<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SEALEY 1 (1055716) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALEY GU  2 (1055744) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALEY GU 4R (1055826) PANOLA, TX<br>WARDEN JOHN Survey , Abstract 755<br>----<br>SEALY 1 (34954) PANOLA, TX<br>ALLRED STEPHEN Survey , Abstract 27 | (Continued)<br>PHILLIPS, JOHN W<br>ADDRESS ON FILE<br>----<br>SHIELDS, MARK<br>ADDRESS ON FILE<br>----<br>SHIELDS, MONTE<br>ADDRESS ON FILE<br>----<br>STANLEY, MELANIE D<br>ADDRESS ON FILE<br>----<br>TAYLOR, C P II<br>ADDRESS ON FILE<br>----<br>TAYLOR, GEORGE RONALD<br>ADDRESS ON FILE<br>----<br>TAYLOR, JOHNNYE BELLE LE<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA S<br>ADDRESS ON FILE<br>----<br>WELCH, KATHY ANN KYLE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHAW UNIT #1 (32127) PANOLA, TX DAVIS J Survey , Abstract 162 ---- SHAW UNIT #10 (32135) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- SHAW UNIT #11 (32136) PANOLA, TX WEEDEN GEORGE Survey , Abstract 704 ---- SHAW UNIT #12-H (40478) PANOLA, TX Ashton, M. Survey , Abstract 8 ---- SHAW UNIT #3 (32128) PANOLA, TX JESSE DAVIS Survey , Abstract 162 ---- SHAW UNIT #4 (32129) PANOLA, TX WEEDEN GEORGE Survey , Abstract 704 ---- SHAW UNIT #5 (32130) PANOLA, TX WEEDEN GEORGE Survey , Abstract 704 ---- SHAW UNIT #6 (32131) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- SHAW UNIT #7 (32132) PANOLA, TX DAVIS JESSE Survey , Abstract 162 ---- SHAW UNIT #8 (32133) PANOLA, TX WEEDEN GEORGE Survey , Abstract 704 | ALFARO, JEANNE BONNER LIVING TR ADDRESS ON FILE ---- BONNER, STAYTON M JR LIVING TR ADDRESS ON FILE ---- BONNER, STAYTON M. JR. ADDRESS ON FILE ---- BONNER, STAYTON M. JR., CO-EXECUTOR OF THE ESTATE OF MARILYN S. LANE, DECEASED ADDRESS ON FILE ---- DR. R. F. SHAW CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JEANE BONNER SELDER, CO-EXECUTOR OF THE ESTATE OF MARILYN S. LANE, DECEASED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JEANNE B. ALFARO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JESSIE SHAW CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LIFE, JBS FAMILY ESTATE TRUST ADDRESS ON FILE ---- PENNZOIL EXPLORATION AND PRODUCTION CO. ADDRESS ON FILE ---- PREMIER BANK, N.A. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- RICHARDSON, CHARLES & GENE ADDRESS ON FILE ---- RIGGS, NELLWYN O. ADDRESS ON FILE ---- SMB JR FAMILY LIFE ESTATE TR ADDRESS ON FILE ---- SMB JR. FAMILY LIFE ESTATE TRUST ADDRESS ON FILE ---- UNION PRODUCING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNION PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGENCY AGREEMENT DATED 2/4/1993 (AGMT REF # AA32127) AGREEMENT DATED 3/8/1949 (AGMT REF # AGMT32127) DAMAGE SETTLEMENT AND RELEASE DATED 9/15/1993 (AGMT REF # DR32127) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32127) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32127-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32128) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32128-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32129) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32129-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32130) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32130-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32131) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32131-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32132) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32132-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32133) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32133-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32135) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32135-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32136) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL32136-1) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL40478) SURFACE LEASE DATED 8/20/2010 (AGMT REF # SL40478-1) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32127) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32128) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32129) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32130) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32131) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32132) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32133) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32135) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA32136) SURFACE USE AGREEMENT DATED 8/20/2010 (AGMT REF # SA40478) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD31232) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32127) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32128) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32129) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32130) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32131) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32132) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32133) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32135) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD32136) UNIT DESIGNATION DATED 4/25/1945 (AGMT REF # UD40478) |
| SMITH BORDERS UN 3-2 (32468) PANOLA, TX ABS 264, RJ GINWRIGHT SVY ---- SMITH BORDERS UN 3-3 (32469) PANOLA, TX ABS 870, JULIA SOAPE SVY ---- SMITH BORDERS UN 3-4 (32470) PANOLA, TX SEC 1, BLK , ABS 854, LW LEACH SVY | ANADARKO PETROLEUM CORP. ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/28/1948 (AGMT REF # OA32468) OPERATING AGREEMENT DATED 10/28/1948 (AGMT REF # OA32469) OPERATING AGREEMENT DATED 10/28/1948 (AGMT REF # OA32470) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STOUGH SISTERS #1 (33963)<br>PANOLA, TX<br>SMITH HANCOCK Survey ,<br>Abstract 596 | BAYER, EVA W<br>ADDRESS ON FILE<br>----<br>BRYANS, DAVID<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, NELWYN WESTMORELAND<br>ADDRESS ON FILE<br>----<br>GORDON, EVA JANE S.<br>ADDRESS ON FILE<br>----<br>HAROLD W. GOSWICK BONNIE LOU GOSWICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEFLIN, JERRY W.<br>ADDRESS ON FILE<br>----<br>INTERAGENT LTD<br>ADDRESS ON FILE<br>----<br>JAMES, JEAN WESTMORELAND<br>ADDRESS ON FILE<br>----<br>JONES, SONDRA A<br>ADDRESS ON FILE<br>----<br>LOVICK, GINA P.<br>ADDRESS ON FILE<br>----<br>MAGNOLIA PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MIDSTATES OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>PARKS, GEORGE EDWIN<br>ADDRESS ON FILE<br>----<br>PARKS, MARTIN ALLEN<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAWLINSON, JERRY<br>ADDRESS ON FILE<br>----<br>SHADOWENS, FREDERICH<br>ADDRESS ON FILE<br>----<br>SHADOWENS, JAMES WESLEY<br>ADDRESS ON FILE<br>----<br>SHADOWENS, JOHNNIE D.<br>ADDRESS ON FILE<br>----<br>SHADOWENS, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>THOMAS, JEFF D<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33963)<br>RATIFICATION OF UNIT DESIGNATION DATED 1/28/2002 (AGMT REF # RUD33963-3)<br>RATIFICATION OF UNIT DESIGNATION DATED 2/28/2002 (AGMT REF # RUD33963-1)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/6/2002 (AGMT REF # RUD33963-2)<br>UNIT DESIGNATION DATED 4/15/1953 (AGMT REF # UD33963) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STOUGH SISTERS #1 (33963)<br>PANOLA, TX<br>SMITH HANCOCK Survey ,<br>Abstract 596 | (Continued)<br>TRAMP, GUS C<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, BILLIE JEAN<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, MARLIN DAN<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, TOMMY LYNN<br>ADDRESS ON FILE<br>----<br>WILLIAM TEMPLE INVT INC.<br>ADDRESS ON FILE | (Continued) |
| TAYLOR BROTHERS 1<br>(1055790) PANOLA, TX<br>FLORES POLICASPI Survey ,<br>Abstract 198<br>----<br>TAYLOR BROTHERS 2<br>(1055806) PANOLA, TX<br>FLORES POLICASPI Survey ,<br>Abstract 198 | FAIRPLAY EXPLORATION COMPANY LP<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>JEAN P KELLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | EXPLORATION AGREEMENT DATED 10/12/2007 (AGMT REF # EA1055790)<br>EXPLORATION AGREEMENT DATED 10/12/2007 (AGMT REF # EA1055806)<br>PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055790-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055806-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SEALEY TAYLOR 1 (1055817) PANOLA, TX FLORES POLICASPI Survey , Abstract 198 ---- SEALEY TAYLOR 3H (1055838) PANOLA, TX FLORES POLICASPI Survey , Abstract 198 ---- SEALEY TAYLOR 4 (1055830) PANOLA, TX BIGGS HENRY Survey , Abstract 65 ---- SEALEY TAYLOR GU 2 (1055825) PANOLA, TX BIGGS HENRY Survey , Abstract 65 | ABERNATHY FAMILY TRUST ADDRESS ON FILE ---- BARROW, PAMELA P ADDRESS ON FILE ---- BEDUNAH, DENNA TRUST ADDRESS ON FILE ---- CARTER, MARJORIE ADDRESS ON FILE ---- CHAPMAN, GAIL ADDRESS ON FILE ---- CUMMINS, BRIAN ADDRESS ON FILE ---- CUMMINS, BRUCE M ADDRESS ON FILE ---- DORMAN, PAT ADDRESS ON FILE ---- EDENS, MICHAEL S ADDRESS ON FILE ---- ESCH, ALICE K ADDRESS ON FILE ---- FAIRPLAY EXPLORATION COMPANY LP ADDRESS ON FILE ---- FIERER, CAROLYN W ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY ADDRESS ON FILE ---- GOODRICH PETROLEUM CORPORATION LLC ADDRESS ON FILE ---- GREEN JR, A T ADDRESS ON FILE ---- GRIFFITH, JUDY ADDRESS ON FILE ---- HARDY, JOHN ADDRESS ON FILE ---- HARRY VICTOR PENN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUNTER, CAROLINE AKA CAROLINE HUNTER TINTLE ADDRESS ON FILE ---- JACOBS, UWO HERMAN DECEASED ADDRESS ON FILE ---- JEAN P KELLY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KAUFFMAN, ALLEN P 2006 TRUST ADDRESS ON FILE ---- | EXPLORATION AGREEMENT DATED 10/12/2007 (AGMT REF # EA1055817) EXPLORATION AGREEMENT DATED 10/12/2007 (AGMT REF # EA1055825) EXPLORATION AGREEMENT DATED 10/12/2007 (AGMT REF # EA1055830) EXPLORATION AGREEMENT DATED 10/12/2007 (AGMT REF # EA1055838) OPERATING AGREEMENT DATED 7/30/2010 (AGMT REF # OA1055817) OPERATING AGREEMENT DATED 7/30/2010 (AGMT REF # OA1055830) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055817-1) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055825-1) PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055830-1) PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055817-2) PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055825-2) PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055830-2) PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055838-2) PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055817) PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055825) PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055830) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SEALEY TAYLOR 1 (1055817)<br>PANOLA, TX<br>FLORES POLICASPI Survey ,<br>Abstract 198<br>----<br>SEALEY TAYLOR 3H (1055838)<br>PANOLA, TX<br>FLORES POLICASPI Survey ,<br>Abstract 198<br>----<br>SEALEY TAYLOR 4 (1055830)<br>PANOLA, TX<br>BIGGS HENRY Survey ,<br>Abstract 65<br>----<br>SEALEY TAYLOR GU 2<br>(1055825) PANOLA, TX<br>BIGGS HENRY Survey ,<br>Abstract 65 | (Continued)<br>KAUFMAN, ALLEN P 2006 TRUST<br>ADDRESS ON FILE<br>----<br>KAUFMAN, ALLEN P. 2006 TRUST<br>ADDRESS ON FILE<br>----<br>KNOX, JAMES M<br>ADDRESS ON FILE<br>----<br>LORRAINE PARRIOTT JO DENA SEALEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGIE CRAWFORD HARDY PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>MINOR, LINDA L<br>ADDRESS ON FILE<br>----<br>MINOR, LINDA<br>ADDRESS ON FILE<br>----<br>NEELY, LYNN HARDY<br>ADDRESS ON FILE<br>----<br>NOYES, WILLIAM<br>ADDRESS ON FILE<br>----<br>OCHSENBEIN, RICHARD L<br>ADDRESS ON FILE<br>----<br>PARRIOT, JOSEPH D<br>ADDRESS ON FILE<br>----<br>PARRIOT, ROBERT<br>ADDRESS ON FILE<br>----<br>PARRIOTT, JOSEPH D & NELLIE B<br>ADDRESS ON FILE<br>----<br>PRIDEAUX, NANCY BRINSON<br>ADDRESS ON FILE<br>----<br>SHIVERS AND WHIDDON INC<br>ADDRESS ON FILE<br>----<br>SIMPSON, NEASHIA GAIL GRIFFITH<br>ADDRESS ON FILE<br>----<br>SPEYSIDE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>STANDLEY, SANDRA<br>ADDRESS ON FILE<br>----<br>TAYLOR, C P<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA S<br>ADDRESS ON FILE<br>----<br>TINTLE, CAROLINE HUNTER<br>ADDRESS ON FILE<br>----<br>TRUELOCK, EDWARD & BETTY C<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SEALEY TAYLOR 1 (1055817)<br>PANOLA, TX<br>FLORES POLICASPI Survey ,<br>Abstract 198<br>----<br>SEALEY TAYLOR 3H (1055838)<br>PANOLA, TX<br>FLORES POLICASPI Survey ,<br>Abstract 198<br>----<br>SEALEY TAYLOR 4 (1055830)<br>PANOLA, TX<br>BIGGS HENRY Survey ,<br>Abstract 65<br>----<br>SEALEY TAYLOR GU 2<br>(1055825) PANOLA, TX<br>BIGGS HENRY Survey ,<br>Abstract 65 | (Continued)<br>WILKINSON, BRUCE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TILLER 2 (33865) PANOLA, TX THORP JANE Survey , Abstract 665<br>-----<br>TILLER 3 (33866) PANOLA, TX THORP JANE Survey , Abstract 665<br>-----<br>TILLER 4 (33867) PANOLA, TX THORP JANE Survey , Abstract 665<br>-----<br>TILLER 5 (33869) PANOLA, TX THORP JANE Survey , Abstract 665<br>-----<br>TILLER 7 (38503) PANOLA, TX THORP JANE Survey , Abstract 665 | ATKINSON, DELIGHT ADDRESS ON FILE<br>-----<br>BAKER, MARY MELISSA MCGANN ADDRESS ON FILE<br>-----<br>BALDWIN JR, PHILLIP B ADDRESS ON FILE<br>-----<br>BALDWIN, FRANCIS S FMLY PRTSHP ADDRESS ON FILE<br>-----<br>BALDWIN, NANCY B ADDRESS ON FILE<br>-----<br>BIENVENU, GAYE KRISTIN THE ADDRESS ON FILE<br>-----<br>BLACK, MARY ANNE ADDRESS ON FILE<br>-----<br>BLACK, VERA ESTATE TRUST ADDRESS ON FILE<br>-----<br>BODENHAMER, SANDRA HALL ADDRESS ON FILE<br>-----<br>BREWSTER, ANDRE ADDRESS ON FILE<br>-----<br>BREWSTER, CLINTON T ADDRESS ON FILE<br>-----<br>BREWSTER, ETHEL LOUISE ADDRESS ON FILE<br>-----<br>BREWSTER, JEFFREY C ADDRESS ON FILE<br>-----<br>BREWSTER, LA ANGELA ADDRESS ON FILE<br>-----<br>BREWSTER, MARVIN E ADDRESS ON FILE<br>-----<br>BREWSTER, MAY FIELD ADDRESS ON FILE<br>-----<br>BREWSTER, NEDRA L ADDRESS ON FILE<br>-----<br>BREWSTER, SHIRLEY LIFE ESTATE ADDRESS ON FILE<br>-----<br>BREWSTER, THOMAS O ADDRESS ON FILE<br>-----<br>BROWN, JOHNNIE ESTATE ADDRESS ON FILE<br>-----<br>BROYLES, LUCIE FRANCES ADDRESS ON FILE<br>-----<br>CAPE, RANDY ADDRESS ON FILE<br>----- | AMENDED UNIT DESIGNATION DATED 3/21/1986 (AGMT REF # AUD33866-1)<br>AMENDED UNIT DESIGNATION DATED 3/21/1986 (AGMT REF # AUD33869-4)<br>AMENDED UNIT DESIGNATION DATED 3/21/1986 (AGMT REF # AUD38503-1)<br>AMENDED UNIT DESIGNATION DATED 4/18/1986 (AGMT REF # AUD33865-4)<br>AMENDED UNIT DESIGNATION DATED 4/3/1986 (AGMT REF # AUD33867-4)<br>AMENDED UNIT DESIGNATION DATED 5/24/1988 (AGMT REF # AUD33865-2)<br>AMENDED UNIT DESIGNATION DATED 5/24/1988 (AGMT REF # AUD33866-3)<br>AMENDED UNIT DESIGNATION DATED 5/24/1988 (AGMT REF # AUD33867-2)<br>AMENDED UNIT DESIGNATION DATED 5/24/1988 (AGMT REF # AUD33869-2)<br>AMENDED UNIT DESIGNATION DATED 5/24/1988 (AGMT REF # AUD38503-3)<br>AMENDED UNIT DESIGNATION DATED 6/14/1989 (AGMT REF # AUD33865-1)<br>AMENDED UNIT DESIGNATION DATED 6/14/1989 (AGMT REF # AUD33866-4)<br>AMENDED UNIT DESIGNATION DATED 6/14/1989 (AGMT REF # AUD33867-1)<br>AMENDED UNIT DESIGNATION DATED 6/14/1989 (AGMT REF # AUD33869-1)<br>AMENDED UNIT DESIGNATION DATED 6/14/1989 (AGMT REF # AUD38503-4)<br>AMENDED UNIT DESIGNATION DATED 9/27/1989 (AGMT REF # AUD33865-5)<br>AMENDED UNIT DESIGNATION DATED 9/3/1987 (AGMT REF # AUD33865-3)<br>AMENDED UNIT DESIGNATION DATED 9/3/1987 (AGMT REF # AUD33866-2)<br>AMENDED UNIT DESIGNATION DATED 9/3/1987 (AGMT REF # AUD33867-3)<br>AMENDED UNIT DESIGNATION DATED 9/3/1987 (AGMT REF # AUD33869-3)<br>AMENDED UNIT DESIGNATION DATED 9/3/1987 (AGMT REF # AUD38503-2)<br>LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33869-1)<br>LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA38503-1)<br>LETTER AGREEMENT DATED 11/19/1994 (AGMT REF # LA38503-2)<br>LETTER AGREEMENT DATED 9/9/1996 (AGMT REF # LA33867-1)<br>LETTER AGREEMENT DATED 9/9/1996 (AGMT REF # LA33869-2)<br>LETTER AGREEMENT DATED 9/9/1996 (AGMT REF # LA38503-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38503)<br>OPERATING AGREEMENT DATED 7/19/1985 (AGMT REF # OA33865-1)<br>OPERATING AGREEMENT DATED 7/19/1985 (AGMT REF # OA33866)<br>OPERATING AGREEMENT DATED 7/19/1985 (AGMT REF # OA33867)<br>OPERATING AGREEMENT DATED 7/19/1985 (AGMT REF # OA33869)<br>OPERATING AGREEMENT DATED 7/19/1985 (AGMT REF # OA38503)<br>UNIT DESIGNATION DATED 12/6/1985 (AGMT REF # UD33867-1)<br>UNIT DESIGNATION DATED 5/16/2006 (AGMT REF # UD38503-1)<br>UNIT DESIGNATION DATED 6/2/1980 (AGMT REF # UD33865-2)<br>UNIT DESIGNATION DATED 9/12/1985 (AGMT REF # UD33865-1)<br>UNIT DESIGNATION DATED 9/30/1982 (AGMT REF # UD33865-3)<br>UNIT DESIGNATION DATED 9/6/1985 (AGMT REF # UD33869-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TILLER 2 (33865) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 3 (33866) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 4 (33867) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 5 (33869) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 7 (38503) PANOLA, TX THORP JANE Survey , Abstract 665 | (Continued)<br>CAUDILL, CLAUDIA S.<br>ADDRESS ON FILE<br>----<br>CHRISENBERRY, JANE BALDWIN<br>ADDRESS ON FILE<br>----<br>CLARK JR, FLOYD ELVIN<br>ADDRESS ON FILE<br>----<br>CLARK, BONNIE<br>ADDRESS ON FILE<br>----<br>CLARK, REBECCA BALDWIN<br>ADDRESS ON FILE<br>----<br>COBB, BETHANY J<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>CORBIN, ARIEL<br>ADDRESS ON FILE<br>----<br>CRAIN IV, CHARLES Z<br>ADDRESS ON FILE<br>----<br>CRAIN, AARON C<br>ADDRESS ON FILE<br>----<br>CRAIN, ROSEMARY QUIRK & JANE<br>ADDRESS ON FILE<br>----<br>CRYSTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>D. THOMASON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DART, MADELEINE M RESIDUARY TR<br>ADDRESS ON FILE<br>----<br>DICKEY, TERRI GRANT<br>ADDRESS ON FILE<br>----<br>DOMINION RESERVES, INC.<br>ADDRESS ON FILE<br>----<br>DONALDSON, ELIZABETH ANNE<br>ADDRESS ON FILE<br>----<br>DONALDSON, WILLIAM<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>GEOSEARCH PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GORDON B BROYLES LAND &<br>ADDRESS ON FILE<br>----<br>GRANT, COLLEEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TILLER 2 (33865) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 3 (33866) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 4 (33867) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 5 (33869) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 7 (38503) PANOLA, TX THORP JANE Survey , Abstract 665 | (Continued)<br>GRANT, DALTON G.<br>ADDRESS ON FILE<br>----<br>GRANT, IVAN<br>ADDRESS ON FILE<br>----<br>GRANT, LATHA<br>ADDRESS ON FILE<br>----<br>GRANT, LOSSIE M.<br>ADDRESS ON FILE<br>----<br>GRANT, SHIRLEY<br>ADDRESS ON FILE<br>----<br>GRANT, VERNELL<br>ADDRESS ON FILE<br>----<br>GRANT, W. A. JR.<br>ADDRESS ON FILE<br>----<br>GRANT, WILLIAM<br>ADDRESS ON FILE<br>----<br>HALL, SOL & DAISY TRUST<br>ADDRESS ON FILE<br>----<br>HAYWOOD, DAVID P<br>ADDRESS ON FILE<br>----<br>HILLS, JOHN D.<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>J.B. DIAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK J. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANE, SANDERS MARY<br>ADDRESS ON FILE<br>----<br>JONES, FRANKLIN FAMILY PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>KABACO OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KABCO OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KABCO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KABCO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANG, GINA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TILLER 2 (33865) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 3 (33866) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 4 (33867) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 5 (33869) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 7 (38503) PANOLA, TX THORP JANE Survey , Abstract 665 | (Continued)<br>LANG-RINGHOFFER, MINDY<br>ADDRESS ON FILE<br>----<br>LANGSTON, KATE E<br>ADDRESS ON FILE<br>----<br>LANGSTON, TYRONE D<br>ADDRESS ON FILE<br>----<br>LAWRENCE, REBA JEANETTE<br>ADDRESS ON FILE<br>----<br>LAWTON, LINDA J<br>ADDRESS ON FILE<br>----<br>LAX, PHYLLIS<br>ADDRESS ON FILE<br>----<br>LENOX, CLARENCE R<br>ADDRESS ON FILE<br>----<br>LILLER, DONA JEAN DONALDSON<br>ADDRESS ON FILE<br>----<br>LONE STAR PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>LOVELL, HAROLD A.<br>ADDRESS ON FILE<br>----<br>LUTTIG, BOBBIE SUE TRUST<br>ADDRESS ON FILE<br>----<br>MAHAVIER, JEAN<br>ADDRESS ON FILE<br>----<br>MAHONE, LITTLETON WOMACK<br>ADDRESS ON FILE<br>----<br>MARSHALL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>MCGANN, MELODY LYNN<br>ADDRESS ON FILE<br>----<br>MCGANN, WILLIAM MICHAEL JR<br>ADDRESS ON FILE<br>----<br>MCLENDON, KATHLEEN HALL<br>ADDRESS ON FILE<br>----<br>MILLS, MARGIE<br>ADDRESS ON FILE<br>----<br>MONTALBA FARM LLC<br>ADDRESS ON FILE<br>----<br>MUSSELMAN, JOHN A.<br>ADDRESS ON FILE<br>----<br>NATURAL GAS DISTRIBUTING CORPORATION<br>ADDRESS ON FILE<br>----<br>PALMER, BECKY HALL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TILLER 2 (33865) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 3 (33866) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 4 (33867) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 5 (33869) PANOLA, TX THORP JANE Survey , Abstract 665<br>----<br>TILLER 7 (38503) PANOLA, TX THORP JANE Survey , Abstract 665 | (Continued)<br>QUIRK, ROSEMARY C.<br>ADDRESS ON FILE<br>----<br>R. L. RAY LTD.<br>ADDRESS ON FILE<br>----<br>RAGLAND, RUTH<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERSON, DEBRA A<br>ADDRESS ON FILE<br>----<br>ROBINSON, ELLA BROWN<br>ADDRESS ON FILE<br>----<br>ROLISON, SHIRLEY A<br>ADDRESS ON FILE<br>----<br>ROWDEN, BRUCE EDWARD<br>ADDRESS ON FILE<br>----<br>ROWDEN, DALE HENRY JR.<br>ADDRESS ON FILE<br>----<br>ROWDEN, STEPHEN MARK<br>ADDRESS ON FILE<br>----<br>SCOTT, MARIAN R STEWARD<br>ADDRESS ON FILE<br>----<br>SILMON, CHARLESETTA<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SPENCER, EARNEST GALE<br>ADDRESS ON FILE<br>----<br>WATSON, HOLLY ANN<br>ADDRESS ON FILE<br>----<br>WEAVER, MICHELLE<br>ADDRESS ON FILE<br>----<br>WEBBER, PEGGY JEAN BRIAN<br>ADDRESS ON FILE<br>----<br>WHITE, VALERIE GRANT ESTATE<br>ADDRESS ON FILE<br>----<br>WILSON, PAULA C.<br>ADDRESS ON FILE<br>----<br>WINOCOUR, JERENE JONES<br>ADDRESS ON FILE<br>----<br>WYNN, AMANDA HALL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TILLER 2 (33865) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br><br>----<br><br>TILLER 3 (33866) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br><br>----<br><br>TILLER 4 (33867) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br><br>----<br><br>TILLER 5 (33869) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665<br><br>----<br><br>TILLER 7 (38503) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>Z.T. CRAVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| TILLER, JOSH #1 (36370)<br>PANOLA, TX<br>SMITH JAMES Survey ,<br>Abstract 586 | PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TILLER, ALBERT WAYNE<br>ADDRESS ON FILE<br>----<br>TILLER, JAMES W JR<br>ADDRESS ON FILE<br>----<br>TILLER, ROBERT C<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 2/8/1954 (AGMT REF # UD36370-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TOMPKINS ELVE GU #14 (40524) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #10 (34744) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #11 (34830) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #12 (34853) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #13 (35021) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #15H (44471) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #5 (33160) PANOLA, TX ABS 168, MARTHA DILLARD SVY ---- TOMPKINS, ELVE #6 (34258) PANOLA, TX ABS 168, MARTHA DILLARD SVY ---- TOMPKINS, ELVE #7 (34257) PANOLA, TX ABS 64, WILLIAM C BAINES SVY ---- TOMPKINS, ELVE #8 (34746) PANOLA, TX ABS 797, PETER HUTSON SVY ---- TOMPKINS, ELVE #9 (34745) PANOLA, TX ABS 64, WILLIAM C BAINES SVY ---- TOMPKINS, ELVE GU 1 (31993) PANOLA, TX ABS 64, WILLIAM C BAINES SVY | XTO ENERGY INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1992 (AGMT REF # OA33160-1) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA31993) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA33160) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34257) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34258) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34744) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34745) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34746) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34830) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA34853) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA35021) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA40524) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA44471) |
| TOMPKINS 2 R&C (31990) PANOLA, TX ABS 589, JOSEPH SPENCER SVY ---- TOMPKINS 3 R&C (31529) PANOLA, TX ABS 447, EDWARD L MARTIN SVY ---- TOMPKINS, ELVE 4 R&C (31530) PANOLA, TX ABS 589, JOSEPH SPENCER SVY | APACHE CORP. ADDRESS ON FILE ---- SUNWEST RESOURCES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- XTO ENERGY INC. ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 10/15/1991 (AGMT REF # AFO31990-4) AMENDED FARM-OUT AGREEMENT DATED 11/13/1991 (AGMT REF # AFO31990-1) AMENDED FARM-OUT AGREEMENT DATED 4/26/1992 (AGMT REF # AFO31990-3) AMENDED FARM-OUT AGREEMENT DATED 5/26/1992 (AGMT REF # AFO31990-2) AMENDED FARM-OUT AGREEMENT DATED 7/29/1991 (AGMT REF # AFO31990-6) AMENDED FARM-OUT AGREEMENT DATED 9/19/1991 (AGMT REF # AFO31990-5) FARM-OUT AGREEMENT DATED 7/22/1991 (AGMT REF # FO31990) LETTER AGREEMENT DATED 10/12/1992 (AGMT REF # LA31990) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA31530) OPERATING AGREEMENT DATED 8/22/1975 (AGMT REF # OA31990) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TOMPKINS #1 (31989)<br>PANOLA, TX<br>ABS 589, JOSEPH SPENCER SVY<br>----<br>TOMPKINS #2 (39241)<br>PANOLA, TX<br>ABS 589, JOSEPH SPENCER SVY<br>----<br>TOMPKINS #3 (39242)<br>PANOLA, TX<br>ABS 589, JOSEPH SPENCER SVY<br>----<br>TOMPKINS #4 (41531)<br>PANOLA, TX<br>ABS 589, JOSEPH SPENCER SVY<br>----<br>TOMPKINS #5 (42226)<br>PANOLA, TX<br>ABS 589, JOSEPH SPENCER SVY | MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/9/1976 (AGMT REF # UD31989) |
| TUTTLE FIZGERALD 1 (1055650) PANOLA, TX<br>GOODEN WESLEY Survey , Abstract 221 | FITZGERALD, DAN DAVIS<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>HUDSPETH, SUSAN FITZGERALD<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE<br>----<br>TUTTLE, ELIZABETH ANN<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055650) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TWOMEY HEIRS #1-1 (32385) PANOLA, TX | ADAMS, KINNIE L | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32385) |
| GILLASPY GEORGE Survey , Abstract 222 | ADDRESS ON FILE | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA43580) |
| ---- | ---- | LETTER AGREEMENT DATED 1/22/2008 (AGMT REF # LA32385) |
| Twomey Heirs #2H (43580) PANOLA, TX | ADAMS, WILLIAM BOYD | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA32385) |
| George Gillaspy Survey , Abstract 222 | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/9/1999 (AGMT REF # LA32385-3) |
| | ---- | LETTER AGREEMENT DATED 2/9/1999 (AGMT REF # LA43580) |
| ---- | ANDERSON, LARRY AND TRACY | LETTER AGREEMENT DATED 6/25/1986 (AGMT REF # LA32385-6) |
| Twomey Heirs #3H (46359) PANOLA, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/25/1986 (AGMT REF # LA32385-8) |
| James Tippett Survey , Abstract 222 | ---- | LETTER AGREEMENT DATED 6/5/1983 (AGMT REF # LA32385-2) |
| | ANDERSON, LARRY D. AND WIFE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32385-4) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32385-5) |
| TWOMEY HEIRS 4HB (1050184) PANOLA, TX | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32385-7) |
| George Gillaspy Survey , Abstract 222 | BAYLESS, RONALD GLEN ESTATE | LETTER AGREEMENT DATED 7/22/1975 (AGMT REF # LA32385-9) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/6/1975 (AGMT REF # LA32385-10) |
| ---- | ---- | OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OA1050511-1) |
| Twomey Heirs-Hancock-Smith #1H (1050511) PANOLA, TX | BETTY MCGUIRE | OPERATING AGREEMENT DATED 10/8/2012 (AGMT REF # SL46359-1) |
| JAMES TIPPETT Survey , Abstract 666 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/30/2014 (AGMT REF # OA1050511) |
| | ---- | OPERATING AGREEMENT DATED 12/30/2015 (AGMT REF # OA1050511) |
| | BOOHER, TRAVIS L. | OPERATING AGREEMENT DATED 7/3/1975 (AGMT REF # OA32385) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/3/1975 (AGMT REF # OA43580) |
| | ---- | OPERATING AGREEMENT DATED 7/3/1975 (AGMT REF # OA46359) |
| | BOYER, BERNARD | OPERATING AGREEMENT DATED 7/4/1975 (AGMT REF # OA43580) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA32385) |
| | ---- | SURFACE LEASE DATED 10/5/2012 (AGMT REF # SL1050511-2) |
| | BUNDY, P.C. | SURFACE LEASE DATED 10/8/2012 (AGMT REF # SL46359-3) |
| | ADDRESS ON FILE | SURFACE LEASE DATED 10/8/2012 (AGMT REF # SL1050511-4) |
| | ---- | SURFACE LEASE DATED 11/13/2012 (AGMT REF # SL46359-6) |
| | CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1 | SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46359) |
| | ADDRESS ON FILE | SURFACE USE AGREEMENT DATED 12/16/2014 (AGMT REF # SL1050511) |
| | ---- | SURFACE USE AGREEMENT DATED 12/16/2014 (AGMT REF # SL1050511-2) |
| | DAILEY, RALPH J. | SURFACE USE AGREEMENT DATED 12/16/2014 (AGMT REF # SL1050511-3) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 1/14/1975 (AGMT REF # UD1050511) |
| | ---- | UNIT DESIGNATION DATED 1/14/1975 (AGMT REF # UD32385) |
| | DARR FAMILY PARTNERSHIP, LTD | UNIT DESIGNATION DATED 1/14/1975 (AGMT REF # UD43580) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 1/4/1975 (AGMT REF # UD32385) |
| | ---- | UNIT DESIGNATION DATED 1/4/1975 (AGMT REF # UD43580) |
| | DELTA DRILLING COMPANY | UNIT DESIGNATION DATED 7/3/1975 (AGMT REF # OA46359) |
| | ADDRESS ON FILE | |
| | ---- | |
| | DONNELL, CATHERINE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DONNELL, JACK WILLIAM | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DONNELL, JOHN T REVOCABLE TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DONNELL, JOHN T. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DONNELL, WILLIAM S. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EILEEN H ROMANO MINERALS LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ESTATE OF R.S. WILBUR, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | FUNK, WANDA BETH | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GALVIN, C. F. & GALVI, NELLIE B. | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TWOMEY HEIRS #1-1 (32385)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #2H (43580)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #3H (46359)<br>PANOLA, TX<br>James Tippett Survey ,<br>Abstract 666<br>----<br>TWOMEY HEIRS 4HB<br>(1050184) PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs-Hancock-<br>Smith #1H (1050511)<br>PANOLA, TX<br>JAMES TIPPETT Survey ,<br>Abstract 666 | (Continued)<br>GILBERT, BEVERLY WEESE<br>ADDRESS ON FILE<br>----<br>GRIFFIN, WILMA PITTS<br>ADDRESS ON FILE<br>----<br>HAMMETT, LYNN WILLIAMS<br>ADDRESS ON FILE<br>----<br>HAMON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HANNEY, JOHN V. TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, ROSALYN<br>ADDRESS ON FILE<br>----<br>HARRY L. AVANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOKS, FRIEDA PITTS<br>ADDRESS ON FILE<br>----<br>HORN, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>HUBBARD, PATRICIA L<br>ADDRESS ON FILE<br>----<br>JESSIE M. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, H. BLUME<br>ADDRESS ON FILE<br>----<br>JOHNSTONE, COLETTE H<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>KILPATRICK, CAROL A<br>ADDRESS ON FILE<br>----<br>KITTRELL PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>LANGSTON, A.W. (ALF)<br>ADDRESS ON FILE<br>----<br>LAUXMAN, JACOB<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TWOMEY HEIRS #1-1 (32385)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #2H (43580)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #3H (46359)<br>PANOLA, TX<br>James Tippett Survey ,<br>Abstract 666<br>----<br>TWOMEY HEIRS 4HB<br>(1050184) PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs-Hancock-<br>Smith #1H (1050511)<br>PANOLA, TX<br>JAMES TIPPETT Survey ,<br>Abstract 666 | (Continued)<br>LAUXMAN, WILLIAM GARRETT<br>ADDRESS ON FILE<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>M.B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAHR MINERALS LLC<br>ADDRESS ON FILE<br>----<br>MARITATO, EVA<br>ADDRESS ON FILE<br>----<br>MCGHEN, MELISSA<br>ADDRESS ON FILE<br>----<br>MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGUIRE & OLMSTEAD, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN L.<br>ADDRESS ON FILE<br>----<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>----<br>NANCE, DAVID ET AL, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>OLYMPIA ROYALTY LTD.<br>ADDRESS ON FILE<br>----<br>PEDDY FARMS LTD<br>ADDRESS ON FILE<br>----<br>PEDDY, ROBERT<br>ADDRESS ON FILE<br>----<br>PETERSON, FRED S<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>QUIRK, MICHAEL R<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TWOMEY HEIRS #1-1 (32385)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #2H (43580)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #3H (46359)<br>PANOLA, TX<br>James Tippett Survey ,<br>Abstract 666<br>----<br>TWOMEY HEIRS 4HB<br>(1050184) PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs-Hancock-<br>Smith #1H (1050511)<br>PANOLA, TX<br>JAMES TIPPETT Survey ,<br>Abstract 666 | (Continued)<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SMITH, JERRY S. AND WIFE<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STILLWELL, J. T. & MARY ANN<br>ADDRESS ON FILE<br>----<br>STILLWELL, JAMES TIFFEN<br>ADDRESS ON FILE<br>----<br>STILLWELL, W. E.<br>ADDRESS ON FILE<br>----<br>STILLWELL, WILLIAM MAX &<br>ADDRESS ON FILE<br>----<br>STILLWELL, WILLIAM MAX AND WIFE<br>ADDRESS ON FILE<br>----<br>T. W MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.W. MCGUIRE & ASSOCIATES, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THE RUDMAN PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THOMPSON, E LAMORRIS<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WEESE, JAMES ALVIN JR<br>ADDRESS ON FILE<br>----<br>WEESE, MARK JOSEPH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TWOMEY HEIRS #1-1 (32385)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>Twomey Heirs #2H (43580)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br><br>----<br>Twomey Heirs #3H (46359)<br>PANOLA, TX<br>James Tippett Survey ,<br>Abstract 666<br><br>----<br>TWOMEY HEIRS 4HB<br>(1050184) PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Twomey Heirs-Hancock-<br>Smith #1H (1050511)<br>PANOLA, TX<br>JAMES TIPPETT Survey ,<br>Abstract 666 | (Continued)<br>WIBKER, NAN<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARTER KFWH A2 B2 H (1055837) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 ---- CARTER KFWH C1 (1055720) RUSK, TX MARTIN DANIEL Survey , Abstract 526 ---- CARTER KFWH C2 (1055718) RUSK, TX MARTIN DANIEL Survey , Abstract 526 ---- CARTER KFWH C3 (1055746) RUSK, TX MARTIN DANIEL Survey , Abstract 526 ---- CARTER KFWH C4 (1055822) RUSK, TX MARTIN DANIEL Survey , Abstract 526 ---- CARTER KFWH D1 (1055759) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 ---- CARTER KFWH D2 (1055788) PANOLA, TX MARTIN DANIEL Survey , Abstract 439 | BYRNE, G E TRUST ADDRESS ON FILE ---- BYRNE, HAZEL R ADDRESS ON FILE ---- COMSTOCK OIL & GAS LP ADDRESS ON FILE ---- COMSTOCK OIL & GAS ADDRESS ON FILE ---- GOODRICH PETROLEUM CORPORATION ADDRESS ON FILE ---- KAISER FRANCIS GULF COAST LTD ADDRESS ON FILE ---- KAISER FRANCIS OIL COMPANY ADDRESS ON FILE ---- KAISER-FRANCIS GULF COAST LLC ADDRESS ON FILE ---- KEYSTONE COMPANY ADDRESS ON FILE ---- MARSHALL EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MUSE, ALBERT C ADDRESS ON FILE ---- MUSE, CHARLES H JR ADDRESS ON FILE ---- PILGRAM COAL COMPANY ADDRESS ON FILE ---- PILGRIM ENERGY CORPORATION ADDRESS ON FILE ---- REID, GORDON M ADDRESS ON FILE ---- THE DORAN #3 TRUST ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055718-8) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055720-8) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055746-8) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055759-8) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055788-8) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055822-8) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-1) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-2) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-3) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-4) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-5) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-6) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-7) FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055837-8) LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055718-5) LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055720-5) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARTER KFWH A2 B2 H<br>(1055837) PANOLA, TX<br>BOWERS SAMUEL Survey ,<br>Abstract 101<br>----<br>CARTER KFWH C1 (1055720)<br>RUSK, TX<br>MARTIN DANIEL Survey ,<br>Abstract 526<br>----<br>CARTER KFWH C2 (1055718)<br>RUSK, TX<br>MARTIN DANIEL Survey ,<br>Abstract 526<br>----<br>CARTER KFWH C3 (1055746)<br>RUSK, TX<br>MARTIN DANIEL Survey ,<br>Abstract 526<br>----<br>CARTER KFWH C4 (1055822)<br>RUSK, TX<br>MARTIN DANIEL Survey ,<br>Abstract 526<br>----<br>CARTER KFWH D1 (1055759)<br>PANOLA, TX<br>BOWERS SAMUEL Survey ,<br>Abstract 101<br>----<br>CARTER KFWH D2 (1055788)<br>PANOLA, TX<br>MARTIN DANIEL Survey ,<br>Abstract 439 | (Continued) | (Continued)<br>LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055746-5)<br>LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055759-5)<br>LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055788-5)<br>LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055822-5)<br>LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055837-5)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055718-8)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055720-8)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055746-8)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055759-8)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055788-8)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055822-8)<br>LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055837-8)<br>LETTER AGREEMENT DATED 6/23/2005 (AGMT REF # LA1055837)<br>LETTER AGREEMENT DATED 7/16/2007 (AGMT REF # LA1055837-10)<br>LETTER AGREEMENT DATED 7/16/2007 (AGMT REF # LA1055837-2)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA1055837-3)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA1055837-4)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA1055837-6)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA1055837-7)<br>LETTER AGREEMENT DATED 7/19/2007 (AGMT REF # LA1055837-9)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD0055720)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055718)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055837) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARTER KFWH A2 A1 (1055669) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | AIKIN, JANET WILLIAMS ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-1) |
| CARTER KFWH A2 A2 (1055776) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | BERGSTROM, BLAKE AND BERGSTROM, JULIE ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-2) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-3) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-4) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-5) |
| ---- | BOYD, WILLIAM BRADLEY TSTMNTRY TRST ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-6) |
| CARTER KFWH A2 A3 (1055803) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-7) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055661-8) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669) |
| | BROWN II, CHARLES REX ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-1) |
| ---- | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-2) |
| CARTER KFWH A2 A4 (1055828) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-3) |
| | BYRNE, G E TRUST & HAZEL R BYRNE ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-4) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-5) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-6) |
| ---- | BYRNE, G E TRUST ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-7) |
| CARTER KFWH A2 B1 (1055661) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055669-8) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776) |
| | BYRNE, HAZEL R ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-1) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-2) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-3) |
| | COMSTOCK OIL & GAS INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-4) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-5) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-6) |
| | COMSTOCK OIL & GAS ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-7) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055776-8) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803) |
| | CONWELL, NANCY B ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-1) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-2) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-3) |
| | GOODRICH PETROLEUM CORPORATION ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-4) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-5) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-6) |
| | J ROQUE LTD ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-7) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055803-8) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828) |
| | KAISER FRANCIS GULF COAST LTD ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-1) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-2) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-3) |
| | KAISER FRANCIS OIL COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-4) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-5) |
| | ---- | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-6) |
| | KAISER-FRANCIS GULF COAST LLC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-7) |
| | | FARM-OUT AGREEMENT DATED 9/6/2005 (AGMT REF # FO1055828-8) |
| | ---- | LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055661-5) |
| | KEYSTONE COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055669-5) |
| | | LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055776-5) |
| | ---- | LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055803-5) |
| | MARSHALL EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/26/2014 (AGMT REF # LA1055828-5) |
| | | LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055661-8) |
| | ---- | LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055669-8) |
| | MUSE, ALBERT C ADDRESS ON FILE | LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055776-8) |
| | | LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055803-8) |
| | ---- | LETTER AGREEMENT DATED 12/11/2014 (AGMT REF # LA1055828-8) |
| | MUSE, CHARLES H JR ADDRESS ON FILE | LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA1055776-1) |
| | | LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA1055776-2) |
| | ---- | LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA1055776-3) |
| | PILGRAM COAL COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 5/7/2007 (AGMT REF # LA1055776-4) |
| | | LETTER AGREEMENT DATED 6/23/2005 (AGMT REF # LA1055661) |
| | ---- | LETTER AGREEMENT DATED 6/23/2005 (AGMT REF # LA1055669) |
| | PILGRIM COAL CO ADDRESS ON FILE | LETTER AGREEMENT DATED 6/23/2005 (AGMT REF # LA1055776) |
| | | LETTER AGREEMENT DATED 6/23/2005 (AGMT REF # LA1055803) |
| | ---- | LETTER AGREEMENT DATED 6/23/2005 (AGMT REF # LA1055828) |
| | PILGRIM ENERGY CORPORATION ADDRESS ON FILE | UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055661) |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARTER KFWH A2 A1 (1055669) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101<br>----<br>CARTER KFWH A2 A2 (1055776) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101<br>----<br>CARTER KFWH A2 A3 (1055803) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101<br>----<br>CARTER KFWH A2 A4 (1055828) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101<br>----<br>CARTER KFWH A2 B1 (1055661) PANOLA, TX BOWERS SAMUEL Survey , Abstract 101 | (Continued)<br>PINEWOOD ENERGY LLC<br>ADDRESS ON FILE<br>----<br>REED, CAROLINE WILLIAMS<br>ADDRESS ON FILE<br>----<br>REID, GORDON M<br>ADDRESS ON FILE<br>----<br>ROBRO ROYALTY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>THE DORAN #3 TRUST<br>ADDRESS ON FILE<br>----<br>WORLEY, MARTHA M<br>ADDRESS ON FILE | (Continued)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055669)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055776)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055803)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055828)<br>UNIT DESIGNATION DATED 3/12/1979 (AGMT REF # UD1055828-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WARE #3 (36013) PANOLA, TX<br>SMITH EDWARD Survey , Abstract 608 | BULLARD, PAMELA<br>ADDRESS ON FILE<br>----<br>CASMER, KERSHALA<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>COOKE, SAM F. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>GORDON, THELMA<br>ADDRESS ON FILE<br>----<br>JOHNSON, EDWARD<br>ADDRESS ON FILE<br>----<br>LOWE, MARGIE<br>ADDRESS ON FILE<br>----<br>NASH, GLADYS<br>ADDRESS ON FILE<br>----<br>STAFFORD, CLARY<br>ADDRESS ON FILE<br>----<br>TANKXLEY, JACQUELINE<br>ADDRESS ON FILE<br>----<br>THOMPSON, ALVIN E.<br>ADDRESS ON FILE<br>----<br>THOMPSON, FLOYD<br>ADDRESS ON FILE<br>----<br>UNIQUE WOOLEN<br>ADDRESS ON FILE<br>----<br>WOOLEN, ARTHUR RAY<br>ADDRESS ON FILE<br>----<br>WOOLEN, BERNIECE<br>ADDRESS ON FILE<br>----<br>WOOLEN, CHARLES EDWARD<br>ADDRESS ON FILE<br>----<br>WOOLEN, GERALD<br>ADDRESS ON FILE<br>----<br>WOOLEN, GRATIS & VERA<br>ADDRESS ON FILE<br>----<br>WOOLEN, LASALLE & HANNAH<br>ADDRESS ON FILE<br>----<br>WOOLEN, RAYMOND<br>ADDRESS ON FILE<br>----<br>WOOLEN, RUFUS<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 11/2/2006 (AGMT REF # AUD36013)<br>AMENDED UNIT DESIGNATION DATED 11/2/2006 (AGMT REF # AUD36013-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36013)<br>UNIT DESIGNATION DATED 12/12/2003 (AGMT REF # UD36013)<br>UNIT DESIGNATION DATED 12/12/2003 (AGMT REF # UD36013-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WELLS, M.W. GU 1 #3 (37663) PANOLA, TX SHANDOIN JAMES Survey , Abstract 595<br>----<br>WELLS, M.W. GU 1 #4 (37939) PANOLA, TX WOMACK JOHN Survey , Abstract 705<br>----<br>WELLS, M.W. GU 1 #5 (39195) PANOLA, TX THORP JANE Survey , Abstract 665 | ABATE, SHERYL COLEMAN<br>ADDRESS ON FILE<br>----<br>ABERCROMBIE, CORINE FLANAGAN<br>ADDRESS ON FILE<br>----<br>ALEXANDER, CLAUDINE<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JOSEPH WAYNE<br>ADDRESS ON FILE<br>----<br>ALEXANDER, WILLIAM G<br>ADDRESS ON FILE<br>----<br>ALLEN, MELVIN FULLER<br>ADDRESS ON FILE<br>----<br>BAKER, BETTY ROGERS<br>ADDRESS ON FILE<br>----<br>BELVEN HANDY<br>ADDRESS ON FILE<br>----<br>BERT FIELDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLAKE, ELIZABETH<br>ADDRESS ON FILE<br>----<br>BLAKE, MARIA BLAKE<br>ADDRESS ON FILE<br>----<br>BLAKE, WILBERT<br>ADDRESS ON FILE<br>----<br>BLOYED, BARBARA<br>ADDRESS ON FILE<br>----<br>BOUTNEY, CAROLYN A<br>ADDRESS ON FILE<br>----<br>BOUTNEY, ERIKA N<br>ADDRESS ON FILE<br>----<br>BRAZZELL, SHIRLEY YVONNE<br>ADDRESS ON FILE<br>----<br>BROWN JR, THOMAS C<br>ADDRESS ON FILE<br>----<br>BULLARD, BERNICE ESTATE<br>ADDRESS ON FILE<br>----<br>CADDO PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>CADMAN, DAVID BAKER<br>ADDRESS ON FILE<br>----<br>CADMAN, JOHN DENYS<br>ADDRESS ON FILE<br>----<br>CALVIN, BETTY CADMAN<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 4/27/1950 (AGMT REF # AOA37663)<br>AMENDED OPERATING AGREEMENT DATED 4/27/1950 (AGMT REF # AOA37939-1)<br>LETTER AGREEMENT DATED 6/15/2006 (AGMT REF # LA37939-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37663)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37939)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39195)<br>OPERATING AGREEMENT DATED 4/27/1950 (AGMT REF # OA37663)<br>OPERATING AGREEMENT DATED 4/27/1950 (AGMT REF # OA37939-1)<br>RIGHT OF WAY AGREEMENT DATED 7/31/2005 (AGMT REF # ROW37939-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WELLS, M.W. GU 1 #3<br>(37663) PANOLA, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 595<br>----<br>WELLS, M.W. GU 1 #4<br>(37939) PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705<br>----<br>WELLS, M.W. GU 1 #5<br>(39195) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>COLE, CYNTHIA JERNIGAN<br>ADDRESS ON FILE<br>----<br>COLEMAN JR, HORACE L<br>ADDRESS ON FILE<br>----<br>COLEMAN, DANNY E<br>ADDRESS ON FILE<br>----<br>COLEMAN, LEWIS E<br>ADDRESS ON FILE<br>----<br>COLEMAN, REGINALD L<br>ADDRESS ON FILE<br>----<br>COMPASS ENERGY OPERATING LLC<br>ADDRESS ON FILE<br>----<br>CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>COX, DR FRANK B<br>ADDRESS ON FILE<br>----<br>CRABB, BONNIE JO<br>ADDRESS ON FILE<br>----<br>CRAVENS, ANNE BAKER<br>ADDRESS ON FILE<br>----<br>CRESSON, PAMELA WALKER<br>ADDRESS ON FILE<br>----<br>DAVIS, SANDRA<br>ADDRESS ON FILE<br>----<br>DIAL, BECKY LYNN<br>ADDRESS ON FILE<br>----<br>DIXON JR, SAMUEL<br>ADDRESS ON FILE<br>----<br>DONALDSON, BRENDA GAYE POLLOCK<br>ADDRESS ON FILE<br>----<br>DRAYDEN, ODESSA & TIMOTHY<br>ADDRESS ON FILE<br>----<br>DUNCAN, J O & MRS D, JT<br>ADDRESS ON FILE<br>----<br>EASTER, CORRIE<br>ADDRESS ON FILE<br>----<br>EDGAR, HOWARD D<br>ADDRESS ON FILE<br>----<br>EDGAR, ROBERT M<br>ADDRESS ON FILE<br>----<br>ELLIS, SHARON<br>ADDRESS ON FILE<br>----<br>EUBANKS, RUTH I<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WELLS, M.W. GU 1 #3<br>(37663) PANOLA, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 595<br>----<br>WELLS, M.W. GU 1 #4<br>(37939) PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705<br>----<br>WELLS, M.W. GU 1 #5<br>(39195) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>FINLEY, AQUALAN<br>ADDRESS ON FILE<br>----<br>FLANNAGAN, LOUIS L<br>ADDRESS ON FILE<br>----<br>FREEMAN, ANITA<br>ADDRESS ON FILE<br>----<br>GIFFORD, GLEN EDWARD<br>ADDRESS ON FILE<br>----<br>GILLIAM, HAZEL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GOLIGHTLY, MEKESHIA<br>ADDRESS ON FILE<br>----<br>GOLIGHTLY, RODNEY<br>ADDRESS ON FILE<br>----<br>HALL, IDA<br>ADDRESS ON FILE<br>----<br>HARDEE, DOROTHY GIBBS<br>ADDRESS ON FILE<br>----<br>HARDIN, JANICE M COLEMAN<br>ADDRESS ON FILE<br>----<br>HARRIS, THOMAS & MARILYN TRUST<br>ADDRESS ON FILE<br>----<br>HAWKINS III, ALBERT<br>ADDRESS ON FILE<br>----<br>HAWKINS JR, LONNIE<br>ADDRESS ON FILE<br>----<br>HAWKINS, BERNICE<br>ADDRESS ON FILE<br>----<br>HAWKINS, CARMEN D<br>ADDRESS ON FILE<br>----<br>HAWKINS, CHARLES<br>ADDRESS ON FILE<br>----<br>HAWKINS, FREDDIE<br>ADDRESS ON FILE<br>----<br>HAWKINS, INA<br>ADDRESS ON FILE<br>----<br>HAWKINS, JAMES<br>ADDRESS ON FILE<br>----<br>HAWKINS, MARY S<br>ADDRESS ON FILE<br>----<br>HAWKINS, OBRA J & INEZ F<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WELLS, M.W. GU 1 #3<br>(37663) PANOLA, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 595<br>----<br>WELLS, M.W. GU 1 #4<br>(37939) PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705<br>----<br>WELLS, M.W. GU 1 #5<br>(39195) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>HAWKINS, RAYMOND<br>ADDRESS ON FILE<br>----<br>HAWKINS-DAVIS, SANDRA J<br>ADDRESS ON FILE<br>----<br>HAWKINS-FREEMAN, ANITA L<br>ADDRESS ON FILE<br>----<br>HAZZIEZ, HALALAH<br>ADDRESS ON FILE<br>----<br>HOLLY, MARY BLAKE<br>ADDRESS ON FILE<br><br>HUDDLESTON, YETIVE<br>ADDRESS ON FILE<br>----<br>HUNT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JACKSON, HAYWARD<br>ADDRESS ON FILE<br><br>JACKSON, JOYCE<br>ADDRESS ON FILE<br>----<br>JAMES, GLADYS<br>ADDRESS ON FILE<br>----<br>JERNIGAN, ANTHONY DEWAYNE<br>ADDRESS ON FILE<br>----<br>JERNIGAN, BERNADINE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JERNIGAN, GREGORY HERNAND<br>ADDRESS ON FILE<br>----<br>JERNIGAN, LANELL<br>ADDRESS ON FILE<br>----<br>JERNIGAN, RUTH<br>ADDRESS ON FILE<br>----<br>JERNIGAN, TIMOTHY LAMAR<br>ADDRESS ON FILE<br>----<br>JERNIGAN, W H JR<br>ADDRESS ON FILE<br>----<br>JIL OIL CORP.<br>ADDRESS ON FILE<br>----<br>JOHN AND BETH COMPANY LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, CARY CADMAN<br>ADDRESS ON FILE<br>----<br>JOHNSON, JAMES C<br>ADDRESS ON FILE<br>----<br>JONES, HAROLD H III<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WELLS, M.W. GU 1 #3<br>(37663) PANOLA, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 595<br>----<br>WELLS, M.W. GU 1 #4<br>(37939) PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705<br>----<br>WELLS, M.W. GU 1 #5<br>(39195) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>JORDAN, IRA HAWKINS<br>ADDRESS ON FILE<br>----<br>KEY, MARY HOBART<br>ADDRESS ON FILE<br>----<br>KIRKLIN, PATRICIA<br>ADDRESS ON FILE<br>----<br>L.D. BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWRENCE, ANNE CADMAN<br>ADDRESS ON FILE<br><br>LEWIS JR, CARL<br>ADDRESS ON FILE<br>----<br>LEWIS, PEGGY LYNN<br>ADDRESS ON FILE<br><br>MARTIN, GAYLE WINFREY<br>ADDRESS ON FILE<br>----<br>MCCLENDON, TEDDIE JEAN POLLOCK<br>ADDRESS ON FILE<br>----<br>MCDANIEL, GERALD<br>ADDRESS ON FILE<br>----<br>MCDANIEL, ORLANDO<br>ADDRESS ON FILE<br>----<br>MCDANIEL, VERDELL ESTATE<br>ADDRESS ON FILE<br>----<br>MCLIN, WYNONIA<br>ADDRESS ON FILE<br>----<br>MCMICHAEL, JAMES C.<br>ADDRESS ON FILE<br>----<br>MELSON, JULIA<br>ADDRESS ON FILE<br>----<br>MORGAN, HELEN GILLIAM<br>ADDRESS ON FILE<br>----<br>MORRIS, JOHN<br>ADDRESS ON FILE<br>----<br>MURPHY, SHIRLEY JO<br>ADDRESS ON FILE<br>----<br>NOAKES, BETTY L H<br>ADDRESS ON FILE<br>----<br>OGLESBY, JOHN MARTIN<br>ADDRESS ON FILE<br>----<br>PAGE, DIANNE<br>ADDRESS ON FILE<br>----<br>POLLOCK, JAMES EDWARD<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WELLS, M.W. GU 1 #3<br>(37663) PANOLA, TX<br>SHANDOIN JAMES Survey ,<br>Abstract 595<br>----<br>WELLS, M.W. GU 1 #4<br>(37939) PANOLA, TX<br>WOMACK JOHN Survey ,<br>Abstract 705<br>----<br>WELLS, M.W. GU 1 #5<br>(39195) PANOLA, TX<br>THORP JANE Survey ,<br>Abstract 665 | (Continued)<br>PORTER, BARBARA BLAKE<br>ADDRESS ON FILE<br>----<br>PRICE-HAWKINS, MYRTLE LEE<br>ADDRESS ON FILE<br>----<br>PRUKOP, BOB A.<br>ADDRESS ON FILE<br>----<br>RACKLEY, BOBBIE JEAN<br>ADDRESS ON FILE<br>----<br>RATTON, PALMER ESTATE<br>ADDRESS ON FILE<br><br>REED, VIRGINIA<br>ADDRESS ON FILE<br>----<br>RENFRO, LINDA BLAKE<br>ADDRESS ON FILE<br>----<br>RICHARDS, VIRGINIA H<br>ADDRESS ON FILE<br><br>RICHARDSON, DORIS<br>ADDRESS ON FILE<br>----<br>RIDGEWAY, LUVERA M GRANTOR<br>ADDRESS ON FILE<br>----<br>SCOTT, FRANCES COLEMAN<br>ADDRESS ON FILE<br>----<br>SCOTT, GWENDOLYN JERNIGAN<br>ADDRESS ON FILE<br>----<br>SCOTT, PATRICIA ANN BLAKE<br>ADDRESS ON FILE<br>----<br>SHILEAUX OIL COMPANY LLC<br>ADDRESS ON FILE<br>----<br>SIMMONS, MABEL<br>ADDRESS ON FILE<br>----<br>SUMBRY, MARVA BLAKE<br>ADDRESS ON FILE<br>----<br>SUMPTER, PHYLLIS<br>ADDRESS ON FILE<br>----<br>THE TEXAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TROSPER FARMS<br>ADDRESS ON FILE<br>----<br>TROSPER, MARY B<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, CLARENCE E<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) WELLS, M.W. GU 1 #3 (37663) PANOLA, TX SHANDOIN JAMES Survey , Abstract 595 ---- WELLS, M.W. GU 1 #4 (37939) PANOLA, TX WOMACK JOHN Survey , Abstract 705 ---- WELLS, M.W. GU 1 #5 (39195) PANOLA, TX THORP JANE Survey , Abstract 665 | (Continued) VITAL, LOUISE ADDRESS ON FILE ---- WALKER, CLARENCE B JR ADDRESS ON FILE ---- WATSON, CASSANDRA ADDRESS ON FILE ---- WELLS, EDNA J ADDRESS ON FILE ---- WHITESIDE, JANIE GUARDIAN ADDRESS ON FILE ---- WILLIAMS, JOYCE ADDRESS ON FILE ---- WILLIS, RUBY FULLER ADDRESS ON FILE ---- WINCHESTER PRODUCTION COMPANY ADDRESS ON FILE ---- WINFREY, RONALD DALE ADDRESS ON FILE ---- WOODARD, MARIANNE THE TRUST ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WERNER CARAWAY #1 (32386) PANOLA, TX Sec 17, Block <Missing>, TC RR CO Survey , Abstract 871 | AARON C. ZUCKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32386) |
| ---- | AGLAIA CHOREMI | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32387) |
| WERNER CARAWAY #2 (32387) PANOLA, TX T C RR Survey , Abstract 871 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA33369) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO32386) |
| WERNER CARAWAY #3 (33369) PANOLA, TX | ALEC CHOREMI CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO32387) |
| Sec 17, Block <Missing>, TC RR CO Survey , Abstract 871 | ---- | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO33369) |
| ---- | ALEC M. CHOREMI CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO48142) |
| WERNER CARAWAY SL #4H (46173) PANOLA, TX | ---- | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO48143) |
| JF Needham Survey , Abstract 966 | ALEC OHORAMI CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/11/1978 (AGMT REF # FO48214) |
| ---- | ---- | LETTER AGREEMENT DATED 4/19/1999 (AGMT REF # LA33369-2) |
| WERNER CARAWAY SL #5H (46376) PANOLA, TX | BERNHEIMER & ZUCKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/21/1999 (AGMT REF # LA33369-1) |
| JF Needham Survey , Abstract 966 | ---- | LETTER AGREEMENT DATED 6/25/1986 (AGMT REF # LA32386-15) |
| ---- | BETTY MCGUIRE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-1) |
| WERNER CARAWAY SL #6H (48142) PANOLA, TX | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-10) |
| J.F. Needham Survey , Abstract 966 | BOOHER, TRAVIS L. ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-11) |
| ---- | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-12) |
| Werner-Caraway 8H (48214) PANOLA, TX | BOULDERS ROYALTY CORP ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-13) |
| J.F. Needham Survey , Abstract 966 | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-14) |
| ---- | BOYER, BERNARD ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-16) |
| Werner-Caraway SL #7H (48143) PANOLA, TX | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-17) |
| J.F. Needham Survey , Abstract 966 | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-18) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-2) |
| | BRAMMER PETROLEUM INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-3) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-4) |
| | BUNDY, P.C. ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-5) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-6) |
| | CARL LEHRHOFF CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-7) |
| | ---- | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-8) |
| | CAROL ANN MATHIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32386-9) |
| | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA32386) |
| | CATHERINE NEGROPONTE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA32387) |
| | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA33369) |
| | CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1 ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA46173) |
| | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA46376) |
| | CONOCO, INC. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA48142) |
| | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA48143) |
| | D. THOMASEN PRODUCTION CO INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # MOA48214) |
| | ---- | OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA46173) |
| | D. THOMASON PRODUCTION COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA46173-2) |
| | ---- | OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA46376) |
| | D. THOMASON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA48142) |
| | ---- | OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA48143) |
| | DAVID RITTMASTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 4/15/1979 (AGMT REF # OA48214) |
| | ---- | OPERATING AGREEMENT DATED 5/30/1949 (AGMT REF # OA48143) |
| | | OPERATING AGREEMENT DATED 5/30/1949 (AGMT REF # OA48214) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA32386) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA32387) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA33369) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA46173) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA46173-1) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA46376) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA48142) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA48143) |
| | | OPERATING AGREEMENT DATED 5/30/1979 (AGMT REF # OA48214) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD32386) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD32387) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD33369) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # RUD46173) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 9/27/2014 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| WERNER CARAWAY #1 | DELTA DRILLING COMPANY | SURFACE LEASE DATED 3/5/2014 (AGMT REF # SL48143) |
| (32386) PANOLA, TX | ADDRESS ON FILE | SURFACE LEASE DATED 4/30/2013 (AGMT REF # SL46173) |
| Sec 17, Block <Missing>, TC | ----- | SURFACE LEASE DATED 4/30/2013 (AGMT REF # SL46376) |
| RR CO Survey , Abstract 871 | DELTA DRILLING COMPANY, A TEXAS CORPORATION | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD32386) |
| ---- | ADDRESS ON FILE | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD32386-1) |
| WERNER CARAWAY #2 | ---- | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD32387) |
| (32387) PANOLA, TX | DIMITRI NEGROPONTE | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD33369) |
| T C RR Survey , Abstract 871 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD33369-1) |
| ---- | ---- | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD46173) |
| WERNER CARAWAY #3 | EDGAR J. BERNHEIMER | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD46376) |
| (33369) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD48142) |
| Sec 17, Block <Missing>, TC | ---- | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD48143) |
| RR CO Survey , Abstract 871 | F.C. BUNDY | UNIT DESIGNATION DATED 2/1/1951 (AGMT REF # UD48214) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/5/1951 (AGMT REF # UD46173-2) |
| WERNER CARAWAY SL #4H | ---- | UNIT DESIGNATION DATED 2/5/1951 (AGMT REF # UD46376-2) |
| (46173) PANOLA, TX | GEORGE EIGAR C/O GEOGE EIGAR | UNIT DESIGNATION DATED 4/30/1951 (AGMT REF # UD48142-2) |
| JF Needham Survey , Abstract | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/30/1951 (AGMT REF # UD48143-2) |
| 966 | ---- | UNIT DESIGNATION DATED 4/30/1951 (AGMT REF # UD48214-2) |
| ---- | GEORGES BIGAR | UNIT DESIGNATION DATED 5/13/1949 (AGMT REF # UD46173-1) |
| WERNER CARAWAY SL #5H | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/13/1949 (AGMT REF # UD46376-1) |
| (46376) PANOLA, TX | ---- | UNIT DESIGNATION DATED 5/13/1949 (AGMT REF # UD48142-1) |
| JF Needham Survey , Abstract | GEORGOS BIGAR | UNIT DESIGNATION DATED 5/13/1949 (AGMT REF # UD48143-1) |
| 966 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/13/1949 (AGMT REF # UD48214-1) |
| | ---- | |
| WERNER CARAWAY SL #6H | GUY A. WEILL | |
| (48142) PANOLA, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| J.F. Needham Survey , | ---- | |
| Abstract 966 | H.E. PYLE | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| Werner-Caraway 8H (48214) | ---- | |
| PANOLA, TX | HAMON OPERATING COMPANY | |
| J.F. Needham Survey , | ADDRESS ON FILE | |
| Abstract 966 | ---- | |
| ---- | HAMON, JAKE L. | |
| Werner-Caraway SL #7H | ADDRESS ON FILE | |
| (48143) PANOLA, TX | ---- | |
| J.F. Needham Survey , | HARRIS, ROSALYN | |
| Abstract 966 | ADDRESS ON FILE | |
| | ---- | |
| | HARRY T. ZUCKER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HOG PARTNERHSIP LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HORN, MICHAEL E. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JEAN BIGAR | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JEAN EIGAR C/O GEOGE EIGAR | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JESSIE M. DAVIS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JIMMY A. LANGSTON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JOHNSON, H. BLUME | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KAISER FRANCIS OIL COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER CARAWAY #1<br>(32386) PANOLA, TX<br>Sec 17, Block <Missing>, TC<br>RR CO Survey , Abstract 871<br>----<br>WERNER CARAWAY #2<br>(32387) PANOLA, TX<br>T C RR Survey , Abstract 871<br>----<br>WERNER CARAWAY #3<br>(33369) PANOLA, TX<br>Sec 17, Block <Missing>, TC<br>RR CO Survey , Abstract 871<br>----<br>WERNER CARAWAY SL #4H<br>(46173) PANOLA, TX<br>JF Needham Survey , Abstract<br>966<br>----<br>WERNER CARAWAY SL #5H<br>(46376) PANOLA, TX<br>JF Needham Survey , Abstract<br>966<br>----<br>WERNER CARAWAY SL #6H<br>(48142) PANOLA, TX<br>J.F. Needham Survey ,<br>Abstract 966<br>----<br>Werner-Caraway 8H (48214)<br>PANOLA, TX<br>J.F. Needham Survey ,<br>Abstract 966<br>----<br>Werner-Caraway SL #7H<br>(48143) PANOLA, TX<br>J.F. Needham Survey ,<br>Abstract 966 | (Continued)<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>L.I. FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.L. FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGSTON, A.W. (ALF)<br>ADDRESS ON FILE<br>----<br>LAWRENCE GREGORY FREEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>LOFTON, MARILYN<br>ADDRESS ON FILE<br>----<br>LURRAY HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.B. CHASTAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGUERITE BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGUERITE EIGAR C/O GEOGE EIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIE HELENE WEILL C/O GEOGE EIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIE HELENE WEILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MBOE<br>ADDRESS ON FILE<br>----<br>MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGUIRE & OLMSTEAD, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN L.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER CARAWAY #1<br>(32386) PANOLA, TX<br>Sec 17, Block <Missing>, TC<br>RR CO Survey , Abstract 871<br>----<br>WERNER CARAWAY #2<br>(32387) PANOLA, TX<br>T C RR Survey , Abstract 871<br>----<br>WERNER CARAWAY #3<br>(33369) PANOLA, TX<br>Sec 17, Block <Missing>, TC<br>RR CO Survey , Abstract 871<br>----<br>WERNER CARAWAY SL #4H<br>(46173) PANOLA, TX<br>JF Needham Survey , Abstract<br>966<br>----<br>WERNER CARAWAY SL #5H<br>(46376) PANOLA, TX<br>JF Needham Survey , Abstract<br>966<br>----<br>WERNER CARAWAY SL #6H<br>(48142) PANOLA, TX<br>J.F. Needham Survey ,<br>Abstract 966<br>----<br>Werner-Caraway 8H (48214)<br>PANOLA, TX<br>J.F. Needham Survey ,<br>Abstract 966<br>----<br>Werner-Caraway SL #7H<br>(48143) PANOLA, TX<br>J.F. Needham Survey ,<br>Abstract 966 | (Continued)<br>MERRITT B. CHASTAIN, JR. TSTE WIBKER TRUST #1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHEL PORGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHEL PRGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY B. HERRMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>----<br>NANCE, DAVID ET AL, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NEWTON OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEWTON OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>RAYMOND BIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAYMOND EIGER C/O GEOGE EIGAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RED RIVER NACOGDOCHES I LP<br>ADDRESS ON FILE<br>----<br>REUBEN M. ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REYBEN ZUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIGGS-HILL FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>RITMASTER, D. PAUL<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES INC.<br>ADDRESS ON FILE<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.G. SHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER CARAWAY #1 (32386) PANOLA, TX<br>Sec 17, Block <Missing>, TC RR CO Survey , Abstract 871<br>----<br>WERNER CARAWAY #2 (32387) PANOLA, TX<br>T C RR Survey , Abstract 871<br>----<br>WERNER CARAWAY #3 (33369) PANOLA, TX<br>Sec 17, Block <Missing>, TC RR CO Survey , Abstract 871<br>----<br>WERNER CARAWAY SL #4H (46173) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>WERNER CARAWAY SL #5H (46376) PANOLA, TX<br>JF Needham Survey , Abstract 966<br>----<br>WERNER CARAWAY SL #6H (48142) PANOLA, TX<br>J.F. Needham Survey , Abstract 966<br>----<br>Werner-Caraway 8H (48214) PANOLA, TX<br>J.F. Needham Survey , Abstract 966<br>----<br>Werner-Caraway SL #7H (48143) PANOLA, TX<br>J.F. Needham Survey , Abstract 966 | (Continued)<br>T.G. SHAW, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.W. MCGUIRE & ASSOC, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO EXPLORATION AND PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TRAVIS L. BOOKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WIBKER, NAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RAYMOND A. JR.<br>ADDRESS ON FILE | (Continued) |
| WERNER SMITH GU #1A (33266) PANOLA, TX<br>ABS 870, JULIA SOAPE SVY<br>----<br>WERNER SMITH GU #2A (33949) PANOLA, TX<br>SEC 19, BLK , ABS 838, TC RR CO SVY | DOROTHEA TURNER MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWIN LACY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARLETON OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>HOLLOWAY MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK T. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORP.<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE OIL INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>R. LACY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKELLY OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 1/1/1975 (AGMT REF # AOA33266-5)<br>AMENDED OPERATING AGREEMENT DATED 10/15/1999 (AGMT REF # AOA33266-3)<br>AMENDED OPERATING AGREEMENT DATED 11/1/1988 (AGMT REF # AOA33266-1)<br>AMENDED OPERATING AGREEMENT DATED 4/21/1950 (AGMT REF # AOA33266-4)<br>AMENDED OPERATING AGREEMENT DATED 5/24/1948 (AGMT REF # AOA33566-2)<br>LETTER AGREEMENT DATED 3/1/1976 (AGMT REF # LA33266-3)<br>LETTER AGREEMENT DATED 6/29/1974 (AGMT REF # LA33266-2)<br>LETTER AGREEMENT DATED 8/22/1969 (AGMT REF # LA33266-4)<br>LETTER AGREEMENT DATED 8/25/1948 (AGMT REF # LA33266-1)<br>OPERATING AGREEMENT DATED 7/29/1947 (AGMT REF # OA33266)<br>UNIT DESIGNATION DATED 7/21/1947 (AGMT REF # UD33266) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Louis Werner #5H (44075) PANOLA, TX George Gillaspy Survey , Abstract 222 ---- | ARROWHEAD ENTERPRISES, INC. ADDRESS ON FILE ---- | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32389) |
| Louis Werner #6H (46492) PANOLA, TX George Gillaspy Survey , Abstract 222 ---- | BARKER, FRANCIS GILBERT AND WIFE, REBECCA P. BARKER ADDRESS ON FILE ---- | COMPROMISE AND SETTLEMENT AGREEMENT DATED 10/9/1991 (AGMT REF # CSA32837) LETTER AGREEMENT DATED 1/22/2008 (AGMT REF # LA32389) LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA32389) LETTER AGREEMENT DATED 2/9/1999 (AGMT REF # LA32388-11) |
| WERNER LOUIS #1 (32388) PANOLA, TX GILLASPY GEORGE Survey , Abstract 222 ---- | BARKER, FRANCIS GILBERT ADDRESS ON FILE ---- BETTY MCGUIRE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 2/9/1999 (AGMT REF # LA44075) LETTER AGREEMENT DATED 3/1/1999 (AGMT REF # LA32837-7) LETTER AGREEMENT DATED 3/2/1999 (AGMT REF # LA32837-10) LETTER AGREEMENT DATED 3/2/1999 (AGMT REF # LA32837-11) LETTER AGREEMENT DATED 3/2/1999 (AGMT REF # LA32837-12) |
| WERNER LOUIS #2 (32389) PANOLA, TX GILLASPY G Survey , Abstract 222 ---- | BOOHER, TRAVIS L. ADDRESS ON FILE ---- BOYER, BERNARD ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 3/2/1999 (AGMT REF # LA32837-8) LETTER AGREEMENT DATED 3/2/1999 (AGMT REF # LA32837-9) LETTER AGREEMENT DATED 3/30/1999 (AGMT REF # LA32837-6) LETTER AGREEMENT DATED 5/10/1999 (AGMT REF # LA32837-2) LETTER AGREEMENT DATED 5/10/1999 (AGMT REF # LA32837-3) LETTER AGREEMENT DATED 5/10/1999 (AGMT REF # LA32837-4) |
| WERNER LOUIS #3 (31261) PANOLA, TX GILLASPY GEO Survey , Abstract 222 ---- | BUNDY, P.C. ADDRESS ON FILE ---- CHASTAIN, MERRITT B. JR. TRUSTEE FOR WIBKER TRUST NO. 1 ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 5/10/1999 (AGMT REF # LA32837-5) LETTER AGREEMENT DATED 6/25/1986 (AGMT REF # LA32388-10) LETTER AGREEMENT DATED 6/5/1983 (AGMT REF # LA32388-8) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32388-4) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32388-5) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32388-6) LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32388-7) |
| WERNER LOUIS #7H (47405) PANOLA, TX GILLASPY GEORGE Survey , Abstract 222 ---- | CHASTAIN, MERRITT B. JR. ADDRESS ON FILE ---- COOK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32388-9) LETTER AGREEMENT DATED 7/26/1996 (AGMT REF # LA32837-1) LETTER AGREEMENT DATED 8/26/1977 (AGMT REF # LA32388-1) LETTER AGREEMENT DATED 8/26/1977 (AGMT REF # LA32388-2) LETTER AGREEMENT DATED 8/26/1977 (AGMT REF # LA32388-3) |
| WERNER, LOUIS #4 (32837) PANOLA, TX GILLASPY GEO Survey , Abstract 222 ---- | D. THOMAS PRODUCTION CO., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA32388-1) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA44075) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA47405) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA48097) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA32837-1) |
| WERNER, LOUIS SL #8H (48097) PANOLA, TX George Gillaspy Survey , Abstract 222 | DARR FAMILY PARTNERSHIP, LTD ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 8/2/1977 (AGMT REF # OA46492) PIPELINE EASEMENT DATED 2/20/2012 (AGMT REF # PE44075) PIPELINE EASEMENT DATED 2/20/2012 (AGMT REF # PE44075-1) PIPELINE EASEMENT DATED 2/20/2012 (AGMT REF # PE46492) PIPELINE EASEMENT DATED 9/28/1998 (AGMT REF # PE31261-1) |
|  | DELTA DRILLING COMPANY, A TEXAS CORPORATION ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 8/5/1998 (AGMT REF # ROW31261-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/2/2012 (AGMT REF # SDSR44075) |
|  | FREEMAN, LAWRENCE G. ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA31261) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA32388) |
|  | FREYER, CAROL PAIGE ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA32389) |
|  | HAMON OPERATING COMPANY ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA32837) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA44075) |
|  | HAMON, JAKE L. ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA46492) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA47405) |
|  | HARRIS, ROSALYN ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2012 (AGMT REF # SDA48097) |
|  | HARRY L. AVANT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | SURFACE LEASE DATED 11/19/2011 (AGMT REF # SL44075-1) |
|  | HERMAN, MARLENE ADDRESS ON FILE ---- |  |
|  | HORN, MICHAEL E. ADDRESS ON FILE ---- |  |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Louis Werner #5H (44075)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Louis Werner #6H (46492)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>WERNER LOUIS #1 (32388)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>WERNER LOUIS #2 (32389)<br>PANOLA, TX<br>GILLASPY G Survey , Abstract<br>222<br>----<br>WERNER LOUIS #3 (31261)<br>PANOLA, TX<br>GILLASPY GEO Survey ,<br>Abstract 222<br>----<br>WERNER LOUIS #7H (47405)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>WERNER, LOUIS #4 (32837)<br>PANOLA, TX<br>GILLASPY GEO Survey ,<br>Abstract 222<br>----<br>WERNER, LOUIS SL #8H<br>(48097) PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222 | (Continued)<br>IVAN VAN DER SCHAAF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE M. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY LANGSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, H. BLUME<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KESSLER, AUGUSTA<br>ADDRESS ON FILE<br>----<br>LANGSTON, A.W. (ALF)<br>ADDRESS ON FILE<br>----<br>LANGSTON, A.W.<br>ADDRESS ON FILE<br>----<br>LEISK, JAMES C.<br>ADDRESS ON FILE<br>----<br>M.B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MCGUIRE & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGUIRE & OLMSTEAD<br>ADDRESS ON FILE<br>----<br>MCGUIRE & OLMSTEAD, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MCGUIRE, NADEAN L.<br>ADDRESS ON FILE<br>----<br>MURRAY B. HERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCE OIL AND GAS, L.L.C.<br>ADDRESS ON FILE<br>----<br>NANCE, B.J.<br>ADDRESS ON FILE<br>----<br>NANCE, DAVID ET AL, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NAVUS RESOURCES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Louis Werner #5H (44075)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>Louis Werner #6H (46492)<br>PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222<br>----<br>WERNER LOUIS #1 (32388)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>WERNER LOUIS #2 (32389)<br>PANOLA, TX<br>GILLASPY G Survey , Abstract<br>222<br>----<br>WERNER LOUIS #3 (31261)<br>PANOLA, TX<br>GILLASPY GEO Survey ,<br>Abstract 222<br>----<br>WERNER LOUIS #7H (47405)<br>PANOLA, TX<br>GILLASPY GEORGE Survey ,<br>Abstract 222<br>----<br>WERNER, LOUIS #4 (32837)<br>PANOLA, TX<br>GILLASPY GEO Survey ,<br>Abstract 222<br>----<br>WERNER, LOUIS SL #8H<br>(48097) PANOLA, TX<br>George Gillaspy Survey ,<br>Abstract 222 | (Continued)<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PINKSTON ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE OIL & GAS INVESTMENTS TRUST<br>ADDRESS ON FILE<br>----<br>PRICE, GEORGE<br>ADDRESS ON FILE<br>----<br>PYLE, H.B.<br>ADDRESS ON FILE<br>----<br>RUDMAN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SEVEN W RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>T.W. MCGUIRE & ASSOCIATES<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THE RUDMAN PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THOMAS W. MCGUIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VALLS, AIMEE FREYER<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WANDA VAN DER SCHAAF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATERMAN, RAY S.<br>ADDRESS ON FILE<br>----<br>WIBKER, NAN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FINA WERNER #5 (34848) PANOLA, TX PARMER JOHN Survey , Abstract 899 ---- WERNER, LOUIS SAWMILL CO 2 (33805) PANOLA, TX JOHN PARMER Survey , Abstract 899 ---- WERNER, LOUIS SAWMILL CO 3 (33806) PANOLA, TX PARMER JOHN Survey , Abstract 899 ---- WERNER, LOUIS SAWMILL CO 4 (33807) PANOLA, TX PARMER JOHN Survey , Abstract 899 | BRIDWELL, TUCKER ADDRESS ON FILE ---- FINA OIL AND CHEMICAL COMPANY ADDRESS ON FILE ---- GREAT EASTERN TIMBER COMPANY, L.L.C. ADDRESS ON FILE ---- JENNINGS, D A A MARRIED MAN ADDRESS ON FILE ---- JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY ADDRESS ON FILE ---- MARSHALL EXPLORATION, INC. ADDRESS ON FILE ---- PARTNERS, ATLANTIC ADDRESS ON FILE ---- SMK ENERGY CORPORATION ADDRESS ON FILE ---- SONAT EXPLORATION COMPANY ADDRESS ON FILE ---- SONIAT EXPLORATION COMPANY ADDRESS ON FILE ---- TEXAS INTERNATIONAL PETROLEUM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | DAMAGE SETTLEMENT AND RELEASE DATED 5/22/2003 (AGMT REF # DR34848-2) DAMAGE SETTLEMENT AND RELEASE DATED 6/18/2003 (AGMT REF # DR34848-1) DAMAGE SETTLEMENT AND RELEASE DATED 7/11/1994 (AGMT REF # DR33806-1) DAMAGE SETTLEMENT AND RELEASE DATED 7/12/1994 (AGMT REF # DR33807-1) FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO34848) LETTER AGREEMENT DATED 3/22/1985 (AGMT REF # LA33805-1) LETTER AGREEMENT DATED 5/12/1994 (AGMT REF # LA33806-2) LETTER AGREEMENT DATED 5/12/1994 (AGMT REF # LA33807-1) LETTER AGREEMENT DATED 5/16/1994 (AGMT REF # LA33806-1) LETTER AGREEMENT DATED 5/16/1994 (AGMT REF # LA33807-2) LETTER AGREEMENT DATED 7/11/1990 (AGMT REF # LA34848-1) OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA34848) UNIT DESIGNATION DATED 11/7/1990 (AGMT REF # UD34848-1) UNIT DESIGNATION DATED 2/20/1991 (AGMT REF # UD33806-1) UNIT DESIGNATION DATED 2/20/1991 (AGMT REF # UD33807-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WERNER-HUSBAND #1 (32371) PANOLA, TX JOHN HUSBAND Survey , Abstract 266 ---- Werner-Husband #2H (45899) PANOLA, TX Vashti Gibbs Survey , Abstract 231 ---- WERNER-HUSBAND #3H (46342) PANOLA, TX Vashti Gibbs Survey , Abstract 231 ---- WERNER-HUSBAND #4H (47898) PANOLA, TX V. Gibbs Survey , Abstract 231 ---- Werner-Husband #5H (47888) PANOLA, TX VASHTI GIBBS  Survey , Abstract 231 | AARON, MORGAN BLAKE ADDRESS ON FILE ---- ANDERSON, JOYCE A ADDRESS ON FILE ---- BARNETT, LINDA ADDRESS ON FILE ---- BIGLEY, CARRIE NELL ADDRESS ON FILE ---- BIRMINGHAM, SUSIE M ADDRESS ON FILE ---- BROWN, ALLEN ADDRESS ON FILE ---- BROWN, KATHEY HOLMS ADDRESS ON FILE ---- CHITTUM, LEON ADDRESS ON FILE ---- CHITTUM, MAXEY D ADDRESS ON FILE ---- CHITTUM, ROGER ADDRESS ON FILE ---- COLEMAN, JERRY LYNN ADDRESS ON FILE ---- COLEMAN, LARRY ADDRESS ON FILE ---- COLEMAN, TOMMY SAM ADDRESS ON FILE ---- COLEMAN, VILA MAY ADDRESS ON FILE ---- CULVER OIL AND GAS, L.P. ADDRESS ON FILE ---- DAVIS S H CO ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- FAULCONER ENERGY LIMITED PARTNERSHIP ADDRESS ON FILE ---- FLOYD, JUDY COLEMAN ADDRESS ON FILE ---- FLOYD, KATHY MCCLUNG ADDRESS ON FILE ---- GETTY OIL COMPANY ADDRESS ON FILE ---- H. L. HAWKINS JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 5/1/2014 (AGMT REF # AGMT46342) FARM-OUT AGREEMENT DATED 4/8/1980 (AGMT REF # FO32371-1) LAND OWNER CONSENT DATED 10/17/2013 (AGMT REF # LOC47898) LETTER AGREEMENT DATED 4/11/1979 (AGMT REF # LA32371-1) LETTER AGREEMENT DATED 8/25/1980 (AGMT REF # LA32371-2) MISCELLANEOUS AGREEMENT DATED 10/17/2013 (AGMT REF # 144046000) OPERATING AGREEMENT DATED 2/23/1980 (AGMT REF # OA32371) OPERATING AGREEMENT DATED 2/23/1980 (AGMT REF # OA32371-1) OPERATING AGREEMENT DATED 2/23/1980 (AGMT REF # OA45899) OPERATING AGREEMENT DATED 2/23/1980 (AGMT REF # OA46342) OPERATING AGREEMENT DATED 2/23/1980 (AGMT REF # OA47888) OPERATING AGREEMENT DATED 2/23/1980 (AGMT REF # OA47898) PIPELINE EASEMENT DATED 1/16/2013 (AGMT REF # PE46342) SURFACE LEASE DATED 1/4/2013 (AGMT REF # SL46342) SURFACE LEASE DATED 11/23/2011 (AGMT REF # SL45899-1) SURFACE LEASE DATED 11/7/2013 (AGMT REF # SL47898-1) SURFACE LEASE DATED 8/17/2011 (AGMT REF # SL45899) UNIT DESIGNATION DATED 12/18/1953 (AGMT REF # UD32371) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER-HUSBAND #1 (32371) PANOLA, TX JOHN HUSBAND Survey , Abstract 266<br>----<br>Werner-Husband #2H (45899) PANOLA, TX Vashti Gibbs Survey , Abstract 231<br>----<br>WERNER-HUSBAND #3H (46342) PANOLA, TX Vashti Gibbs Survey , Abstract 231<br>----<br>WERNER-HUSBAND #4H (47898) PANOLA, TX V. Gibbs Survey , Abstract 231<br>----<br>Werner-Husband #5H (47888) PANOLA, TX VASHTI GIBBS  Survey , Abstract 231 | (Continued)<br>H. L. HAWKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMILTON, LOIS<br>ADDRESS ON FILE<br>----<br>HANSON, TREDA<br>ADDRESS ON FILE<br>----<br>HIGGINS, JANIE WYNETTE WENDY<br>ADDRESS ON FILE<br>----<br>HILL, FRANCES<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, JEFFREY<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, JODY<br>ADDRESS ON FILE<br>----<br>HUTCHINS, MELISSA S WHITEHURST<br>ADDRESS ON FILE<br>----<br>KEITH, LACY WINFIELD<br>ADDRESS ON FILE<br>----<br>LANCASTER, SONJA G QUINN<br>ADDRESS ON FILE<br>----<br>LEWIS, VIRGIE MILDRED<br>ADDRESS ON FILE<br>----<br>LIPMAN, RITA WHITEHURST<br>ADDRESS ON FILE<br>----<br>LITTLE, DAWNA R<br>ADDRESS ON FILE<br>----<br>MACDONELL R A CO<br>ADDRESS ON FILE<br>----<br>MARTINEZ, FRANCES D<br>ADDRESS ON FILE<br>----<br>MAVERICK, TAMMY ILENE MCCLUNG<br>ADDRESS ON FILE<br>----<br>MCCLUNG, AMBER CELESTE A MINOR<br>ADDRESS ON FILE<br>----<br>MCCLUNG, HERBERT L<br>ADDRESS ON FILE<br>----<br>MCCLUNG, JACK<br>ADDRESS ON FILE<br>----<br>MCCOY, HELEN<br>ADDRESS ON FILE<br>----<br>MCCOY, WILLIAM F JR<br>ADDRESS ON FILE<br>----<br>MCCOY, WM J AND NORMA L MC MCCOY REV LV TR, THE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER-HUSBAND #1<br>(32371) PANOLA, TX<br>JOHN HUSBAND Survey ,<br>Abstract 266<br>----<br>Werner-Husband #2H<br>(45899) PANOLA, TX<br>Vashti Gibbs Survey ,<br>Abstract 231<br>----<br>WERNER-HUSBAND #3H<br>(46342) PANOLA, TX<br>Vashti Gibbs Survey ,<br>Abstract 231<br>----<br>WERNER-HUSBAND #4H<br>(47898) PANOLA, TX<br>V. Gibbs Survey , Abstract<br>231<br>----<br>Werner-Husband #5H<br>(47888) PANOLA, TX<br>VASHTI GIBBS  Survey ,<br>Abstract 231 | (Continued)<br>MCMILLAN, RONNY<br>ADDRESS ON FILE<br>----<br>MEJIAS, ROSANN MOORE<br>ADDRESS ON FILE<br>----<br>MILES, MILDRED<br>ADDRESS ON FILE<br>----<br>MONEY, TAMMY WHITEHURST<br>ADDRESS ON FILE<br>----<br>MOORE, JO ANNE<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>MOORE, MATTHEW ALAN<br>ADDRESS ON FILE<br>----<br>MOORE, RICHARD BRIAN<br>ADDRESS ON FILE<br>----<br>MOORE, ROY<br>ADDRESS ON FILE<br>----<br>MORGAN AARON<br>ADDRESS ON FILE<br>----<br>MURRAY, KATHY MOORE<br>ADDRESS ON FILE<br>----<br>MYROW, WESLEY R<br>ADDRESS ON FILE<br>----<br>NEWTON, PAULA WHITEHURST<br>ADDRESS ON FILE<br>----<br>OBAR, JOYCE CHITTUM<br>ADDRESS ON FILE<br>----<br>OBAR, MARK<br>ADDRESS ON FILE<br>----<br>PANOLA-HARRISON ELECTRIC COOP INC<br>ADDRESS ON FILE<br>----<br>PATTEN, SYBIL T. JENKINS<br>ADDRESS ON FILE<br>----<br>PORTERFIELD, WANDA J COLEMAN<br>ADDRESS ON FILE<br>----<br>QUINN, BILL<br>ADDRESS ON FILE<br>----<br>QUINN, CHARLES DAVID JR<br>ADDRESS ON FILE<br>----<br>QUINN, LORETTA F<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER-HUSBAND #1<br>(32371) PANOLA, TX<br>JOHN HUSBAND Survey ,<br>Abstract 266<br>----<br>Werner-Husband #2H<br>(45899) PANOLA, TX<br>Vashti Gibbs Survey ,<br>Abstract 231<br>----<br>WERNER-HUSBAND #3H<br>(46342) PANOLA, TX<br>Vashti Gibbs Survey ,<br>Abstract 231<br>----<br>WERNER-HUSBAND #4H<br>(47898) PANOLA, TX<br>V. Gibbs Survey , Abstract<br>231<br>----<br>Werner-Husband #5H<br>(47888) PANOLA, TX<br>VASHTI GIBBS  Survey ,<br>Abstract 231 | (Continued)<br>RAINVILLE, CLARISSA<br>ADDRESS ON FILE<br>----<br>RAY, ALVIN<br>ADDRESS ON FILE<br>----<br>ROSEMONT ENERGY PARTNERS LP<br>ADDRESS ON FILE<br>----<br>SALTMAN, EDNA DELANE<br>ADDRESS ON FILE<br>----<br>SAWYER, GLENDA MOORE<br>ADDRESS ON FILE<br>----<br>SHEPHERD ENERGY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SIGMAN, MARY LEE<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>SMITH W N CO<br>ADDRESS ON FILE<br>----<br>SMITH, ELAINE<br>ADDRESS ON FILE<br>----<br>ST GERMAIN R J CO<br>ADDRESS ON FILE<br>----<br>STONEWALL PRODUCTION CO INC<br>ADDRESS ON FILE<br>----<br>STRANGE, SARAH MARIE WHITEHEAD<br>ADDRESS ON FILE<br>----<br>TEBOE, ERNESTINE WHITEHEAD<br>ADDRESS ON FILE<br>----<br>THE RHIDDLEHOOVER REV LV TR<br>ADDRESS ON FILE<br>----<br>TODD, MILLIE CHARLENE<br>ADDRESS ON FILE<br>----<br>TYRRELL, DAVID C JR<br>ADDRESS ON FILE<br>----<br>TYRRELL, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>VERNON FAULCONER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARD, CHERRI<br>ADDRESS ON FILE<br>----<br>WHITEHEAD, JESSIE LEE<br>ADDRESS ON FILE<br>----<br>WHITEHURST, ALVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WERNER-HUSBAND #1 (32371) PANOLA, TX<br>JOHN HUSBAND Survey , Abstract 266<br>----<br>Werner-Husband #2H (45899) PANOLA, TX<br>Vashti Gibbs Survey , Abstract 231<br>----<br>WERNER-HUSBAND #3H (46342) PANOLA, TX<br>Vashti Gibbs Survey , Abstract 231<br>----<br>WERNER-HUSBAND #4H (47898) PANOLA, TX<br>V. Gibbs Survey , Abstract 231<br>----<br>Werner-Husband #5H (47888) PANOLA, TX<br>VASHTI GIBBS  Survey , Abstract 231 | (Continued)<br>WHITEHURST, GLENDA<br>ADDRESS ON FILE<br>----<br>WHITEHURST, JOE HOWARD<br>ADDRESS ON FILE<br>----<br>WHITEHURST, KENNETH<br>ADDRESS ON FILE<br>----<br>WHITEHURST, KIRK<br>ADDRESS ON FILE<br>----<br>WHITEHURST, MARIAN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WHITEHURST, MICHAEL<br>ADDRESS ON FILE<br>----<br>WHITEHURST, RUSSELL RUSTY<br>ADDRESS ON FILE<br>----<br>WHITEHURST, VICKIE DARLENE<br>ADDRESS ON FILE<br>----<br>WILBUR OIL LLC<br>ADDRESS ON FILE<br>----<br>WILKERSON, CHELSEA ANDEAN<br>ADDRESS ON FILE<br>----<br>WILKERSON, JEFFERY WADE<br>ADDRESS ON FILE<br>----<br>WILKERSON, MATHEW KEITH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HARRIET J<br>ADDRESS ON FILE | (Continued) |
| WESTMORELAND, EDWARD GU #2H (43806) PANOLA, TX<br>Smith, James Survey , Abstract 586 | ARKANSAS LOUISIANA GAS COMPANY<br>ADDRESS ON FILE<br>----<br>DOYLE, BENJAMIN ALAN<br>ADDRESS ON FILE<br>----<br>DOYLE, BROOKE ALESE<br>ADDRESS ON FILE<br>----<br>MARION L. ROQUEMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROQUEMORE FAMILY LIVING TRUST DATED FEB 11, 1994, AS AMENDED<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, FRANCES EXECUTRIX OF ESTATE AND TRUSTEE OF H. B. ROQUEMORE, DECEASED<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, MICHAEL B.<br>ADDRESS ON FILE<br>----<br>SAUNDERS, RICHARD GRADY<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/9/2010 (AGMT REF # AUD43806)<br>LETTER AGREEMENT DATED 8/29/1960 (AGMT REF # LA43806-1)<br>UNIT DESIGNATION DATED 11/30/1953 (AGMT REF # UD43806-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WESTMORELAND, T.L. UNIT #2 (3679) PANOLA, TX JAMES SMITH Survey , Abstract 586 | ANDRADE, MICHAEL S.<br>ADDRESS ON FILE<br>----<br>BARTON, DOROTHY S<br>ADDRESS ON FILE<br>----<br>BURK ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>CADENHEAD PROPERTIES II, LLC<br>ADDRESS ON FILE<br>----<br>CADENHEAD, LEONARD H.<br>ADDRESS ON FILE<br>----<br>CIRRUS MINERALS LLC<br>ADDRESS ON FILE<br>----<br>DAVID HASTINGS WESTMORELAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DONNIS LYNN WESTMORELAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOUGLAS, GLORIA JOHNSON<br>ADDRESS ON FILE<br>----<br>ELMER F HIGGS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVANS, JR, MILTON W<br>ADDRESS ON FILE<br>----<br>EVANS, ROBERT L<br>ADDRESS ON FILE<br>----<br>HUSKEY, MANEYSA SAGE REV TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, DONALD B JR<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARVIN L<br>ADDRESS ON FILE<br>----<br>JOHNSON, MILTON CHAMP<br>ADDRESS ON FILE<br>----<br>KELLY, EMMA KAY MCCRACKEN<br>ADDRESS ON FILE<br>----<br>KLEKAR, LAWRENCE W<br>ADDRESS ON FILE<br>----<br>MATTIE LOU WESTMORELAND HIGGS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCLELLAN, T. R.<br>ADDRESS ON FILE<br>----<br>MCCRACKEN, MONA A.<br>ADDRESS ON FILE<br>----<br>MCCRACKEN, TRAVIS L.<br>ADDRESS ON FILE<br>---- | RIGHT OF WAY AGREEMENT DATED 2/5/1965 (AGMT REF # ROW3679)<br>UNIT DESIGNATION DATED 2/12/1954 (AGMT REF # UD3679) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WESTMORELAND, T.L. UNIT #2 (3679) PANOLA, TX JAMES SMITH Survey , Abstract 586 | (Continued)<br>MCGILL, GLADYS JEAN INDVY<br>ADDRESS ON FILE<br>----<br>MILLS, GEORGE A<br>ADDRESS ON FILE<br>----<br>MILLS, JAMES T III ESTATE<br>ADDRESS ON FILE<br>----<br>PLACID OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POLLARD, WILLIAM BRADLEY GENERATION<br>ADDRESS ON FILE<br>----<br>POLLARD, WILLIAM BRADLEY<br>ADDRESS ON FILE<br>----<br>REED ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>REED, DAVID S REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>REED-GRAVES TRUST<br>ADDRESS ON FILE<br>----<br>ROGER, LUCILLE W. TRUST<br>ADDRESS ON FILE<br>----<br>ROGERS, DAN D. TRUST<br>ADDRESS ON FILE<br>----<br>SHADOWENS, JEFFERY<br>ADDRESS ON FILE<br>----<br>SMITH, PATRICIA N<br>ADDRESS ON FILE<br>----<br>SPARKS RESOURCES LTD<br>ADDRESS ON FILE<br>----<br>STONE, SHARON<br>ADDRESS ON FILE<br>----<br>THURMAN, LINDA F.<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, DAVID HASTINGS<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, DONNIS LYNN<br>ADDRESS ON FILE<br>----<br>WESTMORELAND, RICHARD EUGENE<br>ADDRESS ON FILE<br>----<br>WILSON SISTERS ROYALTY PTSP.<br>ADDRESS ON FILE<br>----<br>WOLF, LORENE J<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WHITE #1 (33200) PANOLA, TX<br>ENGLISH WILLIAM Survey , Abstract 194 | CONE, BRUCE B. TRUST<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>W.H. FOSTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 7/19/1954 (AGMT REF # AUD33200-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33200)<br>UNIT DESIGNATION DATED 5/28/1953 (AGMT REF # UD33200-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WIENER ESTATE 2 (33874) PANOLA, TX SAMUEL THOMPSON Survey , Abstract 673 ---- WIENER ESTATE 3 (33877) PANOLA, TX GILLASPY GEO Survey , Abstract 223 ---- WIENER ESTATE 5 (33876) PANOLA, TX THOMPSON SAMUEL Survey , Abstract 673 | CAYUGA EXPLORATION INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CODY ENERGY, INC. ADDRESS ON FILE ---- CYPRESS OPERATING, INC. ADDRESS ON FILE ---- DAMSON OIL CORPORATION ADDRESS ON FILE ---- DOMINION RESERVES, INC. ADDRESS ON FILE ---- EGGER, WARREN KING ADDRESS ON FILE ---- E-TEX INVESTMENTS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY ADDRESS ON FILE ---- KOONCE, BLAINE O. ADDRESS ON FILE ---- M M & D ENERGY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- M.W. MARTIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- OLIN JOFFRION FAMILY TRUST #1 ADDRESS ON FILE ---- PETROLEUM CORPORATION OF TEXAS ADDRESS ON FILE ---- REYNOLDS DRILLING CO., INC. ADDRESS ON FILE ---- REYNOLDS DRILLING COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- RYDER STILWELL OIL PROGRAM 1978-II RYDER STILWELL INCORPORATED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SEARCY, JOHN M. SR. ADDRESS ON FILE ---- SMITH, LESSIE CARTER ADDRESS ON FILE ---- SONAT EXPLORATION COMPANY ADDRESS ON FILE ---- STROUGH, JESSIE JOY IND TRUST ADDRESS ON FILE ---- SWIFT ENERGY COMPANY ADDRESS ON FILE ---- THE WHITING 1988 PRODUCTION PARTNERSHIP, LTD. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/1/1994 (AGMT REF # AUD33874-1) AMENDED UNIT DESIGNATION DATED 11/1/1994 (AGMT REF # AUD33876-1) AMENDED UNIT DESIGNATION DATED 12/1/1982 (AGMT REF # AUD33874-2) AMENDED UNIT DESIGNATION DATED 5/2/1980 (AGMT REF # AUD33874-4) AMENDED UNIT DESIGNATION DATED 5/2/1980 (AGMT REF # AUD33876-3) AMENDED UNIT DESIGNATION DATED 8/1/1994 (AGMT REF # AUD33876-2) AMENDED UNIT DESIGNATION DATED 8/22/1979 (AGMT REF # AUD33874-3) DAMAGE SETTLEMENT AND RELEASE DATED 10/27/1994 (AGMT REF # DR33877-1) LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33876-1) LETTER AGREEMENT DATED 12/10/1985 (AGMT REF # LA33874-6) LETTER AGREEMENT DATED 12/10/1985 (AGMT REF # LA33874-8) LETTER AGREEMENT DATED 12/11/1978 (AGMT REF # LA33876-3) LETTER AGREEMENT DATED 12/11/1985 (AGMT REF # LA33874-7) LETTER AGREEMENT DATED 2/10/1997 (AGMT REF # LA33874-2) LETTER AGREEMENT DATED 2/10/1997 (AGMT REF # LA33876-2) LETTER AGREEMENT DATED 2/10/1997 (AGMT REF # LA33877-1) LETTER AGREEMENT DATED 3/15/1986 (AGMT REF # LA33874-5) LETTER AGREEMENT DATED 3/30/1984 (AGMT REF # LA33874-4) LETTER AGREEMENT DATED 5/15/1995 (AGMT REF # LA33874-1) LETTER AGREEMENT DATED 5/18/1981 (AGMT REF # LA33874-3) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33876-1) OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA33877-2) OPERATING AGREEMENT DATED 6/11/1979 (AGMT REF # OA33877-1) PURCHASE AND SALE AGREEMENT DATED 5/12/1995 (AGMT REF # PSA33874-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/16/1983 (AGMT REF # SDSR33874-1) UNIT DESIGNATION DATED 6/26/1979 (AGMT REF # UD33874-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WIENER ESTATE 2 (33874)<br>PANOLA, TX<br>SAMUEL THOMPSON Survey ,<br>Abstract 673<br>----<br>WIENER ESTATE 3 (33877)<br>PANOLA, TX<br>GILLASPY GEO Survey ,<br>Abstract 223<br>----<br>WIENER ESTATE 5 (33876)<br>PANOLA, TX<br>THOMPSON SAMUEL Survey ,<br>Abstract 673 | (Continued)<br>TOM B. WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.,<br>GENERAL PARTNER TREXCO 78-3, A LIMITED<br>PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCONTINENTAL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>TRANSCONTINENTAL OIL CORPORATION, GENERAL<br>PARTNER TREXCO 78-3, A LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TREXCO 78-3<br>ADDRESS ON FILE<br>----<br>TREXCO 78-3, A LIMITED PARTNERSHIP<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.,<br>GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TREXCO 81-1, A LIMITED PARTNERSHIP<br>TRANSCONTINENTAL EXPLORATION COMPANY, INC.,<br>GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TREXCO, 78-3<br>ADDRESS ON FILE<br>----<br>ULTRAMAR OIL AND GAS LIMITED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEAVER 1978 II DRILLING PROGRAM WEAVER<br>EXPLORATION COMPANY, GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILSON HAROLD #1 (32372) PANOLA, TX MATTHEWS THOMAS Survey , Abstract 458 ---- WILSON HAROLD #3 (32373) PANOLA, TX MATHEWS TD Survey , Abstract 458 ---- WILSON HAROLD #4 (32796) PANOLA, TX MATHEWS T D Survey , Abstract 458 ---- WILSON HAROLD #5 (32797) PANOLA, TX MATHEWS T D Survey , Abstract 458 ---- WILSON HAROLD #6 (33298) PANOLA, TX MATHEWS T D Survey , Abstract 458 | ANN LACY CRAIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BAGLEY, MERRY LAGRONE ADDRESS ON FILE ---- BRACY, ELAINE O'LEARY ADDRESS ON FILE ---- BRACY, LEWIS ROGERS ADDRESS ON FILE ---- BRIGHTWELL, REBECCA ADDRESS ON FILE ---- CARGILL, ROBERT ADDRESS ON FILE ---- CHANDLER, JENNIFER ADDRESS ON FILE ---- CORDRAY, CALVIN BARNETT ADDRESS ON FILE ---- CORDRAY, PATRICIA ANN MOODY ADDRESS ON FILE ---- CROSS, MARIAN PITTMAN ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- EASON, MARY ELIZABETH ADDRESS ON FILE ---- EDRINGTON JR, W E ADDRESS ON FILE ---- FARMER, GAILE M ADDRESS ON FILE ---- FAUNTLEROY, KRISTEN E. ADDRESS ON FILE ---- FITZE, LUCY ELOISE TRUST ADDRESS ON FILE ---- FULTS, ELIZABETH ANN ADDRESS ON FILE ---- GARDNER, ELIZABETH P THE ADDRESS ON FILE ---- GOAD, DORIS N. ADDRESS ON FILE ---- GUM SPRINGS CEMETERY ASSN ADDRESS ON FILE ---- HIBBETTS, ANDREA BRACY ADDRESS ON FILE ---- KAPLAN PARTNERS LTD ADDRESS ON FILE ---- | AGREEMENT DATED 12/14/1994 (AGMT REF # AGMT32373-1) AMENDED UNIT DESIGNATION DATED 8/15/1977 (AGMT REF # AUD32372-1) FARM-OUT AGREEMENT DATED 3/31/2009 (AGMT REF # FO32372) FARM-OUT AGREEMENT DATED 3/31/2009 (AGMT REF # FO32373) FARM-OUT AGREEMENT DATED 3/31/2009 (AGMT REF # FO32796) FARM-OUT AGREEMENT DATED 3/31/2009 (AGMT REF # FO32797) FARM-OUT AGREEMENT DATED 3/31/2009 (AGMT REF # FO33298) FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO32372-1) FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO32373-1) FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO32796-1) FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO32797-1) FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO33298-1) FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO32372) FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO32373) FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO32796) FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO32797) FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO33298) LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA32372) LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA32373) LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA32796) LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA32797) LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA33298) LETTER AGREEMENT DATED 3/31/2009 (AGMT REF # LA32373) LETTER AGREEMENT DATED 3/31/2009 (AGMT REF # LA32796) LETTER AGREEMENT DATED 3/31/2009 (AGMT REF # LA32797) LETTER AGREEMENT DATED 3/31/2009 (AGMT REF # LA33298) LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA32372-2) LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA32373-2) LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA32796-2) LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA32797-2) LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA33298-2) OPERATING AGREEMENT DATED 5/2/1977 (AGMT REF # OA32372-1) OPERATING AGREEMENT DATED 5/2/1977 (AGMT REF # OA33298-1) UNIT DESIGNATION DATED 8/15/1977 (AGMT REF # UD32372-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILSON HAROLD #1 (32372)<br>PANOLA, TX<br>MATTHEWS THOMAS Survey<br>, Abstract 458<br>----<br>WILSON HAROLD #3 (32373)<br>PANOLA, TX<br>MATHEWS TD Survey ,<br>Abstract 458<br>----<br>WILSON HAROLD #4 (32796)<br>PANOLA, TX<br>MATHEWS T D Survey ,<br>Abstract 458<br>----<br>WILSON HAROLD #5 (32797)<br>PANOLA, TX<br>MATHEWS T D Survey ,<br>Abstract 458<br>----<br>WILSON HAROLD #6 (33298)<br>PANOLA, TX<br>MATHEWS T D Survey ,<br>Abstract 458 | (Continued)<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>KEY, DEBORAH<br>ADDRESS ON FILE<br>----<br>LAGRONE, CALVIN K<br>ADDRESS ON FILE<br>----<br>LAGRONE, CLENTON MITCHELL JR<br>ADDRESS ON FILE<br>----<br>LATHAM, JOE ELLIS<br>ADDRESS ON FILE<br>----<br>LATHAM, KEITH WENDELL<br>ADDRESS ON FILE<br>----<br>LATHAM, TILLMAN TURNER<br>ADDRESS ON FILE<br><br>LATHAM, TIMOTHY WAYNE<br>ADDRESS ON FILE<br>----<br>MARTIN, M W<br>ADDRESS ON FILE<br>----<br>MITCHELL, GLADYS BLACK<br>ADDRESS ON FILE<br>----<br>PATSY LACY GRIFFITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. LACY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REESE, RANDALL C<br>ADDRESS ON FILE<br>----<br>REESE, ROBERT<br>ADDRESS ON FILE<br>----<br>RLC PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>ROZELL, STEPHANIE<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUGGS, PERRY<br>ADDRESS ON FILE<br>----<br>TIMMONS, TERRIE LYNN<br>ADDRESS ON FILE<br>----<br>WHITAKER PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>WHITAKER PROPERTIES LP, ET AL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| WILSON HAROLD #1 (32372) | WHITAKER PROPERTIES, L.P. | |
| PANOLA, TX | ADDRESS ON FILE | |
| MATTHEWS THOMAS Survey | ---- | |
| , Abstract 458 | WHITAKER, MARK | |
| ---- | ADDRESS ON FILE | |
| WILSON HAROLD #3 (32373) | ---- | |
| PANOLA, TX | WILSON, ELAINE ANNE BRACY | |
| MATHEWS TD Survey , | ADDRESS ON FILE | |
| Abstract 458 | ---- | |
| ---- | YARBOROUGH, MARY ALICE | |
| WILSON HAROLD #4 (32796) | ADDRESS ON FILE | |
| PANOLA, TX | | |
| MATHEWS T D Survey , | | |
| Abstract 458 | | |
| ---- | | |
| WILSON HAROLD #5 (32797) | | |
| PANOLA, TX | | |
| MATHEWS T D Survey , | | |
| Abstract 458 | | |
| ---- | | |
| WILSON HAROLD #6 (33298) | | |
| PANOLA, TX | | |
| MATHEWS T D Survey , | | |
| Abstract 458 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILSON HAROLD #A1 (33285) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A-2 (33337) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A4 (33059) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296<br>----<br>WILSON, HAROLD GAS UNIT A3 (32370) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296 | BRIGHTWELL, REBECCA<br>ADDRESS ON FILE<br>----<br>BUCHANAN, MARK D.<br>ADDRESS ON FILE<br>----<br>CAIN, LOUISE YARBOROUGH REV TR<br>ADDRESS ON FILE<br>----<br>CARTER, STEPHEN E.<br>ADDRESS ON FILE<br>----<br>CARTER-JONES DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHANDLER, JENNIFER WHITAKER<br>ADDRESS ON FILE<br>----<br>CHANDLER, JENNIFER<br>ADDRESS ON FILE<br>----<br>CLARK SAMPLE OIL & GAS LTD.<br>ADDRESS ON FILE<br>----<br>COFACCI, GINO P. ESTATE<br>ADDRESS ON FILE<br>----<br>COLARO CORPORATION<br>ADDRESS ON FILE<br>----<br>CRAIN RESOURCES, LTD.<br>ADDRESS ON FILE<br>----<br>DEAKINS, SUE HARDING<br>ADDRESS ON FILE<br>----<br>DEBORAH KEY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DOROTHY REED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUMAS, MICHAEL SCOTT<br>ADDRESS ON FILE<br>----<br>EDWARDS, NORA P.<br>ADDRESS ON FILE<br>----<br>ESTATE OF LAWSON LACY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST STATE BANK & TRUST CO<br>ADDRESS ON FILE<br>----<br>FIRST STATE BK & TR CO/CARTHAG<br>ADDRESS ON FILE<br>----<br>FRED MAXWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE, MS. PAT MITCHELL<br>ADDRESS ON FILE<br>---- | DAMAGE SETTLEMENT AND RELEASE DATED  (AGMT REF # SDSR33059)<br>FARM-OUT AGREEMENT DATED 3/31/2009 (AGMT REF # FO33059)<br>FARMOUT AGREEMENT DATED 4/30/2009 (AGMT REF # 136723000)<br>FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO33059-1)<br>FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO33285-1)<br>FARM-OUT AGREEMENT DATED 4/30/2009 (AGMT REF # FO33337-1)<br>FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO32370)<br>FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO33059)<br>FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO33285)<br>FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO33337)<br>LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA33059)<br>LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA33285)<br>LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA33337)<br>LETTER AGREEMENT DATED 3/31/2009 (AGMT REF # LA33059)<br>LETTER AGREEMENT DATED 3/31/2009 (AGMT REF # LA33059)<br>LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA33059-2)<br>LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA33285-2)<br>LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA33337-2)<br>LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32370-1)<br>LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32370-2)<br>LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32370-3)<br>LETTER AGREEMENT DATED 6/5/1986 (AGMT REF # LA32370-4)<br>OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32370-1)<br>PIPELINE EASEMENT DATED 6/23/2000 (AGMT REF # PE33285-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/15/2012 (AGMT REF # SDSR32370)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/15/1999 (AGMT REF # SDSR33059-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/23/2000 (AGMT REF # SDSR33285-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/23/2000 (AGMT REF # SDSR33285-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/23/2000 (AGMT REF # SDSR33285-3)<br>UNIT DESIGNATION DATED 11/2/1978 (AGMT REF # UD32370-1)<br>UNIT DESIGNATION DATED 11/2/1978 (AGMT REF # UD32370-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILSON HAROLD #A1 (33285) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A-2 (33337) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A4 (33059) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296<br><br>WILSON, HAROLD GAS UNIT A3 (32370) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296 | (Continued)<br>GGT MINERAL PARTNERS LP<br>ADDRESS ON FILE<br>----<br>GRANT, ANN NELSON<br>ADDRESS ON FILE<br>----<br>GRIFFITH MINERAL PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>HAROLD W WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRISON, GAIL GRIFFITH MGMT TR<br>ADDRESS ON FILE<br>----<br>HOOPER, SHARON NUTT<br>ADDRESS ON FILE<br>----<br>J.E. PRICE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENNIFER CHANDLER<br>ADDRESS ON FILE<br><br>JENNIFER CHANDLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>KEY, DEBORAH<br>ADDRESS ON FILE<br>----<br>L.B. MAXWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LACY PROPERTIES, LTD.<br>ADDRESS ON FILE<br>----<br>LEWIS, MARJORIE MILLER<br>ADDRESS ON FILE<br>----<br>LOWN, BARBARA Y<br>ADDRESS ON FILE<br>----<br>M W MARTIN<br>ADDRESS ON FILE<br>----<br>MARBACH, DOROTHY NUTT<br>ADDRESS ON FILE<br>----<br>MARITAL, CRAIN TRUST NO.1<br>ADDRESS ON FILE<br>----<br>MARK WHITAKER<br>ADDRESS ON FILE<br>----<br>MARTIN, M W<br>ADDRESS ON FILE<br>----<br>MARTIN, MELINDA<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILSON HAROLD #A1 (33285) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A-2 (33337) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A4 (33059) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296<br><br>WILSON, HAROLD GAS UNIT A3 (32370) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296 | (Continued)<br>MATZ, PATRICIA GAIL REV TRUST<br>ADDRESS ON FILE<br>----<br>MCMURREY II, LORAINE<br>ADDRESS ON FILE<br>----<br>MCMURREY III, JIM<br>ADDRESS ON FILE<br>----<br>MCMURREY, JOSEPH M.<br>ADDRESS ON FILE<br>----<br>MCMURREY, ROBERT M. TRUST<br>ADDRESS ON FILE<br>----<br>MELINDA MARTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, BONNIE FAY<br>ADDRESS ON FILE<br>----<br>MILLER, MICHAEL EMERY<br>ADDRESS ON FILE<br>----<br>MILLER, SAM WYATT<br>ADDRESS ON FILE<br>----<br>MILLER, STANLEY STUART<br>ADDRESS ON FILE<br>----<br>MORRIS, LOUISE NUTT<br>ADDRESS ON FILE<br>----<br>NUTT, CHARLES RAY<br>ADDRESS ON FILE<br>----<br>NUTT, JO ANN<br>ADDRESS ON FILE<br>----<br>PRICE, GENE COLLIER GS TRUST<br>ADDRESS ON FILE<br>----<br>PRICE, JACK E GS TRUST<br>ADDRESS ON FILE<br>----<br>R. LACY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REED, ALLEN P.<br>ADDRESS ON FILE<br>----<br>REED, BILLY WAYNE<br>ADDRESS ON FILE<br>----<br>REED, JOE L. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>REED, JOE<br>ADDRESS ON FILE<br>----<br>REED, ROBERT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILSON HAROLD #A1 (33285) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A-2 (33337) PANOLA, TX MATTHEWS T D Survey , Abstract 458<br>----<br>WILSON HAROLD #A4 (33059) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296<br>----<br>WILSON, HAROLD GAS UNIT A3 (32370) PANOLA, TX HUMPHRIES DEKALB Survey , Abstract 296 | (Continued)<br>RISINGER, SUE NUTT<br>ADDRESS ON FILE<br>----<br>ROGERS, LAVOYS<br>ADDRESS ON FILE<br>----<br>SEEWALD, PAULA CARTER<br>ADDRESS ON FILE<br>----<br>SIMPSON WHITAKER PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>SOPHIA M. FARB FAMILY PTSP<br>ADDRESS ON FILE<br>----<br>WALKER, JOHN S MINERAL<br>ADDRESS ON FILE<br>----<br>WALKER, OUIDA G.<br>ADDRESS ON FILE<br>----<br>WARREN, DONALD P AGENT FOR SAMSON LONE STAR LP<br>ADDRESS ON FILE<br>----<br>WEAVER, EVA MILLER<br>ADDRESS ON FILE<br>----<br>WHITAKER PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>WHITAKER PROPERTIES LP, ET AL<br>ADDRESS ON FILE<br>----<br>WHITAKER PROPERTIES, L.P.<br>ADDRESS ON FILE<br>----<br>WHITAKER, FRED<br>ADDRESS ON FILE<br>----<br>WHITAKER, MARK<br>ADDRESS ON FILE<br>----<br>WILSON, MARY JOE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOODS GU 1H (48221) PANOLA, TX Thomas Kelly Survey , Abstract 372 | APPEL, COURTNEY MENEFEE ADDRESS ON FILE ---- AVERY, JOYCE MARIE ADDRESS ON FILE ---- AXEN, KATHRYN BASS ADDRESS ON FILE ---- BALLARD, SANDRA ADDRESS ON FILE ---- BAUER, ANN NEALON ADDRESS ON FILE ---- BAUER, KAREN ELIZABETH ADDRESS ON FILE ---- BERRY, RUTHIE ADDRESS ON FILE ---- BRIGHT MORNING STAR BAPTIST CHURCH ADDRESS ON FILE ---- CARTHAGE INDEPENDENT SCHOOL DISTRIC ADDRESS ON FILE ---- CLEVELAND, BETTY H. ADDRESS ON FILE ---- COVINGTON, MELISSA MENEFEE ADDRESS ON FILE ---- CRAWFORD, ELIZABETH MARIE ADDRESS ON FILE ---- CRAWFORD, VICTOR ADDRESS ON FILE ---- DAVIS JR, CURTIS ADDRESS ON FILE ---- DAVIS, ANTHONY ADDRESS ON FILE ---- DAVIS, COREY ADDRESS ON FILE ---- DAVIS, DAVID J ADDRESS ON FILE ---- DAVIS, JOHN ADDRESS ON FILE ---- DAVIS, ROY ADDRESS ON FILE ---- DAVIS, STEVE ADDRESS ON FILE ---- DAVIS, TIFFANY ADDRESS ON FILE ---- DAVIS, WILLIAM ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 7/25/2014 (AGMT REF # SDA48221-1) DAMAGE SETTLEMENT AND RELEASE DATED 8/7/2014 (AGMT REF # SDA48221) SURFACE USE AGREEMENT DATED 1/28/2014 (AGMT REF # EAS48221) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODS GU 1H (48221)<br>PANOLA, TX<br>Thomas Kelly Survey ,<br>Abstract 372 | (Continued)<br>DENNIS, NINA M<br>ADDRESS ON FILE<br>----<br>DOYLE, CASSANDRA<br>ADDRESS ON FILE<br>----<br>DUNCAN, HIRAM<br>ADDRESS ON FILE<br>----<br>ERB FAMILY PARTNERSHIP LIMITED<br>ADDRESS ON FILE<br>----<br>FAIRMOUNT LAND & MINERALS LLC<br>ADDRESS ON FILE<br>----<br>FLAKES SR, CURTIS<br>ADDRESS ON FILE<br>----<br>FLAKES, WALLACE & DORIS<br>ADDRESS ON FILE<br>----<br>FLEMING II, CHARLES DAVID<br>ADDRESS ON FILE<br>----<br>FLEMING, C DAVID<br>ADDRESS ON FILE<br>----<br>FLEMING, IMOGENE FRAZIER<br>ADDRESS ON FILE<br>----<br>FLEMING, NINA LEE BRITT<br>ADDRESS ON FILE<br>----<br>FLEMING, PAULA<br>ADDRESS ON FILE<br>----<br>FLEMING, RACHEL DANIELLE<br>ADDRESS ON FILE<br>----<br>FLEMING, RODNEY<br>ADDRESS ON FILE<br>----<br>FLEMING, SCOTT DANIEL<br>ADDRESS ON FILE<br>----<br>FLEMING, STEPHEN<br>ADDRESS ON FILE<br>----<br>GREENE, PEGGY FLEMING<br>ADDRESS ON FILE<br>----<br>HARRIS, CHARLES K.<br>ADDRESS ON FILE<br>----<br>HARRIS, JAMES L.<br>ADDRESS ON FILE<br>----<br>HARRIS, JESSE M AND VIRGINA M<br>ADDRESS ON FILE<br>----<br>HARRIS, KESHA DAVIS<br>ADDRESS ON FILE<br>----<br>HARRIS, MITCHELL<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODS GU 1H (48221)<br>PANOLA, TX<br>Thomas Kelly Survey ,<br>Abstract 372 | (Continued)<br>HARRIS, RICHARD P.<br>ADDRESS ON FILE<br>----<br>HEFFERNAN, ROBERT RUSSELL<br>ADDRESS ON FILE<br>----<br>HEFFERNAN, SUE<br>ADDRESS ON FILE<br>----<br>HEFFERNAN, TIM PARKER<br>ADDRESS ON FILE<br>----<br>HEINKEL, FRED<br>ADDRESS ON FILE<br>----<br>HERRIN, SARAH H.<br>ADDRESS ON FILE<br>----<br>HOLLAND, MARGARET MENEFEE<br>ADDRESS ON FILE<br>----<br>JACKSON, ENDA L DEAN<br>ADDRESS ON FILE<br>----<br>JENNINGS, ALICE FAYE<br>ADDRESS ON FILE<br>----<br>JENNINGS, CARROL F<br>ADDRESS ON FILE<br>----<br>JENNINGS, JANET<br>ADDRESS ON FILE<br>----<br>JEWELL, CAROLINE<br>ADDRESS ON FILE<br>----<br>JT MEWBORNE TEST TR F/B/O FIRST<br>ADDRESS ON FILE<br>----<br>KELLEY, BLANE K<br>ADDRESS ON FILE<br>----<br>KELLEY, SHANE K<br>ADDRESS ON FILE<br>----<br>KNIGHT, JAMES KEITH ET UX<br>ADDRESS ON FILE<br>----<br>KNIGHT, THOMAS EARL JR<br>ADDRESS ON FILE<br>----<br>KREHER, DANELL FLEMING<br>ADDRESS ON FILE<br>----<br>LANE, CHARLES W III<br>ADDRESS ON FILE<br>----<br>LEWIS, DEITRA<br>ADDRESS ON FILE<br>----<br>MANLEY, MARY LYNN NIBLACK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODS GU 1H (48221)<br>PANOLA, TX<br>Thomas Kelly Survey ,<br>Abstract 372 | (Continued)<br>MANLEY, MARY LYNN TRUST<br>ADDRESS ON FILE<br>----<br>MCDANIEL, ANGELA D<br>ADDRESS ON FILE<br>----<br>MENEFEE, CAROLINE<br>ADDRESS ON FILE<br>----<br>MENEFEE, GEORGE M<br>ADDRESS ON FILE<br>----<br>MENEFEE, JOE R<br>ADDRESS ON FILE<br>----<br>MENEFEE, THOMAS STANTON<br>ADDRESS ON FILE<br>----<br>MENEFEE, VIVIAN ESTATE<br>ADDRESS ON FILE<br>----<br>MEYNIER, SHERRY JORDAN<br>ADDRESS ON FILE<br>----<br>MINCHEW-ALLBRIGHT, HELEN GENE<br>ADDRESS ON FILE<br>----<br>MOBL MINERAL & ROYALTY, LLC<br>ADDRESS ON FILE<br>----<br>MORGAN, DAN<br>ADDRESS ON FILE<br>----<br>NEILL, ALICE TRUST<br>ADDRESS ON FILE<br>----<br>PALMER, DONNA SPARKMAN<br>ADDRESS ON FILE<br>----<br>PANOLA PRICE PARTNERS LLC<br>ADDRESS ON FILE<br>----<br>PENNON, DEBRA<br>ADDRESS ON FILE<br>----<br>PLEASANT HILL C.M.E. CHURCH<br>ADDRESS ON FILE<br>----<br>PRJ ENTERPRISES, LLC<br>ADDRESS ON FILE<br>----<br>ROBINSON, KESHA DAVIS<br>ADDRESS ON FILE<br>----<br>ROUSH, KELLY R<br>ADDRESS ON FILE<br>----<br>SMELSER, BETTY FAYE<br>ADDRESS ON FILE<br>----<br>SOAPE FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>SPARKMAN, GLENN<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOODS GU 1H (48221)<br>PANOLA, TX<br>Thomas Kelly Survey ,<br>Abstract 372 | (Continued)<br>STIERNBERG, SALLY MENEFEE<br>ADDRESS ON FILE<br>----<br>THOMAS JR, JAMES<br>ADDRESS ON FILE<br>----<br>THOMAS, BESSIE M<br>ADDRESS ON FILE<br>----<br>THOMAS, DOUGLAS LEWIS<br>ADDRESS ON FILE<br>----<br>THOMAS, JACK H JR<br>ADDRESS ON FILE<br>----<br>THOMAS, VALERIE JOE<br>ADDRESS ON FILE<br>----<br>TRIANA, WILLIE JEAN HARRIS LIVING TR<br>ADDRESS ON FILE<br>----<br>TYLER, NIKKI DAVIS<br>ADDRESS ON FILE<br>----<br>VANDAVEER, GLENN A<br>ADDRESS ON FILE<br>----<br>VANDAVEER, JOE L<br>ADDRESS ON FILE<br>----<br>VANDAVEER, WILLIAM C<br>ADDRESS ON FILE<br>----<br>ZRVW LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Woolworth #2 (8754)<br>PANOLA, TX<br>ABS 28, WILLIAM B ASHLIN SVY<br>----<br>WOOLWORTH #3 (30959)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>WOOLWORTH #4 (30964)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>WOOLWORTH #5 (33664)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY<br>----<br>WOOLWORTH GU #7 (41043)<br>PANOLA, TX<br>ABS 364, JAMES F JOHNS SVY | AMERICAN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CARTER, JACK & ELSIE SIBLEY<br>ADDRESS ON FILE<br>----<br>CWPLCO INC<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>EVANS, ROBERT & CAROLYN<br>ADDRESS ON FILE<br>----<br>F. W. RABALAIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GORDON L. SAATHOFF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LILA S. ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>NUGENT FAMILY OPERATING CO.<br>ADDRESS ON FILE<br>----<br>PALOMA PRODUCTION CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PENNZOIL PRODUCING CO.<br>ADDRESS ON FILE<br>----<br>R. W. MONCIEF TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIGGS, WYNONA M.<br>ADDRESS ON FILE<br>----<br>SAM H. ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHAW, JAMES THOMAS<br>ADDRESS ON FILE<br>----<br>SHAW, JERRY R<br>ADDRESS ON FILE<br>----<br>STEPHEN E. COLLINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUNNY STEED EVANS LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CLAYTON W. JR.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/23/1992 (AGMT REF # FO8754)<br>LETTER AGREEMENT DATED 11/23/1992 (AGMT REF # LA8754-2)<br>LETTER AGREEMENT DATED 12/30/1992 (AGMT REF # LA8754-1)<br>LETTER AGREEMENT DATED 7/15/1992 (AGMT REF # LA8754-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8754)<br>OPERATING AGREEMENT DATED 12/15/1980 (AGMT REF # OA8754)<br>UNIT DESIGNATION DATED 1/14/1981 (AGMT REF # UD8754-2)<br>UNIT DESIGNATION DATED 10/24/1980 (AGMT REF # UD8754-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOOLWORTH, J D #1 (37888) PANOLA, TX ASHLIN WILLIAM B Survey , Abstract 28 | ABRAHAM, MALOUF ADDRESS ON FILE ---- BERT FIELDS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BIGGS, GAYLE P TRUST ADDRESS ON FILE ---- BOICE, MARY H SPRUEILL TRUST #1 ADDRESS ON FILE ---- BOICE, MARY H SPRUEILL TRUST #3 ADDRESS ON FILE ---- BOICE, MARY HELEN SPRUEILL ADDRESS ON FILE ---- BUKOWSKY, A S (DEC'D) ADDRESS ON FILE ---- CAMPBELL JR, LOYD WELLBORN ADDRESS ON FILE ---- CAMPBELL, DAVID ALLEN ADDRESS ON FILE ---- CAMPBELL, PRISCILLA J ADDRESS ON FILE ---- CHEVRON SERVICES COMPANY ADDRESS ON FILE ---- DUDLEY, CARRIE TUCKER ODEN ADDRESS ON FILE ---- EARL, SCHERRY ADDRESS ON FILE ---- FAGER, KAREN DENISE CAMPBELL ADDRESS ON FILE ---- GRIFFITH, CATHERINE ODEN ADDRESS ON FILE ---- GULF OIL CORPORATION ADDRESS ON FILE ---- HUFFMAN, GEORGE C A ADDRESS ON FILE ---- HUFFMAN, GEORGE GLENN TEST TR ADDRESS ON FILE ---- HUFFMAN, WILLIAM BARRY ADDRESS ON FILE ---- KENNEDY, JANICE W ADDRESS ON FILE ---- LANE, CAROLYN SPRUIELL TR #3 ADDRESS ON FILE ---- LANE, CAROLYN SPRUIELL TRUST #1 ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 12/28/1948 (AGMT REF # AOA37888-1) OPERATING AGREEMENT DATED 12/28/1948 (AGMT REF # OA37888-1) PIPELINE EASEMENT DATED 11/3/1994 (AGMT REF # PE37888) PIPELINE EASEMENT DATED 6/30/1994 (AGMT REF # PE37888-1) UNIT DESIGNATION DATED 12/4/2005 (AGMT REF # UD37888) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WOOLWORTH, J D #1 (37888)<br>PANOLA, TX<br>ASHLIN WILLIAM B Survey ,<br>Abstract 28 | (Continued)<br>LANE, CAROLYN SPRUIELL<br>ADDRESS ON FILE<br>----<br>LARSON, MONICA REAMES<br>ADDRESS ON FILE<br>----<br>MCJIMSEY, ABBIE RUTH<br>ADDRESS ON FILE<br>----<br>MCKINNEY, SYLVIA MELVIS<br>ADDRESS ON FILE<br>----<br>METCALF, STEPHEN ARTHUR<br>ADDRESS ON FILE<br>----<br>MITCHELL, ROSALYN W<br>ADDRESS ON FILE<br>----<br>OREST LANCIOS & ARTIE LANCIOS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REAMES, PHILIP<br>ADDRESS ON FILE<br>----<br>SHELBY, MICHAEL H.<br>ADDRESS ON FILE<br>----<br>STONE, LAREE HUFFMAN<br>ADDRESS ON FILE<br>----<br>THE WOOLWORTH FOUNDATION<br>ADDRESS ON FILE<br>----<br>TOMMIE GEORGE DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WELLBORN, BESS<br>ADDRESS ON FILE<br>----<br>YOUNG, AMY EVELYN HUFFMAN | (Continued) |
| YOUNG HEIRS 1 (1055653)<br>PANOLA, TX<br>GOODEN WESLEY Survey ,<br>Abstract 221 | DEVON ENERGY PRODUCTION COMPANY, L.P<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/14/2011 (AGMT REF # AUD1055653-1)<br>LETTER AGREEMENT DATED 11/1/2000 (AGMT REF # LA1055653-1)<br>LETTER AGREEMENT DATED 11/20/2006 (AGMT REF # LA1055653)<br>UNIT DESIGNATION DATED 2/14/2011 (AGMT REF # UD1055653-1)<br>UNIT DESIGNATION DATED 2/14/2011 (AGMT REF # UD1055653-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THOMAS #2-5 (43746) WHEELER, TX SEC 5, BLK B&B, ABS 4, B&B SVY | ANA-TOK EXPL. CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 1/20/2009 (AGMT REF # FO43826) FARM-OUT AGREEMENT DATED 1/6/2009 (AGMT REF # FO43746) FARM-OUT AGREEMENT DATED 4/18/2012 (AGMT REF # FO47082) |
| ---- THOMAS #5-10H (45664) WHEELER, TX SEC 5, BLK B&B, ABS 4, B&B SVY | APACHE CORPORATION ADDRESS ON FILE ---- BELL, SOLARIS GIA A MINOR ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45237) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45663) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45664) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45876) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO42325) |
| ---- THOMAS #5-12H (47082) WHEELER, TX SEC 5, BLK B&B, ABS 4, B&B SVY | BENNETT, MICHAEL J ADDRESS ON FILE ---- BLIGH PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO43746) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO43826) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO45237) |
| ---- THOMAS #5-3 (42325) WHEELER, TX SEC 5, BLK B&B, ABS 4, B&B SVY | ---- CALLAN, R.C. ADDRESS ON FILE ---- CARROLL, DONNA MARIA ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO45663) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO45664) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO45876) |
| ---- THOMAS #5-5H (43826) WHEELER, TX SEC 5, BLK B&B, ABS 4, B&B SVY | ---- CORDILLERA ENERGY PARTNERS ADDRESS ON FILE ---- DALE, SUZANNE RECTOR ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/22/2001 (AGMT REF # MEO47082) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO42325) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO43746) |
| ---- THOMAS #5-7H (45156) WHEELER, TX SEC 2, BLK B&B, ABS 437, B&B SVY | EASON OIL CO. ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO43826) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO45237) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO45663) |
| ---- THOMAS #5-8H (45237) WHEELER, TX SEC 2, BLK B&B, ABS 437, B&B SVY | ---- FELIX, JOHN PATRICK FRYE ADDRESS ON FILE ---- FELIX, NICHOLAS J ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO45664) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO45876) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO47082) |
| ---- THOMAS #5-9H (45663) WHEELER, TX SEC 2, BLK B&B, ABS 437, B&B SVY | ---- FELIX, PATRICIA JOAN ADDRESS ON FILE ---- GIBSON, WILLIAM W JR ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA2325) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA43746) |
| ---- THOMAS 3 #1 (26862) REAGAN, TX SEC 3, BLK F, ABS 338, L&SV RR CO SVY | ---- GOLLADAY, GREGORY L ADDRESS ON FILE ---- HILL, GERHARD WILLIAM III ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA43826) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45237) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45663) |
| ---- THOMAS 3 #2 (26863) REAGAN, TX SEC 3, BLK F, ABS 338, L&SV RR CO SVY | HNG OIL COMPANY ADDRESS ON FILE ---- JOHNSON, SUNI KIM ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45664) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45876) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47082) |
| Thomas 5 SL-11H (45876) WHEELER, TX SEC 5, BLK B&B, ABS 4, B&B SVY | JOHNSON, TAYLOR MEAD ADDRESS ON FILE ---- JUMPER, ROBERT STAN ADDRESS ON FILE ---- LADD PETROLEUM CORP. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA42325-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA43746-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA43826-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA45237-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA45663-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA45664-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA45876-1) OPERATING AGREEMENT DATED 1/5/1988 (AGMT REF # OA47082-1) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI42325) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI43826) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI45156) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI45237) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI45663) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| THOMAS #2-5 (43746) | LE NORMAN OPERATING LLC | UNIT DESIGNATION DATED 8/1/2010 (AGMT REF # UD45664) |
| WHEELER, TX | ADDRESS ON FILE | UNIT DESIGNATION DATED 8/1/2010 (AGMT REF # UD45664-1) |
| SEC 5, BLK B&B, ABS 4, B&B | ---- | UNIT DESIGNATION DATED 8/1/2010 (AGMT REF # UD45876) |
| SVY | LEGACY RESERVES OPERATING, LP | UNIT DESIGNATION DATED 8/1/2010 (AGMT REF # UD45876-1) |
| ---- | ADDRESS ON FILE | UNIT DESIGNATION DATED 8/1/2010 (AGMT REF # UD47082) |
| THOMAS #5-10H (45664) | ---- | UNIT DESIGNATION DATED 8/1/2010 (AGMT REF # UD47082-1) |
| WHEELER, TX | LINN ENERGY HOLDINGS, LLC | |
| SEC 5, BLK B&B, ABS 4, B&B | ADDRESS ON FILE | |
| SVY | ---- | |
| ---- | LINN ENERGY, LLC | |
| THOMAS #5-12H (47082) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 5, BLK B&B, ABS 4, B&B | LONGLOY, PAMELA | |
| SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| THOMAS #5-3 (42325) | MARIE LISTER | |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 5, BLK B&B, ABS 4, B&B | ---- | |
| SVY | MAYFIELD, DARRELL | |
| ---- | ADDRESS ON FILE | |
| THOMAS #5-5H (43826) | ---- | |
| WHEELER, TX | MCKENNA, ROBERT D. | |
| SEC 5, BLK B&B, ABS 4, B&B | ADDRESS ON FILE | |
| SVY | ---- | |
| ---- | MCKENNA, ROBERT | |
| THOMAS #5-7H (45156) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 2, BLK B&B, ABS 437, | MCPHERSON, WM. KIM | |
| B&B SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| THOMAS #5-8H (45237) | MILLS, MELANIE LESLIE | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 2, BLK B&B, ABS 437, | ---- | |
| B&B SVY | MORRIS, S TOM | |
| ---- | ADDRESS ON FILE | |
| THOMAS #5-9H (45663) | ---- | |
| WHEELER, TX | MUREXCO PETROLEUM | |
| SEC 2, BLK B&B, ABS 437, | ADDRESS ON FILE | |
| B&B SVY | ---- | |
| ---- | MUREXCO PETROLEUM, INC. | |
| THOMAS 3 #1 (26862) | ADDRESS ON FILE | |
| REAGAN, TX | ---- | |
| SEC 3, BLK F, ABS 338, L&SV | NEWFIELD EXPLORATION MID-CONTINENT, INC. | |
| RR CO SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| THOMAS 3 #2 (26863) | NEWFIELD EXPLORATION | |
| REAGAN, TX | ADDRESS ON FILE | |
| SEC 3, BLK F, ABS 338, L&SV | ---- | |
| RR CO SVY | O'CONNELL, JAMES F. | |
| ---- | ADDRESS ON FILE | |
| Thomas 5 SL-11H (45876) | ---- | |
| WHEELER, TX | ODEN, JON T & TOMME ODEN | |
| SEC 5, BLK B&B, ABS 4, B&B | ADDRESS ON FILE | |
| SVY | ---- | |
| | OLIVER, FRED | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ORION OIL & GAS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PLOEG, DOUGLAS M VANDER & | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PLOEG, ROBERT D VANDER | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| THOMAS #2-5 (43746) | RECTOR, HAROLD C | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 5, BLK B&B, ABS 4, B&B | ---- | |
| SVY | RECTOR, SHARRON | |
| ---- | ADDRESS ON FILE | |
| THOMAS #5-10H (45664) | ---- | |
| WHEELER, TX | REEVES, MARY NELL | |
| SEC 5, BLK B&B, ABS 4, B&B | ADDRESS ON FILE | |
| SVY | ---- | |
| ---- | SAHM, DAVID RUSSELL | |
| THOMAS #5-12H (47082) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 5, BLK B&B, ABS 4, B&B | SAHM, ROBERT ERWIN | |
| SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| THOMAS #5-3 (42325) | SAHM, SHARON ANN | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 5, BLK B&B, ABS 4, B&B | ---- | |
| SVY | SANDBERG, REBECCA A HILL | |
| ---- | ADDRESS ON FILE | |
| THOMAS #5-5H (43826) | ---- | |
| WHEELER, TX | SANTA FE ENERGY COMPANY | |
| SEC 5, BLK B&B, ABS 4, B&B | ADDRESS ON FILE | |
| SVY | ---- | |
| ---- | SANTA FE ENERGY | |
| THOMAS #5-7H (45156) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 2, BLK B&B, ABS 437, | SAXET RESOURCES LTD | |
| B&B SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| THOMAS #5-8H (45237) | SCHUSTERMAN, STACY | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 2, BLK B&B, ABS 437, | ---- | |
| B&B SVY | SHERMAN, MAX & GENE | |
| ---- | ADDRESS ON FILE | |
| THOMAS #5-9H (45663) | ---- | |
| WHEELER, TX | STONETEX OIL CORP. | |
| SEC 2, BLK B&B, ABS 437, | ADDRESS ON FILE | |
| B&B SVY | ---- | |
| ---- | TAYLOR-GORE, VICTORIA | |
| THOMAS 3 #1 (26862) | ADDRESS ON FILE | |
| REAGAN, TX | ---- | |
| SEC 3, BLK F, ABS 338, L&SV | TESORO E&P COMPANY, L.P. | |
| RR CO SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| THOMAS 3 #2 (26863) | THE 2000 GREGORY SCOTT THOMAS & MARY | |
| REAGAN, TX | CHRISTINE THOMAS REV TR | |
| SEC 3, BLK F, ABS 338, L&SV | ADDRESS ON FILE | |
| RR CO SVY | ---- | |
| ---- | THE WEISS TRUST | |
| Thomas 5 SL-11H (45876) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 5, BLK B&B, ABS 4, B&B | THOMAS REVOCABLE FAM TR 2000 | |
| SVY | ADDRESS ON FILE | |
| | ---- | |
| | THOMAS, CHRISTOPHER KENT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | THOMAS, MARK WILLIAM | |
| | ADDRESS ON FILE | |
| | ---- | |
| | THOMAS, SCOTT JEFFREY | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THOMAS #2-5 (43746)<br>WHEELER, TX<br>SEC 5, BLK B&B, ABS 4, B&B<br>SVY<br>----<br>THOMAS #5-10H (45664)<br>WHEELER, TX<br>SEC 5, BLK B&B, ABS 4, B&B<br>SVY<br>----<br>THOMAS #5-12H (47082)<br>WHEELER, TX<br>SEC 5, BLK B&B, ABS 4, B&B<br>SVY<br>----<br>THOMAS #5-3 (42325)<br>WHEELER, TX<br>SEC 5, BLK B&B, ABS 4, B&B<br>SVY<br>----<br>THOMAS #5-5H (43826)<br>WHEELER, TX<br>SEC 5, BLK B&B, ABS 4, B&B<br>SVY<br>----<br>THOMAS #5-7H (45156)<br>WHEELER, TX<br>SEC 2, BLK B&B, ABS 437,<br>B&B SVY<br>----<br>THOMAS #5-8H (45237)<br>WHEELER, TX<br>SEC 2, BLK B&B, ABS 437,<br>B&B SVY<br>----<br>THOMAS #5-9H (45663)<br>WHEELER, TX<br>SEC 2, BLK B&B, ABS 437,<br>B&B SVY<br>----<br>THOMAS 3 #1 (26862)<br>REAGAN, TX<br>SEC 3, BLK F, ABS 338, L&SV<br>RR CO SVY<br>----<br>THOMAS 3 #2 (26863)<br>REAGAN, TX<br>SEC 3, BLK F, ABS 338, L&SV<br>RR CO SVY<br>----<br>Thomas 5 SL-11H (45876)<br>WHEELER, TX<br>SEC 5, BLK B&B, ABS 4, B&B<br>SVY | (Continued)<br>THOMPSON, TANA R HARVEY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES<br>ADDRESS ON FILE<br>----<br>W.R. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEISS, ROBERT C. & GWYNETH F. WEISS, TRUSTEES<br>OF THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WOODS, MARK<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Mills Ranch 1B-#1 (49205)<br>ROBERTS, TX<br>SEC 0, BLK MISSING, ABS<br>MISSING, CLAY COUNTY<br>SCHOOL LANDS SVY<br>----<br>MILLS RANCH 2B 1 (1050472)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>MILLS RANCH 2B 1H (48281)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>Mills Ranch 2B-2 (1050117)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>MILLS RANCH 5A (48282)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>MILLS RANCH 8A-#1 (49272)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>Mills Ranch 8A-#2 (1050360)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>Mills Ranch-8A #3 (1050655)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY<br>----<br>Mills Ranch-8A #4 (1050688)<br>ROBERTS, TX<br>ABS 50, CLAY CSL SVY | CORLENA OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/24/2013 (AGMT REF # FO48282)<br>FARM-OUT AGREEMENT DATED 6/3/2013 (AGMT REF # FO48281)<br>LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA1050117)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA1050117)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA1050360)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA1050472)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA1050655)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA1050688)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA48281)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA48282)<br>OPERATING AGREEMENT DATED 7/12/2013 (AGMT REF # OA49272)<br>OPERATING AGREEMENT DATED 7/13/2013 (AGMT REF # OA49205) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BYRUM #1 (12115) ROBERTS, TX<br>SEC 34, BLK B1, ABS 801, H&GN RR CO SVY<br>----<br>BYRUM #2 (12766) ROBERTS, TX<br>SEC 11, BLK M2, ABS 108, H&GN RR CO SVY | ABBOTT, ALYSON CELESTE<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BRYAN, JACK B<br>ADDRESS ON FILE<br>----<br>DALCO OIL CO.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS CO.<br>ADDRESS ON FILE<br>----<br>FROST, ROSE LEE<br>ADDRESS ON FILE<br>----<br>HARRINGTON & MARSH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOVER & BRACKEN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>HORN, TOM D.<br>ADDRESS ON FILE<br>----<br>J M HUBER CORPORATION<br>ADDRESS ON FILE<br>----<br>J. M. HUBER CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. M. HUBER CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINK, THOMAS E.<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM CO., INC.<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MARSH INTERESTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCOY, LYNN TEST. TRUST<br>ADDRESS ON FILE<br>----<br>MCCOY, MISTI RENE REL<br>ADDRESS ON FILE<br>----<br>MCCOY, RANDALL JAMES<br>ADDRESS ON FILE<br>----<br>MCCOY, ROBERT LYNN<br>ADDRESS ON FILE<br>----<br>MCCOY, ROY LEE TEST. TRUST<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # AOA12115)<br>FARM-OUT AGREEMENT DATED 11/9/1973 (AGMT REF # FO12115)<br>FARM-OUT AGREEMENT DATED 11/9/1973 (AGMT REF # FO12766)<br>LETTER AGREEMENT DATED 1/24/1975 (AGMT REF # LA12115-1)<br>LETTER AGREEMENT DATED 11/20/1979 (AGMT REF # LA12115-2)<br>LETTER AGREEMENT DATED 4/10/1975 (AGMT REF # LA12115-3)<br>LETTER AGREEMENT DATED 7/25/2011 (AGMT REF # LA12115)<br>LETTER AGREEMENT DATED 7/25/2011 (AGMT REF # LA12766)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA12115-1)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA12766-1)<br>UNIT DESIGNATION DATED 1/23/1975 (AGMT REF # UD12115)<br>UNIT DESIGNATION DATED 1/23/1975 (AGMT REF # UD12766) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BYRUM #1 (12115) ROBERTS, TX<br>SEC 34, BLK B1, ABS 801, H&GN RR CO SVY<br>----<br>BYRUM #2 (12766) ROBERTS, TX<br>SEC 11, BLK M2, ABS 108, H&GN RR CO SVY | (Continued)<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>PURNELL, DEBBIE SUE<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>RED DEER CATTLE, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REILEY, VICKIE RENE<br>ADDRESS ON FILE<br>----<br>THE GILBERT & MARYANN DICKENS<br>ADDRESS ON FILE<br>----<br>WAGNER, KENNY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CONRAD #1 (6122) ROBERTS, TX<br>SEC 192, BLK 42, ABS 1186, H&TC RR CO SVY<br>----<br>CONRAD #2 (30663) ROBERTS, TX<br>SEC 192, BLK 42, ABS 1186, H&TC RR CO SVY<br>----<br>CONRAD #3-192 (37619) ROBERTS, TX<br>SEC 192, BLK 42, ABS 806, H&TC RR CO SVY | ADAMS, XI L.P. AND H.G. ADAMS, IV & SONS, LP<br>ADDRESS ON FILE<br>----<br>ALFORD, LUCILLE<br>ADDRESS ON FILE<br>----<br>AUSTIN, ALLEN G<br>ADDRESS ON FILE<br>----<br>AUSTIN, ROGER L<br>ADDRESS ON FILE<br>----<br>BARRETT, DOVIE A<br>ADDRESS ON FILE<br>----<br>DAN R. WAGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DE COMPIEGNE PROPERTY CO<br>ADDRESS ON FILE<br>----<br>EDWARDS, TONI ANN THE TRUST<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>GILBERT, ERNEST O.<br>ADDRESS ON FILE<br>----<br>GILBERT, JOHNNY LEE<br>ADDRESS ON FILE<br>----<br>GILBERT, THOMAS E.<br>ADDRESS ON FILE<br>----<br>GREENWOOD, ERIC G<br>ADDRESS ON FILE<br>----<br>GREER, NORMA NOWANNA<br>ADDRESS ON FILE<br>----<br>HANEY, LINDA TARLTON<br>ADDRESS ON FILE<br>----<br>HODGES, JOHN MITCHELL ESTATE<br>ADDRESS ON FILE<br>----<br>HOWARD, LULA B.<br>ADDRESS ON FILE<br>----<br>J. LEE YOUNGBLOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. M. HUBER CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JILES, ANDREA<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM CO., INC.<br>ADDRESS ON FILE<br>----<br>MARTIN FAMILY MINERAL INTEREST TRUST<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 7/24/1973 (AGMT REF # FO6122)<br>LETTER AGREEMENT DATED 10/31/1973 (AGMT REF # LA6122-5)<br>LETTER AGREEMENT DATED 10/8/1973 (AGMT REF # LA6122-7)<br>LETTER AGREEMENT DATED 11/13/1973 (AGMT REF # LA6122-3)<br>LETTER AGREEMENT DATED 11/15/1973 (AGMT REF # LA6122-4)<br>LETTER AGREEMENT DATED 11/8/1973 (AGMT REF # LA6122-6)<br>LETTER AGREEMENT DATED 12/28/1973 (AGMT REF # LA6122-1)<br>LETTER AGREEMENT DATED 12/28/1973 (AGMT REF # LA6122-2)<br>LETTER AGREEMENT DATED 5/7/1973 (AGMT REF # LA6122-10)<br>LETTER AGREEMENT DATED 8/15/1973 (AGMT REF # LA6122-9)<br>LETTER AGREEMENT DATED 9/12/1973 (AGMT REF # LA6122-8)<br>OPERATING AGREEMENT DATED 3/7/1974 (AGMT REF # OA30663)<br>OPERATING AGREEMENT DATED 3/7/1974 (AGMT REF # OA37619)<br>OPERATING AGREEMENT DATED 3/7/1974 (AGMT REF # OA6122)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/2005 (AGMT REF # SDSR37619)<br>UNIT DESIGNATION DATED 4/25/1974 (AGMT REF # UD6122) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CONRAD #1 (6122) ROBERTS, TX<br>SEC 192, BLK 42, ABS 1186, H&TC RR CO SVY<br>----<br>CONRAD #2 (30663) ROBERTS, TX<br>SEC 192, BLK 42, ABS 1186, H&TC RR CO SVY<br>----<br>CONRAD #3-192 (37619) ROBERTS, TX<br>SEC 192, BLK 42, ABS 806, H&TC RR CO SVY | (Continued)<br>MARTIN, CHARLES HERBERT<br>ADDRESS ON FILE<br>----<br>MARTIN, HODGES LEE<br>ADDRESS ON FILE<br>----<br>MARTINDALE, JANICE ANN<br>ADDRESS ON FILE<br>----<br>MIDTEX ROYALTY II LP<br>ADDRESS ON FILE<br>----<br>MONTOMERY EXPLORATION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATRICK PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>SCOTT, WALTER EUGENE JR<br>ADDRESS ON FILE<br>----<br>SMITH, MARY A<br>ADDRESS ON FILE<br>----<br>SPENCER, SANDRA CANTWELL<br>ADDRESS ON FILE<br>----<br>STATON, MICHAEL STEPHEN<br>ADDRESS ON FILE<br>----<br>STILWELL, JEAN S TRUST<br>ADDRESS ON FILE<br>----<br>TAYLOR, AUDREY BELLE ESTATE<br>ADDRESS ON FILE<br>----<br>THOMS, ANNE STATON<br>ADDRESS ON FILE<br>----<br>TOM HAMMOND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, BILLIE J<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MAULSBY #3-4 (38423)<br>ROBERTS, TX<br>SEC 4, BLK B, ABS 916, H&GN<br>RR CO SVY<br>----<br>MAULSBY #4-4 (38424)<br>ROBERTS, TX<br>SEC 4, BLK B, ABS 916, H&GN<br>RR CO SVY<br>----<br>MAULSBY #5-4 (38425)<br>ROBERTS, TX<br>SEC 4, BLK B, ABS 916, H&GN<br>RR CO SVY<br>----<br>MAULSBY #6-4 (38426)<br>ROBERTS, TX<br>SEC 4, BLK B, ABS 916, H&GN<br>RR CO SVY<br>----<br>MAULSBY #7-4 (39473)<br>ROBERTS, TX<br>SEC 4, BLK B, ABS 916, H&GN<br>RR CO SVY<br>----<br>MAULSBY #8-4 (39235)<br>ROBERTS, TX<br>SEC 4, BLK B, ABS 916, H&GN<br>RR CO SVY<br>----<br>Maulsby 4-1H (48368)<br>ROBERTS, TX<br>SEC 1, BLK B, ABS 80, H&GN<br>RR CO SVY | LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>PITCO INVESTMENTS, LTD.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/31/2005 (AGMT REF # LA38423-1)<br>LETTER AGREEMENT DATED 8/31/2005 (AGMT REF # LA38424)<br>LETTER AGREEMENT DATED 8/31/2005 (AGMT REF # LA38425)<br>LETTER AGREEMENT DATED 8/31/2005 (AGMT REF # LA38426)<br>OPERATING AGREEMENT DATED 5/2/1980 (AGMT REF # OA38423)<br>OPERATING AGREEMENT DATED 5/2/1980 (AGMT REF # OA38424)<br>OPERATING AGREEMENT DATED 5/2/1980 (AGMT REF # OA38425)<br>OPERATING AGREEMENT DATED 5/2/1980 (AGMT REF # OA38426)<br>OPERATING AGREEMENT DATED 5/2/1980 (AGMT REF # OA39235)<br>OPERATING AGREEMENT DATED 5/2/1980 (AGMT REF # OA39473) |
| WATERFIELD 103 #1H<br>(45474) ROBERTS, TX<br>SEC 103, BLK C, ABS 602,<br>G&M SVY | FOREST OIL CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/15/2010 (AGMT REF # FO45474)<br>OPERATING AGREEMENT DATED 8/1/2010 (AGMT REF # OA45474) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FIELD STATE 108 #1 (39789)<br>ROBERTS, TX<br>SEC 108, BLK C, ABS 512,<br>G&M SVY<br>----<br>FIELD STATE 108 #2 (42080)<br>ROBERTS, TX<br>SEC 108, BLK C, ABS 512,<br>G&M SVY<br>----<br>FIELD STATE 108 #3 (42944)<br>ROBERTS, TX<br>SEC 108, BLK C, ABS 512,<br>G&M SVY<br>----<br>FIELD STATE 108 #4H (48212)<br>ROBERTS, TX<br>SEC 108, BLK C, ABS 512,<br>G&M SVY | CHESAPEAKE EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>COSTILLA RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>FIELDS MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>JACK DOUGLAS FIELDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMESTOWN RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>JANET MAHLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAY FIELDS HENARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAHLER MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>MAHLER, DIANE<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO39789)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO42080)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO42944)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO48212)<br>PRODUCTION SHARING AGREEMENT DATED 12/3/2014 (AGMT REF # PA39789)<br>PRODUCTION SHARING AGREEMENT DATED 12/3/2014 (AGMT REF # PA42080)<br>PRODUCTION SHARING AGREEMENT DATED 12/3/2014 (AGMT REF # PA42944)<br>PRODUCTION SHARING AGREEMENT DATED 12/3/2014 (AGMT REF # PA48212) |
| BYRUM #3-11 (13560)<br>ROBERTS, TX<br>SEC 11, BLK M2, ABS 108,<br>H&GN RR CO SVY<br>----<br>ROGERS A #1 (12694)<br>ROBERTS, TX<br>SEC 11, BLK M2, ABS 108,<br>H&GN RR CO SVY | J M HUBER CORPORATION<br>ADDRESS ON FILE<br>----<br>J. M. HUBER CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>RANGE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # AOA12694)<br>FARM-OUT AGREEMENT DATED 11/9/1973 (AGMT REF # FO12694)<br>FARM-OUT AGREEMENT DATED 11/9/1973 (AGMT REF # FO13560)<br>LETTER AGREEMENT DATED 7/25/2011 (AGMT REF # LA12694)<br>LETTER AGREEMENT DATED 7/25/2011 (AGMT REF # LA13560)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA12694)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA13560)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA13560-1)<br>UNIT DESIGNATION DATED 1/23/1975 (AGMT REF # UD13560) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WATERFIELD #3-112 (42081) ROBERTS, TX SEC 112-BLK C-ABS 587-SVY G&M | ALADDIN PETROLEUM CORP ADDRESS ON FILE ---- DECUYPER, PATRICIA A ADDRESS ON FILE ---- GRANITE OPERATING CO ADDRESS ON FILE ---- GRANITE OPERATING COMPANY ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- SNOWDEN, PHILLIP H ADDRESS ON FILE ---- SWANSON, JOHN GARLAND ADDRESS ON FILE ---- WATERFIELD, BRYAN PAUL ADDRESS ON FILE ---- WATERFIELD, JIM & SANDRA LIV TR ADDRESS ON FILE ---- WATERFIELD, RICHARD JASON ADDRESS ON FILE ---- WATERFIELD, RICHARD PAUL ADDRESS ON FILE ---- WITZEL, DONNA LEE ADDRESS ON FILE ---- YOUNG, CRAIG & CINDY ADDRESS ON FILE ---- YOUNG, CYNTHIA WATERFIELD ADDRESS ON FILE ---- YOUNG, JAMES DAVID ADDRESS ON FILE ---- YOUNG, JOHNNIE MATT ADDRESS ON FILE ---- YOUNG, TRACY LYNN ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/27/2010 (AGMT REF # FO42081) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42081) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/1/2004 (AGMT REF # MEO42081) OPERATING AGREEMENT DATED 1/29/2008 (AGMT REF # OA42081) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHAMBERS RANCH #3-119 (42258) ROBERTS, TX SEC 119-BLK C-ABS 581-SVY G&M | CHAMBERS RANCH TRUST<br>ADDRESS ON FILE<br>----<br>F&J INVESTMENTS<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>OSBORNE, ALEXANDER DEEMS TRUST<br>ADDRESS ON FILE<br>----<br>OSBORNE, FRANK A<br>ADDRESS ON FILE<br>----<br>OSBORNE, MICHAEL J<br>ADDRESS ON FILE<br>----<br>OSBORNE, RYAN<br>ADDRESS ON FILE<br>----<br>OSBORNE, SOLOMON H IRREV TRUST<br>ADDRESS ON FILE<br>----<br>PENNINGTON RANCH, LP<br>ADDRESS ON FILE<br>----<br>PERRYTON SERVICE CO.<br>ADDRESS ON FILE<br>----<br>PICCAGLIA, ERIN<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42258)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/18/2008 (AGMT REF # MEO42258)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/8/2008 (AGMT REF # SDSR42258) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BYRUM-COFFEE (1317)<br>ROBERTS, TX<br>SEC 12, BLK M2, ABS 989,<br>H&GN RR CO SVY | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>FRANKLIN, JAMES B.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>HUDSON, LISA JO MAUL<br>ADDRESS ON FILE<br>----<br>J M HUBER CORPORATION<br>ADDRESS ON FILE<br>----<br>J. M. HUBER CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONG, C W & MARY THE REV TRUST<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM CO., INC.<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MAUL, ADAM SHEA<br>ADDRESS ON FILE<br>----<br>MAUL, RONALD WADE<br>ADDRESS ON FILE<br>----<br>TAYLOR, BETTY<br>ADDRESS ON FILE<br>----<br>UNI ROYALTY GROUP LTD<br>ADDRESS ON FILE<br>----<br>W. P. BUCKTHAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 12/1/1975 (AGMT REF # AOA1317)<br>AMENDED OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # AOA1317-1)<br>FARM-OUT AGREEMENT DATED 11/9/1973 (AGMT REF # FO1317)<br>FARM-OUT AGREEMENT DATED 3/16/1974 (AGMT REF # FO1317-1)<br>LETTER AGREEMENT DATED 3/15/1974 (AGMT REF # LA1317-1)<br>OPERATING AGREEMENT DATED 5/18/1974 (AGMT REF # OA1317)<br>UNIT DESIGNATION DATED 7/23/1974 (AGMT REF # UD1317) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOBER #1 (21879) ROBERTS, TX<br>SEC 140-BLK 42-ABS 1005-SVY H&TC RR CO | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>ANNETTE V. HART TATOLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLACK STONE ENERGY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>BRISCOE, JOYCE<br>ADDRESS ON FILE<br>----<br>CHASE, JAMES L<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FANNON, DALE RAY<br>ADDRESS ON FILE<br>----<br>FANNON, W S ESTATE OF<br>ADDRESS ON FILE<br>----<br>FISCHER JR, JOE<br>ADDRESS ON FILE<br>----<br>G.B. CREE ROYALTY PARTNERSHIP,<br>ADDRESS ON FILE<br>----<br>GOBER LEE MITCHELL LISBETH MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HART, PHILLIP A & ELLEN B<br>ADDRESS ON FILE<br>----<br>HINES, JOHN BOUDON<br>ADDRESS ON FILE<br>----<br>HINES, JOHN BOURDON<br>ADDRESS ON FILE<br>----<br>JOYE CREE, LTD<br>ADDRESS ON FILE<br>----<br>KANSAS ROYALTY TRUST 2002 L.P.<br>ADDRESS ON FILE<br>----<br>MITCHELL, GOBER LEE<br>ADDRESS ON FILE<br>----<br>MITCHELL, MICHAEL THOMAS<br>ADDRESS ON FILE<br>----<br>MITCHELL, ROBIN LEE<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOODY ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PACIFIC LIGHTING GAS DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 8/13/1974 (AGMT REF # LA21879-2)<br>LETTER AGREEMENT DATED 9/6/1974 (AGMT REF # LA21879-1)<br>OPERATING AGREEMENT DATED 6/1/1974 (AGMT REF # OA21879-1)<br>UNIT DESIGNATION DATED 2/10/1975 (AGMT REF # UD21879-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOBER #1 (21879) ROBERTS, TX<br>SEC 140-BLK 42-ABS 1005-SVY H&TC RR CO | (Continued)<br>PINE, CLYDE & SHARON 1990 IRREV<br>ADDRESS ON FILE<br>----<br>SYMONS, JEAN<br>ADDRESS ON FILE<br>----<br>TRANSWESTERN GAS SUPPLY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| CAVINS-JARVIS #3 (37980) ROBERTS, TX<br>SEC 15, BLK 44, ABS 1069, J T POLLARD SVY | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST<br>ADDRESS ON FILE<br>----<br>JONES ENERGY LTD<br>ADDRESS ON FILE<br>----<br>JONES ENERGY, LTD<br>ADDRESS ON FILE<br>----<br>JONES ENERGY, LTD.<br>ADDRESS ON FILE<br>----<br>STEKOLL PETROLEUM CORPORATION W. L. HODGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | JOINT VENTURE AGREEMENT DATED 5/18/2005 (AGMT REF # JV037980)<br>LETTER AGREEMENT DATED 5/30/2007 (AGMT REF # LA37980)<br>LETTER AGREEMENT DATED 6/15/2005 (AGMT REF # LA37980-1)<br>OPERATING AGREEMENT DATED 5/18/2005 (AGMT REF # OA37980)<br>UNIT AGREEMENT DATED 2/3/1955 (AGMT REF # UA37980) |
| MORRISON 1-212 (7083) ROBERTS, TX<br>SEC 212, BLK 42, ABS 1091, H&TC RR CO SVY | AMARILLO OIL CO.<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESA OPERATING L.P.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>STAN KARBER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/24/1988 (AGMT REF # AGMT7083)<br>LETTER AGREEMENT DATED 1/6/1978 (AGMT REF # LA7083-1)<br>LETTER AGREEMENT DATED 5/15/1978 (AGMT REF # LA7083-4)<br>LETTER AGREEMENT DATED 7/7/1978 (AGMT REF # LA7083-2)<br>LETTER AGREEMENT DATED 8/10/1978 (AGMT REF # LA7083-3)<br>PURCHASE AND SALE AGREEMENT DATED 5/15/1978 (AGMT REF # PSA7083) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VOLLMERT #3-29 (40716) ROBERTS, TX SEC 29-BLK B1-ABS 135-SVY H&GN RR CO ---- VOLLMERT TRUST 29 #4H (44673) ROBERTS, TX SEC 29-BLK B1-ABS 135-SVY H&GN RR CO | BACON, DENNIS & GEORGANN ADDRESS ON FILE ---- BAILEY, MICHAEL CHARLES REV ADDRESS ON FILE ---- BAILEY, STEVE & GALE LIVING TR ADDRESS ON FILE ---- BAXTER, KELLY H ESTATE ADDRESS ON FILE ---- DOMINION OKLAHOMA TEXAS ADDRESS ON FILE ---- FLINT HILLS ROYALTY ADDRESS ON FILE ---- JACKSON, EDWARD ADDRESS ON FILE ---- JONES ENERGY DRILLING FUND, LLC ADDRESS ON FILE ---- JONES ENERGY, LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MURLIN & LORETTA TALBOTT LLC ADDRESS ON FILE ---- PABLO ENERGY, INC. ADDRESS ON FILE ---- PETSICK, CAROL K REVOCABLE ADDRESS ON FILE ---- PETSICK, THOMAS M REVOCABLE ADDRESS ON FILE ---- SHANK, RODNEY M ADDRESS ON FILE ---- WILKENS, DORIS ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 7/1/2009 (AGMT REF # EA40716) EXPLORATION AGREEMENT DATED 7/1/2009 (AGMT REF # EA40716-1) FARM-OUT AGREEMENT DATED 5/1/2007 (AGMT REF # FO40716) LETTER AGREEMENT DATED 1/15/2013 (AGMT REF # LA40716) LETTER AGREEMENT DATED 7/1/2004 (AGMT REF # LA40716) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40716) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44673) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Killebrew 32 #1HC (1055603) ROBERTS, TX SEC 32, BLK 43, ABS 930, H&TC RR CO SVY ---- KILLEBREW STELLA 1 (22346) ROBERTS, TX SEC 32, BLK 43, ABS 930, H&TC RR CO SVY ---- STELLA-KILLEBREW #2-32 (25822) ROBERTS, TX SEC 32, BLK 43, ABS 930, H&TC RR CO SVY ---- STELLA-KILLEBREW #3-32 (37323) ROBERTS, TX SEC 32, BLK 43, ABS 930, H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- ENI EXPLORATION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- RANGE HOLDCO INC. ADDRESS ON FILE ---- RANGE RESOURCES CORP. ADDRESS ON FILE ---- RANGE RESOURCES CORPORATION ADDRESS ON FILE ---- TEXAS OIL & GAS CORP. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/7/2009 (AGMT REF # FO22346) FARM-OUT AGREEMENT DATED 12/11/2007 (AGMT REF # FO25822) LETTER AGREEMENT DATED 6/11/1979 (AGMT REF # LA22346) OPERATING AGREEMENT DATED 10/5/1979 (AGMT REF # OA22346) OPERATING AGREEMENT DATED 10/5/1979 (AGMT REF # OA25822) OPERATING AGREEMENT DATED 10/5/1979 (AGMT REF # OA37323) |
| MCCOY C #2-34 (12864) ROBERTS, TX SEC 34, BLK M2, ABS 770, H&GN RR CO SVY | APACHE CORPORATION ADDRESS ON FILE ---- COLLINS, TOM O CHARITABLE ADDRESS ON FILE ---- NYE, CHARLEENE ADDRESS ON FILE ---- YOUNGBLOOD, PENNY ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/5/1974 (AGMT REF # OA12864) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OSBORNE #2 (2460)<br>ROBERTS, TX<br>SEC 38, BLK M2, ABS 885,<br>H&GN RR CO SVY | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>COLLIER, VICKIE R TRUST<br>ADDRESS ON FILE<br>----<br>CROSSETT, ROSEMARY OSBORNE<br>ADDRESS ON FILE<br>----<br>GREEN, GERTRUDE ELIZABETH TRUST<br>ADDRESS ON FILE<br>----<br>HALL, DAVID BRETT<br>ADDRESS ON FILE<br>----<br>J.M. HUBER CORPORATION<br>ADDRESS ON FILE<br>----<br>KAMPSCHROEDER, JANET OSBORNE<br>ADDRESS ON FILE<br>----<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>OSBORNE, DAVID C.<br>ADDRESS ON FILE<br>----<br>OSBORNE, GERALDINE R<br>ADDRESS ON FILE<br>----<br>OSBORNE, WYETH J.<br>ADDRESS ON FILE<br>----<br>ROBY, JAN ROY<br>ADDRESS ON FILE<br>----<br>ROBY, LINDA MAPLES<br>ADDRESS ON FILE<br>----<br>THE ATCHISON, TOPEKA AND SANTA FE RAILWAY<br>COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, NELLIE LOU<br>ADDRESS ON FILE | AGREEMENT DATED 6/17/1974 (AGMT REF # AGMT2460)<br>LETTER AGREEMENT DATED 11/20/1979 (AGMT REF # LA2460)<br>OPERATING AGREEMENT DATED 1/10/1975 (AGMT REF # OA2460) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MY BABY #2 (41403) ROBERTS, TX SEC 3-BLK B1-ABS 122-SVY H&GN RR CO ---- MY BABY 1 (6704) ROBERTS, TX SEC 3-BLK B1-ABS 122-SVY H&GN RR CO | AIKMAN BROTHERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BENNETT, MICHAEL J. ADDRESS ON FILE ---- CHAPMAN, MARK A. ADDRESS ON FILE ---- CHARLES BYRUM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- COFFEE NEFSY LIMITED PTSP ADDRESS ON FILE ---- COFFEE, ANTHONY D ADDRESS ON FILE ---- COFFEE, BRIAN ADDRESS ON FILE ---- COFFEE, GERALD RAY ADDRESS ON FILE ---- COFFEE, JEFFREY ADDRESS ON FILE ---- COFFEE, MARLA ADDRESS ON FILE ---- COFFEE, TOM CLAY ADDRESS ON FILE ---- COFFEE, WALTER C ADDRESS ON FILE ---- COFFEE, WALTER CLYDE ADDRESS ON FILE ---- DAVID COOPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FEENEY, PATRICIA BEAIR ADDRESS ON FILE ---- GARRISON, DARA LOUISE ADDRESS ON FILE ---- GOLLADAY, GREG ADDRESS ON FILE ---- GORDON COFFEE ADDRESS ON FILE ---- HAMMACK, DIANE COFFEE ADDRESS ON FILE ---- LONGVIEW PETROLEUM LTD ADDRESS ON FILE ---- MARTIN ENERGY HOLDINGS LLC ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 5/5/2008 (AGMT REF # LA41403) LETTER AGREEMENT DATED 5/5/2008 (AGMT REF # LA6704) MEMORANDUM OF AGREEMENT DATED 2/18/1977 (AGMT REF # MA6704-1) PURCHASE AND SALE AGREEMENT DATED 8/28/1987 (AGMT REF # PSA6704-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/23/2007 (AGMT REF # SDSR41403) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MY BABY #2 (41403)<br>ROBERTS, TX<br>SEC 3-BLK B1-ABS 122-SVY<br>H&GN RR CO<br>----<br>MY BABY 1 (6704) ROBERTS,<br>TX<br>SEC 3-BLK B1-ABS 122-SVY<br>H&GN RR CO | (Continued)<br>MAX E. BANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCALISTER ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>MCCARLEY, J B III<br>ADDRESS ON FILE<br>----<br>MCCARLEY, JAMES B<br>ADDRESS ON FILE<br>----<br>MCCARLEY, SCOTT MICHAEL<br>ADDRESS ON FILE<br>----<br>MURRY, CHRISTOPHER ROBERT<br>ADDRESS ON FILE<br>----<br>SANDERSON, DUSTY<br>ADDRESS ON FILE<br>----<br>SHARROCK, LESLIE COFFEE<br>ADDRESS ON FILE<br>----<br>WORD B WILSON INVESTMENTS LP<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | ACE EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>AIRHART, JOHNNY W<br>ADDRESS ON FILE<br>----<br>AIRHART, KIMBERLY ANN<br>ADDRESS ON FILE<br>----<br>ALBRIGHT, GEORGE HOWARD<br>ADDRESS ON FILE<br>----<br>ALBRIGHT, JOHN LOREN<br>ADDRESS ON FILE<br>----<br>ALLEN, NORMAN C<br>ADDRESS ON FILE<br>----<br>ALMA COWDEN MADDEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARTHUR WEBB<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBARA BOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARKSDALE, KATHLEEN M.<br>ADDRESS ON FILE<br>----<br>BAYLOR UNIVERSITY<br>ADDRESS ON FILE<br>----<br>BECKER, VIRGINIA<br>ADDRESS ON FILE<br>----<br>BLS TRUSTS HOWARD L. SAUNDERS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLS TRUSTS SAUNDERS FAMILY TRUST BY HOWARD L. SAUNDERS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOGAN, DONNA<br>ADDRESS ON FILE<br>----<br>BOGAN, III, CHARLES C<br>ADDRESS ON FILE<br>----<br>BOYD, LYNN<br>ADDRESS ON FILE<br>----<br>BRILLHART JR., H. C.<br>ADDRESS ON FILE<br>----<br>C.T. WOODARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.T. WOODARD, TRUSTEE JUDY WOODARD CALDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CECIL BRANNON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHANDLER HOVEY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGENCY AGREEMENT DATED 2/1/1960 (AGMT REF # AA3556-1)<br>FARM-OUT AGREEMENT DATED 10/31/1984 (AGMT REF # FO3556)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-13)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-15)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-17)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-18)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-21)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-26)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-28)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-4)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-6)<br>LETTER AGREEMENT DATED 10/2/1984 (AGMT REF # LA3556-7)<br>LETTER AGREEMENT DATED 11/30/1984 (AGMT REF # LA3556-30)<br>LETTER AGREEMENT DATED 12/5/1983 (AGMT REF # LA3556-29)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-10)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-12)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-20)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-22)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-25)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-27)<br>LETTER AGREEMENT DATED 4/5/1984 (AGMT REF # LA3556-3)<br>LETTER AGREEMENT DATED 6/20/1984 (AGMT REF # LA3556-2)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-11)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-14)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-16)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-19)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-24)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-5)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-8)<br>LETTER AGREEMENT DATED 7/19/1984 (AGMT REF # LA3556-9)<br>LETTER AGREEMENT DATED 7/30/1984 (AGMT REF # LA3556-23)<br>LETTER AGREEMENT DATED 9/10/1984 (AGMT REF # LA3556-1)<br>OPERATING AGREEMENT DATED 6/20/1984 (AGMT REF # OA3556)<br>RIGHT OF WAY AGREEMENT DATED 10/10/1984 (AGMT REF # ROW3556-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>CHARLES B. SADLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLLIER, H R & COLLIER, BENITA<br>ADDRESS ON FILE<br>----<br>CRAIN, STEVEN WARD<br>ADDRESS ON FILE<br>----<br>D.S. MARSALIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVIN, ELIZABETH<br>ADDRESS ON FILE<br>----<br>DEVIN, LEE<br>ADDRESS ON FILE<br>----<br>DEVIN, T MAC<br>ADDRESS ON FILE<br>----<br>DICKINSON, JERRY ANN<br>ADDRESS ON FILE<br>----<br>DODSON, VALINDA<br>ADDRESS ON FILE<br>----<br>DOROTHY COORS MILLS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. WILLIAM C. BARKSDALE, MD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E. HOYSE MCMURTRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.D. MCMURTRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.J. MCCARTT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.L. ROBERTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARL O'KEEFE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARLY B. LOKEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWARD J. LEWIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELANOR STERBA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH COORS LEGLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENSOR, JOSH<br>ADDRESS ON FILE<br>----<br>ESSEX, GAIL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>ESTHER LLOYD MCMURTRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVANS, NAN C.<br>ADDRESS ON FILE<br>----<br>FELLER, NICHOLAS JAY<br>ADDRESS ON FILE<br>----<br>FREDRIC MILLS LEGLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.S. AHERN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARRETT, MARGARET<br>ADDRESS ON FILE<br>----<br>GETZWILLER, POLLY ESTATE<br>ADDRESS ON FILE<br>----<br>GORDON, MARGARET G<br>ADDRESS ON FILE<br>----<br>GRACE BARKSDALE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM, SHERRY<br>ADDRESS ON FILE<br>----<br>GUS O. BIRDWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H.F. SCHELFEFFER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALL, PHYLLIS JEAN KOONCE<br>ADDRESS ON FILE<br>----<br>HARRIS, LYNDA GRAHAM LIFE EST.<br>ADDRESS ON FILE<br>----<br>HASH, W. B.<br>ADDRESS ON FILE<br>----<br>HAYWOOD, PAUL M JR LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HAZEL GRUVER PEARSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEDGECOKE, DALE<br>ADDRESS ON FILE<br>----<br>HERMAN DEAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HIBBETTS, JAMES C.<br>ADDRESS ON FILE<br>----<br>HOUSE, NINA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>HUGH PARSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUNT, KATHRYN<br>ADDRESS ON FILE<br>----<br>IRISH AMERICAN ROYALTY CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.L. HUNTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.W. SANDERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES ELRICK WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAN R. WERNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY VINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESS LATHAM, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE COWDEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, JANA LEA FELLER<br>ADDRESS ON FILE<br>----<br>JOSEPH D. FORAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KING, MARLI FELLER<br>ADDRESS ON FILE<br>----<br>KOONCE, RICHARD CHARLES<br>ADDRESS ON FILE<br>----<br>LACY R. BORGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS, JEFF A.<br>ADDRESS ON FILE<br>----<br>LILLIAN C. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONGHOFER, CARL R.<br>ADDRESS ON FILE<br>----<br>LONGHOFER, EDWARD O.<br>ADDRESS ON FILE<br>----<br>M.H.W. RITCHIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARCELLA MUNDAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARINO, NANCY Y.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>MARJORIE WOODARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTENS, ZELLA B.<br>ADDRESS ON FILE<br>----<br>MARY WEBB<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHESON, VELORA<br>ADDRESS ON FILE<br>----<br>MCKEON, CARL EMMETT<br>ADDRESS ON FILE<br>----<br>MCMURTRY, ALLAN<br>ADDRESS ON FILE<br>----<br>MCMURTRY, STEVEN<br>ADDRESS ON FILE<br>----<br>MERLE D. MCMURTRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>MILDRED LATHAM REVILLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOLESWORTH FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MONAGHAN, OLA SUE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JEFFERSON T<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MILINDA G<br>ADDRESS ON FILE<br>----<br>MOOTER, LINDA L TRUST<br>ADDRESS ON FILE<br>----<br>MORRIS, GEORGE W.<br>ADDRESS ON FILE<br>----<br>MORTON GAUSE WARE, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MULTISTATE OIL PROPERTIES N.V.<br>ADDRESS ON FILE<br>----<br>MULTISTATE OIL PROPERTIES, N.V.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>N.C. WETZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICHOLS, BARBARA ANN KOONCE<br>ADDRESS ON FILE<br>----<br>PALMER, JIMMY FLOYD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>PETERSEN, SCOTT T.<br>ADDRESS ON FILE<br>----<br>PETROLEUM EXPLORATION, INC. OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>----<br>PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>PHIPPS, MARY LANE<br>ADDRESS ON FILE<br>----<br>POOLE, GARNET IRENE<br>ADDRESS ON FILE<br>----<br>POOLE, JACKIE<br>ADDRESS ON FILE<br>----<br>PRESTON MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>QUIDA M. WILSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.R. WEDDINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANKIN, WANDA JO WHITE<br>ADDRESS ON FILE<br>----<br>REID, ETHEL G. ESTATE<br>ADDRESS ON FILE<br>----<br>REIMER, KAREN L.<br>ADDRESS ON FILE<br>----<br>REX SANDERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIES, JANIS K. LONGHOFER<br>ADDRESS ON FILE<br>----<br>ROBERT BIRDWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT J. HIBBETTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT L. TATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROYALTY CLEARINGHOUSE PTSP<br>ADDRESS ON FILE<br>----<br>RR MINERALS LP<br>ADDRESS ON FILE<br>----<br>SAM ATTEBURY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM H. CRAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>SBR PARTNERS LLC<br>ADDRESS ON FILE<br>----<br>SEAWRIGHT, BARBARA E.<br>ADDRESS ON FILE<br>----<br>SEBREN, SANDRA<br>ADDRESS ON FILE<br>----<br>SELLERS, MICHAEL WADE<br>ADDRESS ON FILE<br>----<br>SELLERS, STEVEN RAY<br>ADDRESS ON FILE<br>----<br>STAVES, ELLEN Y.<br>ADDRESS ON FILE<br>----<br>STERLING, SUSAN EILEEN CRAIN<br>ADDRESS ON FILE<br>----<br>STEVEN WARD CRAIN C/O SUSAN CRAIN STERLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUSAN CRAIN STERLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUSAN EILEEN CRAIN STERLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TERHUNE, LESHIA L.<br>ADDRESS ON FILE<br>----<br>THOMAS A. JOINER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TIDEMARK EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TURNER, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>UNITED MUD SERVICE CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIRGINIA KAY FORAN INC.<br>ADDRESS ON FILE<br>----<br>VOILES, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>VOILES, THE J D REVOCABLE<br>ADDRESS ON FILE<br>----<br>VOTH, ERNESTINE<br>ADDRESS ON FILE<br>----<br>W.B. WEDDINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.C. NEEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ELRICK #2-44 (3556)<br>ROBERTS, TX<br>SEC 44-BLK 43-ABS 1003-SVY<br>H&TC RR CO | (Continued)<br>W.H. ATTEBURY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.L. PEARSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALTER CORY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARREN, JOAN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>WEST, MRS. LEAMAN<br>ADDRESS ON FILE<br>----<br>WHITE, JAMES P.<br>ADDRESS ON FILE<br>----<br>WILDWOOD ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>WILKERSON, JOHNNA JEAN<br>ADDRESS ON FILE<br>----<br>WILLIAM A. BRALLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM C. BARKSDALE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM J. DOYLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM KLINGENSMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, VELRICK<br>ADDRESS ON FILE<br>----<br>WILSON, WANDA JO LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>Y-20 LLC<br>ADDRESS ON FILE<br>----<br>YOUNG, ELIZABETH<br>ADDRESS ON FILE<br>----<br>ZED DOSHIER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAYNE A #1-4 (7012)<br>ROBERTS, TX<br>SEC 4-BLK A2-ABS 938-SVY<br>EL&RR RR CO | ABRAHAM INVESTMENT COMPANY<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DANG, FRANCES JUANELL<br>ADDRESS ON FILE<br>----<br>DAVID D & NONA S PAYNE FND INC<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FIELD, BLONDE NADINE PAYNE<br>ADDRESS ON FILE<br>----<br>JACKMAN JR., DAVID<br>ADDRESS ON FILE<br>----<br>LYNCH, LINDA CAROLYN<br>ADDRESS ON FILE<br>----<br>PAYNE, JAMES E<br>ADDRESS ON FILE<br>----<br>PAYNE, WILLIAM BRIAN<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>RANCH, JONES & MCMORDIE<br>ADDRESS ON FILE<br>----<br>SANDERS, SYLVIA LOIS PAYNE<br>ADDRESS ON FILE<br>----<br>THE PERMIAN CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGGONER, IRENE ASH<br>ADDRESS ON FILE<br>----<br>WAGGONER, JACK N SR<br>ADDRESS ON FILE<br>----<br>WESTAR TRANSMISSION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LAND OWNER CONSENT DATED 12/22/2012 (AGMT REF # WA7012)<br>LETTER AGREEMENT DATED 11/30/1979 (AGMT REF # LA7012-2)<br>LETTER AGREEMENT DATED 5/5/1983 (AGMT REF # LA7012-4)<br>LETTER AGREEMENT DATED 7/25/1983 (AGMT REF # LA7012-1)<br>LETTER AGREEMENT DATED 9/21/1976 (AGMT REF # LA7012-3)<br>MISCELLANEOUS AGREEMENT DATED 12/22/2012 (AGMT REF # 143304000)<br>OPERATING AGREEMENT DATED 5/2/1975 (AGMT REF # OA7012-2)<br>OPERATING AGREEMENT DATED 7/10/1975 (AGMT REF # OA7012-1) |
| Killebrew 32-2H (1060946)<br>ROBERTS, TX<br>SEC 57, BLK 43, ABS 140,<br>H&TC RR CO SVY<br>----<br>Killebrew 32-3H (1060075)<br>ROBERTS, TX<br>SEC 57, BLK 43, ABS 140,<br>H&TC RR CO SVY | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/25/2015 (AGMT REF # FO1060075)<br>FARM-OUT AGREEMENT DATED 5/5/2015 (AGMT REF # FO1060946) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHARLES #1-7 (39164)<br>ROBERTS, TX<br>SEC 7-BLK B1-ABS 124-SVY<br>H&GN RR CO<br>----<br>CHARLES #3-7H (42278)<br>ROBERTS, TX<br>SEC 7-BLK B1-ABS 124-SVY<br>H&GN RR CO | BARBARA E BENYSHEK<br>ADDRESS ON FILE<br>----<br>BBG FARM AND RANCH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BENYSHEK, BARBARA E.<br>ADDRESS ON FILE<br>----<br>BYRUM, CHARLES A.<br>ADDRESS ON FILE<br>----<br>BYRUM, DAVID<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CRAIG, NANCY LANORA<br>ADDRESS ON FILE<br>----<br>CRENSHAW, STEPHANIE<br>ADDRESS ON FILE<br>----<br>DOCHADA CORP.<br>ADDRESS ON FILE<br>----<br>GOODMAN, DONNA L.<br>ADDRESS ON FILE<br>----<br>ISBELL, FRANCES MARIE LONG<br>ADDRESS ON FILE<br>----<br>MAUL, DONALD A.<br>ADDRESS ON FILE<br>----<br>MCGINTY, CONNIE RENAE<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MIXON, ASHLEY RENAE IRREVOC TR<br>ADDRESS ON FILE<br>----<br>MIXON, CODY SHANE<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES-MIDCONTINENT LLC<br>ADDRESS ON FILE<br>----<br>THE STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>THOMPSON, JIMMIE CHARLETT<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/5/2008 (AGMT REF # CA42278)<br>LETTER AGREEMENT DATED 12/20/2007 (AGMT REF # LA39164-1)<br>LETTER AGREEMENT DATED 12/20/2007 (AGMT REF # LA42278-1)<br>LETTER AGREEMENT DATED 7/15/2010 (AGMT REF # LA39164-2)<br>LETTER AGREEMENT DATED 7/15/2010 (AGMT REF # LA42278-2)<br>LETTER AGREEMENT DATED 9/26/2007 (AGMT REF # LA39164)<br>LETTER AGREEMENT DATED 9/26/2007 (AGMT REF # LA42278)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39164)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42278)<br>MISCELLANEOUS AGREEMENT DATED 1/26/2009 (AGMT REF # 124410000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/28/2007 (AGMT REF # SDSR42278)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/22/2004 (AGMT REF # SDSR39164-1) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROOKS A 1 (1055684) RUSK, TX | 1878 LTD | AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF # AUD1055758) |
| WYATT ELIJAH Survey , Abstract 840 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF # AUD1055784) |
| ---- | ALBORN, JOANN CONWAY | AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF # AUD1055824) |
| BROOKS A 2 (1055701) RUSK, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF # AUD1055758) |
| WYATT ELIJAH Survey , Abstract 840 | ---- | AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF # AUD1055784) |
| ---- | ARMSTRONG, DUANE | AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF # AUD1055758) |
| BROOKS A 4 (1055758) RUSK, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF # AUD1055784) |
| GRAYSON WILLIAM Survey , Abstract 331 | ---- | AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF # AUD1055824) |
| ---- | ARMSTRONG, JOE LEE | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055684) |
| BROOKS A 5 (1055784) RUSK, TX | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055701) |
| GRAYSON WILLIAM Survey , Abstract 331 | AUDIE BROOKS | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055758) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055784) |
| BROOKS A 6 (1055824) RUSK, TX | BABCOCK, ROSA CONWAY | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055823) |
| GRAYSON WILLIAM Survey , Abstract 331 | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055824) |
| ---- | BASSETT, IVY D | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055684-1) |
| BROOKS GU A 7 (1055823) RUSK, TX | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055701-1) |
| WYATT ELIJAH Survey , Abstract 840 | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055758-1) |
| | BASSETT, IVY DEE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055784-1) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055823-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055824-1) |
| | BEALL, RUTH ANNE | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055684-3) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055701-3) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055758-3) |
| | BROOKS, AUDIE | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055784-3) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055823-3) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055824-3) |
| | BROOKS, DON A | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055684-2) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055701-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055758-2) |
| | BROOKS, GREGORY D | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055784-2) |
| | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055823-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055824-2) |
| | BROOKS, GREGORY D. | RIGHT OF WAY AGREEMENT DATED 10/13/2004 (AGMT REF # ROW1055784) |
| | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 10/13/2004 (AGMT REF # ROW1055824) |
| | ---- | RIGHT OF WAY AGREEMENT DATED 11/25/2005 (AGMT REF # ROW1055784) |
| | BROOKS, GREGORY DON | RIGHT OF WAY AGREEMENT DATED 11/25/2005 (AGMT REF # ROW1055824) |
| | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 3/20/2005 (AGMT REF # ROW1055824) |
| | ---- | RIGHT OF WAY AGREEMENT DATED 9/24/2004 (AGMT REF # ROW1055784) |
| | BROOKS, JERRY L | UNIT DESIGNATION DATED 6/1/2005 (AGMT REF # UD1055758) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 6/1/2005 (AGMT REF # UD1055784) |
| | ---- | UNIT DESIGNATION DATED 6/1/2005 (AGMT REF # UD1055824) |
| | BROOKS, JERRY LYNN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BROOKS, KEVIN B | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BROOKS, MARTIN A & DIXIE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BURNS, LINDA L | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CHINN, ELIZABETH GRAHAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CLICK, ALICIA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CONWAY JR., FLOYD ROBERT | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS A 1 (1055684) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 2 (1055701) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 4 (1055758) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 5 (1055784) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 6 (1055824) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS GU A 7 (1055823) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840 | (Continued)<br>CONWAY, ANNA F<br>ADDRESS ON FILE<br>----<br>CONWAY, BETTY R<br>ADDRESS ON FILE<br>----<br>CONWAY, FLOYD R<br>ADDRESS ON FILE<br>----<br>CONWAY, FONTA<br>ADDRESS ON FILE<br>----<br>CONWAY, JEFFERY B<br>ADDRESS ON FILE<br>----<br>CONWAY, JEFFREY B<br>ADDRESS ON FILE<br>----<br>CONWAY, PRESTON<br>ADDRESS ON FILE<br>----<br>CONWAY, ROY JAMES<br>ADDRESS ON FILE<br>----<br>CONWAY, TOMMY RAY<br>ADDRESS ON FILE<br>----<br>CONWAY, VIRGIL L<br>ADDRESS ON FILE<br>----<br>DAVIS, DANNY E<br>ADDRESS ON FILE<br>----<br>DAVIS, JUANITA ARMSTRONG<br>ADDRESS ON FILE<br>----<br>GAMBLE, TED DBA NEZ RESOURCES<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>GOYEN, DANIEL R & LETA<br>ADDRESS ON FILE<br>----<br>GOYEN, LELA GENELLE<br>ADDRESS ON FILE<br>----<br>GRAHAM, AMBROSE JR<br>ADDRESS ON FILE<br>----<br>GRAHAM, CECELIA<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY ROSS<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT B<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE TRUST<br>ADDRESS ON FILE<br>----<br>HARDIN, DEBORAH MATTHEWS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS A 1 (1055684) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 2 (1055701) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 4 (1055758) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 5 (1055784) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 6 (1055824) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS GU A 7 (1055823) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840 | (Continued)<br>HUTCHENS, MOZELL W<br>ADDRESS ON FILE<br>----<br>JIMMERSON, CHARLES ROSS<br>ADDRESS ON FILE<br>----<br>JIMMERSON, RUBY FURQUERON<br>ADDRESS ON FILE<br>----<br>JONES, BESSIE MAE<br>ADDRESS ON FILE<br>----<br>JONES, EDNA J<br>ADDRESS ON FILE<br>----<br>JONES, RONNIE GENE<br>ADDRESS ON FILE<br>----<br>JONES, TRENTON<br>ADDRESS ON FILE<br>----<br>KIMMEY, DORIS BROOKS<br>ADDRESS ON FILE<br>----<br>KUYKENDALL, SHIRLEY JEAN<br>ADDRESS ON FILE<br>----<br>KUYKENDALL, SHIRLEY<br>ADDRESS ON FILE<br>----<br>LAKE, JUDY B<br>ADDRESS ON FILE<br>----<br>LAKE, JUDY BROOKS<br>ADDRESS ON FILE<br>----<br>LEASE, DOROTHY GLASSCOCK<br>ADDRESS ON FILE<br>----<br>LULA SKINNER JANE TAYLOR POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUSICH, GEORGIA CONWAY<br>ADDRESS ON FILE<br>----<br>MAPLES, RENA JANE<br>ADDRESS ON FILE<br>----<br>MARY J KIRK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATTHEW, LARRY<br>ADDRESS ON FILE<br>----<br>MATTHEWS, A P JR<br>ADDRESS ON FILE<br>----<br>MATTHEWS, JO ANN<br>ADDRESS ON FILE<br>----<br>MATTHEWS, JOE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS A 1 (1055684) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 2 (1055701) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 4 (1055758) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 5 (1055784) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 6 (1055824) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS GU A 7 (1055823) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840 | (Continued)<br>MATTHEWS, LARRY<br>ADDRESS ON FILE<br>----<br>MATTHEWS, OLIVER WILLIAM<br>ADDRESS ON FILE<br>----<br>MATTHEWS, PAUL<br>ADDRESS ON FILE<br>----<br>MATTHEWS, RICHARD<br>ADDRESS ON FILE<br>----<br>MATTHEWS, T JIM<br>ADDRESS ON FILE<br>----<br>MIMS, SYBOL JIMMERSON<br>ADDRESS ON FILE<br>----<br>MOTT, MARGIE MATTHEWS<br>ADDRESS ON FILE<br>----<br>MOTT, MARGIE<br>ADDRESS ON FILE<br>----<br>MOZELLE HUTCHENS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEREZ, LORI S<br>ADDRESS ON FILE<br>----<br>PEREZ, LORI<br>ADDRESS ON FILE<br>----<br>POSEY, F N & MADELINE<br>ADDRESS ON FILE<br>----<br>POSEY, FRANKLIN NEIL ESTATE<br>ADDRESS ON FILE<br>----<br>POTIER, MILDRED CONWAY<br>ADDRESS ON FILE<br>----<br>RAY JAMES CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT KING & MAMIE L CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSS BRENT BALLENGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUBY F JIMMERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH ANNE BEALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHERMAN, ZELMA LOIS CONWAY<br>ADDRESS ON FILE<br>----<br>SKINNER, WILLIAM PAUL<br>ADDRESS ON FILE<br>----<br>SMITH, QUEENIE L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOKS A 1 (1055684) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 2 (1055701) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840<br>----<br>BROOKS A 4 (1055758) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 5 (1055784) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS A 6 (1055824) RUSK, TX<br>GRAYSON WILLIAM Survey , Abstract 331<br>----<br>BROOKS GU A 7 (1055823) RUSK, TX<br>WYATT ELIJAH Survey , Abstract 840 | (Continued)<br>SMITHERMAN, JACK L & LINDA SMITHERMA<br>ADDRESS ON FILE<br>----<br>SONIER, DEBORAH<br>ADDRESS ON FILE<br>----<br>SWANNER, DEE NELL MATTHEWS<br>ADDRESS ON FILE<br>----<br>TAYLOR, MARTHA JANE<br>ADDRESS ON FILE<br>----<br>TOMMY ROY CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOON, DELORES<br>ADDRESS ON FILE<br>----<br>WAGSTAFF, DONALD<br>ADDRESS ON FILE<br>----<br>WALL, WILLIAM W II<br>ADDRESS ON FILE<br>----<br>WALLACE, AUDIE H<br>ADDRESS ON FILE<br>----<br>WALLACE, AUDIE HAYS<br>ADDRESS ON FILE<br>----<br>WALLACE, BILLY WAYNE<br>ADDRESS ON FILE<br>----<br>WALLACE, DELORES F<br>ADDRESS ON FILE<br>----<br>WALLACE, LARRY DEAN<br>ADDRESS ON FILE<br>----<br>WALLACE, OPALINE<br>ADDRESS ON FILE<br>----<br>WALLACE, OPELINE<br>ADDRESS ON FILE<br>----<br>WILLIAM WALL JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODYARD, CLARA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TAYLOR AB 1 (1055719)<br>RUSK, TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>TAYLOR AB 2 (1055717)<br>RUSK, TX<br>WYATT ROBERT Survey ,<br>Abstract 867<br>----<br>TAYLOR AB 3 (1055833)<br>RUSK, TX<br>WYATT ROBERT Survey ,<br>Abstract 867 | KNOX, JAMES M<br>ADDRESS ON FILE<br>----<br>SEALEY, JO DENA<br>ADDRESS ON FILE<br>----<br>TAYLOR, GEORGE R<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA STRONG INDIV & TRUSTEE<br>ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055717)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055719)<br>PRODUCTION SHARING AGREEMENT DATED  (AGMT REF # PS1055833)<br>PRODUCTION SHARING AGREEMENT DATED 4/19/2010 (AGMT REF # PS1055717-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/19/2010 (AGMT REF # PS1055719-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/19/2010 (AGMT REF # PS1055833-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/23/2010 (AGMT REF # PS1055717-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/23/2010 (AGMT REF # PS1055719-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/23/2010 (AGMT REF # PS1055833-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055717-3)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055719-3)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055833-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DORSEY, C.B. GAS UNIT 2 WELL 4 (8765) RUSK, TX ABS 135, TAYLOR BROWN SVY | ALLEN, JAMES STEPHEN<br>ADDRESS ON FILE<br>----<br>ARCADIA EXPLORATION AND PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>AUSTIN COLLEGE ACCOUNT<br>ADDRESS ON FILE<br>----<br>BERRYMAN, JR., HOYT N.<br>ADDRESS ON FILE<br>----<br>BORDENET, WILMA<br>ADDRESS ON FILE<br>----<br>BRINKLEY, LOUISE<br>ADDRESS ON FILE<br>----<br>BURGESS, CATHLEEN A<br>ADDRESS ON FILE<br>----<br>BURGESS, MEREDITH H. &<br>ADDRESS ON FILE<br>----<br>BURNETT, KYLE R.<br>ADDRESS ON FILE<br>----<br>BUSBY, DOROTHY J<br>ADDRESS ON FILE<br>----<br>CHAMBLESS, JAMES L<br>ADDRESS ON FILE<br>----<br>CHAMBLESS, JAMES<br>ADDRESS ON FILE<br>----<br>CRYE, PAUL L LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DORSEY, JOYCE BUSBY<br>ADDRESS ON FILE<br>----<br>ECHEVERRIA, NANCIE G.<br>ADDRESS ON FILE<br>----<br>ELLIS, MELINDA LEIGH<br>ADDRESS ON FILE<br>----<br>ENSOR, M LINDA<br>ADDRESS ON FILE<br>----<br>FREEMAN, RICHARD A.<br>ADDRESS ON FILE<br>----<br>FREEMAN, RICKY L.<br>ADDRESS ON FILE<br>----<br>GARVIN, JANET<br>ADDRESS ON FILE<br>----<br>GRAMMER, ODIS & GENELL<br>ADDRESS ON FILE<br>----<br>HEATH, DAVID ALLEN<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/22/1992 (AGMT REF # FO8765-3)<br>FARM-OUT AGREEMENT DATED 10/27/1992 (AGMT REF # FO8765-1)<br>FARM-OUT AGREEMENT DATED 10/27/1992 (AGMT REF # FO8765-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8765)<br>OPERATING AGREEMENT DATED 5/1/1980 (AGMT REF # OA8765) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DORSEY, C.B. GAS UNIT 2 WELL 4 (8765) RUSK, TX ABS 135, TAYLOR BROWN SVY | (Continued)<br>HEATH, JAMES B.<br>ADDRESS ON FILE<br>----<br>HEATH, MARK D<br>ADDRESS ON FILE<br>----<br>HEATH, ROBERT C<br>ADDRESS ON FILE<br>----<br>HOWERTON, VIRGINIA R<br>ADDRESS ON FILE<br>----<br>HOYT N. BERRYMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MEMORIAL PRODUCTION<br>ADDRESS ON FILE<br>----<br>PHILLIPS, SUZANNE HEATH<br>ADDRESS ON FILE<br>----<br>PINKSTON, MARY ELLEN<br>ADDRESS ON FILE<br>----<br>STANLEY, PAYNE TRUST<br>ADDRESS ON FILE<br>----<br>WHITLEY, MITTIE<br>ADDRESS ON FILE<br>----<br>YATES, KRISTINA JOELLE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TATUM CRANE UN (32593) RUSK, TX ABS 17, ISAAC LEE SVY ---- TERRELL GU #1 (32254) RUSK, TX ABS 17, ISAAC LEE SVY ---- TERRELL GU #2 (32702) RUSK, TX ABS 17, ISAAC LEE SVY ---- TERRELL GU #3 (32283) RUSK, TX ABS 17, ISAAC LEE SVY | 1988-I TEAI L.P ADDRESS ON FILE ---- 1988-I TEAI L.P. ADDRESS ON FILE ---- 1988-III TEAI L.P. ADDRESS ON FILE ---- 1988-IV TEAI L.P. ADDRESS ON FILE ---- 1988-V TEAI L.P. ADDRESS ON FILE ---- 1988-VI TEAI L.P. ADDRESS ON FILE ---- 1988-VII TEAI L.P. ADDRESS ON FILE ---- ADVANCE OIL AND GAS CO. ADDRESS ON FILE ---- AMERADA HESS CORPORATION ADDRESS ON FILE ---- AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BARROW ENERGY CORP ADDRESS ON FILE ---- BARROW ENERGY CORP. ADDRESS ON FILE ---- BLACK HAWK OIL CO. ADDRESS ON FILE ---- CHISOS LTD ADDRESS ON FILE ---- CHISOS, LTD. ADDRESS ON FILE ---- DARRELL P. MILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- HYDROCARBON, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- J. C. TRAHAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- J. C. TRAHAN, DRILLING CONTRACTOR, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LOUIS DREYFUS GAS MARKETING CORP. ADDRESS ON FILE ---- LOUIS DREYFUS NATURAL GAS CORP ADDRESS ON FILE ---- | AGREEMENT DATED 12/1/1989 (AGMT REF # AGMT32254-2) AGREEMENT DATED 6/2/1989 (AGMT REF # AGMT32254) AMENDED OPERATING AGREEMENT DATED 6/27/1980 (AGMT REF # AOA32593) AMENDED OPERATING AGREEMENT DATED 8/1/1962 (AGMT REF # AOA32593-2) AMENDED OPERATING AGREEMENT DATED 8/1/1962 (AGMT REF # AOA32593-3) AMENDED OPERATING AGREEMENT DATED 8/1/1962 (AGMT REF # AOA32593-4) AMENDED UNIT DESIGNATION DATED 3/8/1991 (AGMT REF # AUD32254) AMENDED UNIT DESIGNATION DATED 4/20/1993 (AGMT REF # AUD32254-2) AMENDED UNIT DESIGNATION DATED 5/1/1993 (AGMT REF # AUD32254-1) AMENDED UNIT DESIGNATION DATED 5/1/1993 (AGMT REF # AUD32254-3) AMENDED UNIT DESIGNATION DATED 6/29/1993 (AGMT REF # AUD32254) AMENDED UNIT DESIGNATION DATED 6/29/1993 (AGMT REF # AUD32254-2) FARM-OUT AGREEMENT DATED 12/1/1989 (AGMT REF # FO32254) LETTER AGREEMENT DATED 3/29/1989 (AGMT REF # LA32254-2) LETTER AGREEMENT DATED 6/2/1989 (AGMT REF # LA32254) LINEWELL PLANT WATER INJECTION AGMT DATED 12/1/1961 (AGMT REF # LWPWIA32593) OPERATING AGREEMENT DATED 10/30/1989 (AGMT REF # OA32254-2) OPERATING AGREEMENT DATED 12/1/1960 (AGMT REF # OA32593) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA32254-3) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA32254) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA32283) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA32702) RATIFICATION OF OPERATING AGREEMENT DATED 12/1/1960 (AGMT REF # ROA32593) UNIT AGREEMENT DATED 12/1/1960 (AGMT REF # UA32593) UNIT DESIGNATION DATED 2/14/1990 (AGMT REF # UD32254) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TATUM CRANE UN (32593) RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>TERRELL GU #1 (32254) RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>TERRELL GU #2 (32702) RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>TERRELL GU #3 (32283) RUSK, TX<br>ABS 17, ISAAC LEE SVY | (Continued)<br>N. E. FORMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRO-HUNT, L.L.C.<br>ADDRESS ON FILE<br>----<br>SPARKS RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STANDARD SUPPLY AND HARDWARE, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TORCH ENERGY ASSOCIATES<br>ADDRESS ON FILE<br>----<br>V. W. FROST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. H. PENN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BIRD G W ESTATE GU 1 #10 (36316) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | 1988-1 TEAI LP ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT36005) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| BIRD G W ESTATE GU 1 #12 (39972) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | 1988-I TEAI L.P. ADDRESS ON FILE ---- | AGMT36316) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT38097) |
| BIRD G W ESTATE GU 1 #13 (41800) RUSK, TX ABS 19, JAMES MCCLAIN SVY | 1988-III TEAI L.P. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT39972) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT41800) |
| ---- BIRD G W ESTATE GU 1 #9 (36005) RUSK, TX | 1988-IV TEAI L.P. ADDRESS ON FILE ---- | AGREEMENT DATED 6/2/1989 (AGMT REF # AGMT33238) AGREEMENT DATED 6/2/1989 (AGMT REF # AGMT33238-2) AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # |
| ABS 19, JAMES MCCLAIN SVY ---- BIRD GW ESTATE GU 1 #11 (38097) RUSK, TX | 1988-V TEAI L.P. ADDRESS ON FILE ---- 1988-V TEAI LP ADDRESS ON FILE | AOA32146-1) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32146-2) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33661) |
| ABS 19, JAMES MCCLAIN SVY ---- BIRD UN #1 (32146) RUSK, TX | ---- 1988-VI TEAI L.P. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA36005) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| ABS 19, JAMES MCCLAIN SVY ---- BIRD UN #3 (32147) RUSK, TX | ---- 1988-VI TEAI LP ADDRESS ON FILE | AOA36316) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA38097) |
| ABS 19, JAMES MCCLAIN SVY ---- BIRD UN #4 (32148) RUSK, TX | ---- 1988-VII TEAI L.P. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA39972) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA41800) |
| ABS 19, JAMES MCCLAIN SVY ---- BIRD UN #5 (32149) RUSK, TX | ---- ADAMS, ROBBIE J ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/29/1993 (AGMT REF # AUD33238) FARM-OUT AGREEMENT DATED 4/13/1989 (AGMT REF # FO33238) |
| JAMES MCCLAIN Survey , Abstract 19 ---- | ---- ALFORD, DANIELE QDOT TR ADDRESS ON FILE | LETTER AGREEMENT DATED 2/10/1978 (AGMT REF # LA32146-1) LETTER AGREEMENT DATED 3/18/1993 (AGMT REF # LA32146-2) LETTER AGREEMENT DATED 6/2/1989 (AGMT REF # LA33238) |
| BIRD UN #7 (32151) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | ---- ARNOLD, MARY M WALDON ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA32146) OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA33661) OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA36005) |
| BIRD, G W ESTATE GU 1 #8 (33661) RUSK, TX ABS 19, JAMES MCCLAIN SVY | ---- ASHTON, ROSIE D ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA36316) OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA38097) OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA39972) |
| ---- SANDERS #1 (TORCH) (33238) RUSK, TX | BARROW ENERGY CORP. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA41800) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33238) OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33238-2) |
| ABS 19, JAMES MCCLAIN SVY | BARROW ENERGY CORPORATION ADDRESS ON FILE ---- | RATIFICATION OF UNIT DESIGNATION DATED 1/1/1979 (AGMT REF # RUD32146-2) RATIFICATION OF UNIT DESIGNATION DATED 11/16/1976 (AGMT REF # RUD32146-1) |
| | BEALL, FELICIA ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 11/15/1976 (AGMT REF # UD32146) UNIT DESIGNATION DATED 6/29/1991 (AGMT REF # UD33238-2) UNIT DESIGNATION DATED 7/19/1991 (AGMT REF # UD33238-1) |
| | BEALL, SANDRA ADDRESS ON FILE ---- | |
| | BEALL, TERRY A ADDRESS ON FILE ---- | |
| | BEALL, VIRGINIA LIFE EST ADDRESS ON FILE ---- | |
| | BELLWEATHER EXPLORATION COMPANY ADDRESS ON FILE ---- | |
| | BELLWETHER EXPLORATION CO. ADDRESS ON FILE ---- | |
| | BLACK HAWK OIL CO. ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BIRD G W ESTATE GU 1 #10 (36316) RUSK, TX ABS 19, JAMES MCCLAIN SVY | BLACK HAWK OIL COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD G W ESTATE GU 1 #12 (39972) RUSK, TX ABS 19, JAMES MCCLAIN SVY | BLACKHAWK OIL COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD G W ESTATE GU 1 #13 (41800) RUSK, TX ABS 19, JAMES MCCLAIN SVY | BLAKLEY, PAT ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD G W ESTATE GU 1 #9 (36005) RUSK, TX ABS 19, JAMES MCCLAIN SVY | BURTON, LAURA ANN ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD GW ESTATE GU 1 #11 (38097) RUSK, TX ABS 19, JAMES MCCLAIN SVY | CARTER, ROSIE ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD UN #1 (32146) RUSK, TX ABS 19, JAMES MCCLAIN SVY | CHISOS, LTD. ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD UN #3 (32147) RUSK, TX ABS 19, JAMES MCCLAIN SVY | CLARK, GLORIA ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD UN #4 (32148) RUSK, TX ABS 19, JAMES MCCLAIN SVY | COLE, ANNA MAE BLAKELY ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD UN #5 (32149) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 | COLEMAN, KATHY LYNN ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD UN #7 (32151) RUSK, TX ABS 19, JAMES MCCLAIN SVY | COLEMAN, KENNETH ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD, G W ESTATE GU 1 #8 (33661) RUSK, TX ABS 19, JAMES MCCLAIN SVY | DANSBY, RUTH BLAKELY ADDRESS ON FILE | |
| ---- | ---- | |
| SANDERS #1 (TORCH) (33238) RUSK, TX ABS 19, JAMES MCCLAIN SVY | DAVIS, JIMMIE MAE ADDRESS ON FILE | |
| | ---- | |
| | DAWSON, DOROTHY ADDRESS ON FILE | |
| | ---- | |
| | ELMA FAYE HALE BEATY ADDRESS ON FILE | |
| | ---- | |
| | FORD, JUANITA BLAKELY ADDRESS ON FILE | |
| | ---- | |
| | FORD, MARY HELEN ADDRESS ON FILE | |
| | ---- | |
| | FORGOTSON, JAMES M. ADDRESS ON FILE | |
| | ---- | |
| | HALE, EUNICE ADDRESS ON FILE | |
| | ---- | |
| | HALE, MELTON ADDRESS ON FILE | |
| | ---- | |
| | HICKS, EVA ADDRESS ON FILE | |
| | ---- | |
| | HUGHES, CHANTAL ADDRESS ON FILE | |
| | ---- | |
| | JACKSON JR, WILLIE ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BIRD G W ESTATE GU 1 #10 | JACKSON, EARLEY | |
| (36316) RUSK, TX | ADDRESS ON FILE | |
| ABS 19, JAMES MCCLAIN SVY | ---- | |
| ---- | JACKSON, GERALDINE LEE | |
| BIRD G W ESTATE GU 1 #12 | ADDRESS ON FILE | |
| (39972) RUSK, TX | ---- | |
| ABS 19, JAMES MCCLAIN SVY | JACKSON, RAYMOND | |
| ---- | ADDRESS ON FILE | |
| BIRD G W ESTATE GU 1 #13 | ---- | |
| (41800) RUSK, TX | JOHNSON, CRAIG A. | |
| ABS 19, JAMES MCCLAIN SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD G W ESTATE GU 1 #9 | JONES, AARON | |
| (36005) RUSK, TX | ADDRESS ON FILE | |
| ABS 19, JAMES MCCLAIN SVY | ---- | |
| ---- | JONES, DANIEL L | |
| BIRD GW ESTATE GU 1 #11 | ADDRESS ON FILE | |
| (38097) RUSK, TX | ---- | |
| ABS 19, JAMES MCCLAIN SVY | LENOIR M. JOSEY INC. | |
| ---- | ADDRESS ON FILE | |
| BIRD UN #1 (32146) RUSK, TX | ---- | |
| ABS 19, JAMES MCCLAIN SVY | LOUIS DREYFUS GAS MARKETING CORP. | |
| ---- | ADDRESS ON FILE | |
| BIRD UN #3 (32147) RUSK, TX | ---- | |
| ABS 19, JAMES MCCLAIN SVY | M. B. RUDMAN | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| BIRD UN #4 (32148) RUSK, TX | ---- | |
| ABS 19, JAMES MCCLAIN SVY | MADDEN, BOBBIE PORTLEY | |
| ---- | ADDRESS ON FILE | |
| BIRD UN #5 (32149) RUSK, TX | ---- | |
| JAMES MCCLAIN Survey , | MCCLAINE, KATHERINE K BLAKELY | |
| Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| BIRD UN #7 (32151) RUSK, TX | MCCORMICK EXPLORATION CORP. | |
| ABS 19, JAMES MCCLAIN SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| BIRD, G W ESTATE GU 1 #8 | MCCORMICK PROPERTIES, INC. | |
| (33661) RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 19, JAMES MCCLAIN SVY | ---- | |
| ---- | MERRILLS, ANTONIO | |
| SANDERS #1 (TORCH) (33238) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 19, JAMES MCCLAIN SVY | MERRILLS, DONALD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MERRILLS, JUANCITO AUGHT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, VERNELL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILLER, ANN IDA EXEMPT CHILDREN'S TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILLER, ANN IDA TESTAMENTARY TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MORRISON, EVIA M | |
| | ADDRESS ON FILE | |
| | ---- | |
| | NELSON, CHARLES | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BIRD G W ESTATE GU 1 #10 (36316) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | NELSON, ORELL RICHARD ADDRESS ON FILE ---- | |
| BIRD G W ESTATE GU 1 #12 (39972) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | NUEVO ENERGY CO. ADDRESS ON FILE ---- | |
| BIRD G W ESTATE GU 1 #13 (41800) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | ON COAST PETROLEUM CO. ADDRESS ON FILE ---- | |
| BIRD G W ESTATE GU 1 #9 (36005) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | O'NEIL, PATSY ADDRESS ON FILE ---- | |
| BIRD GW ESTATE GU 1 #11 (38097) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | OWSLEY, STEVEN A & ADDRESS ON FILE ---- | |
| BIRD UN #1 (32146) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | PHELPS, ANNIE MYRTLE ADDRESS ON FILE ---- | |
| BIRD UN #3 (32147) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | PORTLEY, HELEN SMITH ADDRESS ON FILE ---- | |
| BIRD UN #4 (32148) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | POWELL, JERRY LEE ADDRESS ON FILE ---- | |
| BIRD UN #5 (32149) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | ROBERSON, ARMANDA ADDRESS ON FILE ---- | |
| BIRD UN #7 (32151) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | ROCKMORE, ROWENA ADDRESS ON FILE ---- | |
| BIRD, G W ESTATE GU 1 #8 (33661) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | ROLEN, RAY NELL ADDRESS ON FILE ---- | |
| SANDERS #1 (TORCH) (33238) RUSK, TX ABS 19, JAMES MCCLAIN SVY | SMITH, ERNEST TED JR ADDRESS ON FILE ---- | |
| | SMITH, FLOYD EDWARD ADDRESS ON FILE ---- | |
| | SMITH, JOHN L ADDRESS ON FILE ---- | |
| | SOUTHWEST PETROLEUM COMPANY LP ADDRESS ON FILE ---- | |
| | SPENCE, BRUCE ADDRESS ON FILE ---- | |
| | TEMPLETON, JESSIE MAE ADDRESS ON FILE ---- | |
| | THOMPSON, VAN E ADDRESS ON FILE ---- | |
| | TIPPS, ELVIS ADDRESS ON FILE ---- | |
| | TIPPS, J C JR ADDRESS ON FILE ---- | |
| | TIPPS, LOUVILLA ADDRESS ON FILE ---- | |
| | TORCH ENERGY CORPORATION ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BIRD G W ESTATE GU 1 #10 (36316) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | TXU MINING COMPANY AND TXU ELECTRIC COMPANY ADDRESS ON FILE ---- | |
| BIRD G W ESTATE GU 1 #12 (39972) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | VERADO ENERGY INC. ADDRESS ON FILE ---- | |
| BIRD G W ESTATE GU 1 #13 (41800) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | VERADO ENERGY, INC. ADDRESS ON FILE ---- | |
| BIRD G W ESTATE GU 1 #9 (36005) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | WELLS, VERMAY JOE ADDRESS ON FILE ---- | |
| BIRD GW ESTATE GU 1 #11 (38097) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | WILKEN, STEPHANIE JONES ADDRESS ON FILE ---- | |
| BIRD UN #1 (32146) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | WILLIAMS, PHYLLIS ADDRESS ON FILE | |
| BIRD UN #3 (32147) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | | |
| BIRD UN #4 (32148) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | | |
| BIRD UN #5 (32149) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 | | |
| BIRD UN #7 (32151) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | | |
| BIRD, G W ESTATE GU 1 #8 (33661) RUSK, TX ABS 19, JAMES MCCLAIN SVY ---- | | |
| SANDERS #1 (TORCH) (33238) RUSK, TX ABS 19, JAMES MCCLAIN SVY | | |
| BEALL, R. #2 (7285) RUSK, TX ABS 26, THOMAS O BAR SVY ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 11/24/1980 (AGMT REF # UD40383) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD40383) |
| GOLDEN GAS UNIT #1 (40380) RUSK, TX ABS 26, THOMAS O BAR SVY ---- | J. C. TRAHAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| GOLDEN GAS UNIT #2 (40381) RUSK, TX ABS 26, THOMAS O BAR SVY ---- | J.C. TRAHAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| GOLDEN GAS UNIT #3 (40382) RUSK, TX ABS 26, THOMAS O BAR SVY ---- | JAMES A. ROWELL, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| VINSON #2 (40383) RUSK, TX ABS 26, THOMAS O BAR SVY ---- | JAMES H. STROUD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| WILLIAMSON #2 (40386) RUSK, TX ABS 26, THOMAS O BAR SVY | MCCORMICK PROPERTIES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TEXAS INTERNATIONAL PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GREGORY A G GU #1 (32267) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- GREGORY A G GU #2 (32268) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- GREGORY A G GU #3 (32343) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- GREGORY A G GU #4 (32342) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- TOON GU1 #1 (40400) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- TOON GU1 #2 (40401) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- TOON GU1 #3 (40402) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- TOON GU1 #4 (40403) RUSK, TX ABS 280, WILLIAM FRISBY SVY | EXXON COMPANY, U.S.A. ADDRESS ON FILE ---- EXXON CORP. ADDRESS ON FILE ---- EXXON CORPORATION ADDRESS ON FILE ---- HENDERSON CLAY PRODUCTS, INC. ADDRESS ON FILE ---- LONGHORN GAS COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SAKCO, LTD. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/9/1987 (AGMT REF # AUD32267-2) AMENDED UNIT DESIGNATION DATED 5/7/1980 (AGMT REF # AUD32267) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA32267) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA32268) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA32342) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA32343) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40403) UNIT DESIGNATION DATED 5/7/1980 (AGMT REF # UD32267) |
| PEPPER E H #2 (32284) RUSK, TX ABS 37, DINSMORE SIMPSON SVY ---- PEPPER E H #3 (32285) RUSK, TX ABS 37, DINSMORE SIMPSON SVY ---- PEPPER E H #4 (32286) RUSK, TX ABS 37, DINSMORE SIMPSON SVY ---- PEPPER E H #5 (32287) RUSK, TX ABS 37, DINSMORE SIMPSON SVY | CARTER-JONES DRILLING CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHISOS, LTD. ADDRESS ON FILE ---- FERGUSON, JAMES A. ADDRESS ON FILE ---- JOSEPH, CLARIETTE ADDRESS ON FILE ---- SALMANSON, HELEN ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32284-2) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32285) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32286) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32287) OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA32284-1) OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA32286-1) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32287) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BOOTH-FREEMAN GU #2 (33215) RUSK, TX ABS 4, FRANCISCO CASTRO SVY ---- BOOTH-FREEMAN GU #3 (33216) RUSK, TX ABS 4, FRANCISCO CASTRO SVY ---- BOOTH-FREEMAN GU #4 (33217) RUSK, TX ABS 4, FRANCISCO CASTRO SVY ---- BOOTH-FREEMAN GU #5 (33218) RUSK, TX ABS 4, FRANCISCO CASTRO SVY | BELL, KATHERINE ADDRESS ON FILE ---- BISHOP, THADDIES A ADDRESS ON FILE ---- BOATWRIGHT JR, CHARLES J ADDRESS ON FILE ---- BOWERS, SHERRY L ADDRESS ON FILE ---- BRIGHAM, MOZELL ADDRESS ON FILE ---- CARTER-JONES DRILLING COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHISOS, LTD. ADDRESS ON FILE ---- DAVIS, ANGELA N ADDRESS ON FILE ---- DERSON, A B ADDRESS ON FILE ---- DICKERSON, EVELYN ADDRESS ON FILE ---- GAMBLE, DARLENE ADDRESS ON FILE ---- GARRETT, GABRIEL ANTJUAN ADDRESS ON FILE ---- GREENE, VELVA ANN ADDRESS ON FILE ---- HALTON JR, JERRY ADDRESS ON FILE ---- HALTON, ALEXANDER ADDRESS ON FILE ---- HALTON, CEDRIC ADDRESS ON FILE ---- HALTON, CLYDE ADDRESS ON FILE ---- HALTON, CORA MAE ADDRESS ON FILE ---- HALTON, GAYNELL LIFE ESTATE ADDRESS ON FILE ---- HALTON, GRETA ADDRESS ON FILE ---- HALTON, JOAN ADDRESS ON FILE ---- HALTON, JOSIE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33215) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33216) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33217) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33218) UNIT DESIGNATION DATED 10/1/1984 (AGMT REF # UD33217) UNIT DESIGNATION DATED 4/1/1978 (AGMT REF # UD33215) UNIT DESIGNATION DATED 5/1/1985 (AGMT REF # UD33218) UNIT DESIGNATION DATED 8/1/1983 (AGMT REF # UD33216) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #2<br>(33215) RUSK, TX<br>ABS 4, FRANCISCO CASTRO<br>SVY<br>----<br>BOOTH-FREEMAN GU #3<br>(33216) RUSK, TX<br>ABS 4, FRANCISCO CASTRO<br>SVY<br>----<br>BOOTH-FREEMAN GU #4<br>(33217) RUSK, TX<br>ABS 4, FRANCISCO CASTRO<br>SVY<br>----<br>BOOTH-FREEMAN GU #5<br>(33218) RUSK, TX<br>ABS 4, FRANCISCO CASTRO<br>SVY | (Continued)<br>HALTON, LONNIE<br>ADDRESS ON FILE<br>----<br>HALTON, VICTOR<br>ADDRESS ON FILE<br>----<br>HALTON, W KATHRYN<br>ADDRESS ON FILE<br>----<br>HALTON, WILLENA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HEDRINGTON, VIVIAN ANN<br>ADDRESS ON FILE<br>----<br>HOPSON, DENNIS D<br>ADDRESS ON FILE<br>----<br>HOPSON, LUTHER<br>ADDRESS ON FILE<br>----<br>JOHNSON, DIETRICH R<br>ADDRESS ON FILE<br>----<br>JOHNSON, KENNETH<br>ADDRESS ON FILE<br>----<br>LOCKETT, BEVLYN<br>ADDRESS ON FILE<br>----<br>PRICE, MARY ELIABETH<br>ADDRESS ON FILE<br>----<br>RHODES, ORA HARRISON<br>ADDRESS ON FILE<br>----<br>RHODES, TERRANCE<br>ADDRESS ON FILE<br>----<br>SMITH, VREITTA<br>ADDRESS ON FILE<br>----<br>TAYLOR, ALLEN<br>ADDRESS ON FILE<br>----<br>TAYLOR, BENJAMIN<br>ADDRESS ON FILE<br>----<br>TAYLOR, ERIC<br>ADDRESS ON FILE<br>----<br>TAYLOR, JOHNNY<br>ADDRESS ON FILE<br>----<br>TAYLOR, MICHAEL<br>ADDRESS ON FILE<br>----<br>TAYLOR, NIKKI<br>ADDRESS ON FILE<br>----<br>TAYLOR, RODERICK<br>ADDRESS ON FILE<br>----<br>TAYLOR, TINA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #2<br>(33215) RUSK, TX<br>ABS 4, FRANCISCO CASTRO SVY<br>----<br>BOOTH-FREEMAN GU #3<br>(33216) RUSK, TX<br>ABS 4, FRANCISCO CASTRO SVY<br>----<br>BOOTH-FREEMAN GU #4<br>(33217) RUSK, TX<br>ABS 4, FRANCISCO CASTRO SVY<br>----<br>BOOTH-FREEMAN GU #5<br>(33218) RUSK, TX<br>ABS 4, FRANCISCO CASTRO SVY | (Continued)<br>TAYLOR, VICKI<br>ADDRESS ON FILE<br>----<br>TAYLOR, WASZELL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>THOMAS, BETTYE J<br>ADDRESS ON FILE<br>----<br>THOMAS, CAROLYN<br>ADDRESS ON FILE<br>----<br>THOMAS, VIKI TAYLOR<br>ADDRESS ON FILE<br>----<br>TIMBERLAKE, SUNDRA JOHNSON<br>ADDRESS ON FILE<br>----<br>TURNER, LIZZIE MAE<br>ADDRESS ON FILE<br>----<br>WALTON, JO ANNA<br>ADDRESS ON FILE<br>----<br>WILLARD, PEARLEAN<br>ADDRESS ON FILE | (Continued) |
| MINOR A GAS UNIT #1<br>(40384) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>MINOR A GAS UNIT #2<br>(40385) RUSK, TX<br>ABS 42, JOHN WALLING SVY | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>J. C. TRAHAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER LAND CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STANDARD SUPPLY AND HARDWARE, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS INTERNATIONAL PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. H. PENN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 10/12/1983 (AGMT REF # UD40384-3)<br>UNIT DESIGNATION DATED 10/12/1983 (AGMT REF # UD40385-3)<br>UNIT DESIGNATION DATED 12/4/1981 (AGMT REF # UD40384-1)<br>UNIT DESIGNATION DATED 12/4/1981 (AGMT REF # UD40385-1)<br>UNIT DESIGNATION DATED 6/4/1982 (AGMT REF # UD40384-2)<br>UNIT DESIGNATION DATED 6/4/1982 (AGMT REF # UD40385-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOCKRIDGE GU #1 (32292) RUSK, TX ABS 698, DOLORES SOLIS SVY ---- LOCKRIDGE GU #2 (32295) RUSK, TX ABS 698, DOLORES SOLIS SVY ---- LOCKRIDGE GU #3 (32315) RUSK, TX ABS 698, DOLORES SOLIS SVY ---- LOCKRIDGE GU #4 (32293) RUSK, TX ABS 698, DOLORES SOLIS SVY ---- LOCKRIDGE GU 1 #5 (37331) RUSK, TX ABS 698, DOLORES SOLIS SVY ---- LOCKRIDGE GU 1 #6 (38096) RUSK, TX ABS 698, DOLORES SOLIS SVY ---- LOCKRIDGE GU 1 #7 (42530) RUSK, TX ABS 698, DOLORES SOLIS SVY | AMERADA HESS CORPORATION ADDRESS ON FILE ---- DESERT CREEK RESOURCES, INC. ADDRESS ON FILE ---- LOCKRIDGE, ED ADDRESS ON FILE ---- MARATHON OIL CO ADDRESS ON FILE ---- MICHAEL B. SILVA CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NUEVO ENERGY CO. ADDRESS ON FILE ---- TEXACO, INC. ADDRESS ON FILE ---- TEXAS GASMARK, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TEXAS UTILITIES MINING CO. ADDRESS ON FILE ---- TXU MINING COMPANY AND TXU ELECTRIC COMPANY ADDRESS ON FILE ---- VERADO ENERGY, INC. ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32292) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32293) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32295) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32315) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37331) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT38096) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT42530) AGREEMENT DATED 3/10/1992 (AGMT REF # AGMT32295) AGREEMENT DATED 8/6/1993 (AGMT REF # AGMT32293) AMENDED OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # AOA32295) LETTER AGREEMENT DATED 11/18/1992 (AGMT REF # LA32295-3) LETTER AGREEMENT DATED 11/5/1992 (AGMT REF # LA32295-2) LETTER AGREEMENT DATED 9/2/1992 (AGMT REF # LA32295) OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # OA32292) OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # OA32293) OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # OA32295) OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # OA32315) OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # OA37331) OPERATING AGREEMENT DATED 10/1/1992 (AGMT REF # OA38096) PURCHASE AND SALE AGREEMENT DATED 11/1/1998 (AGMT REF # PSA32295) UNIT DESIGNATION DATED 11/1/1979 (AGMT REF # UD32295) |
| TAYLOR 2 (1055785) RUSK, TX ABS 796, BA VANSICKLE SVY | INDIGO MINERALS LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/22/2007 (AGMT REF # OA1055785) |
| FERGUSON GU 1 WELL #2 (38421) RUSK, TX ABS 841, GARDNER WILBANKS SVY ---- FERGUSON GU 1 WELL #3 (39102) RUSK, TX ABS 841, GARDNER WILBANKS SVY | BASA RESOURCES INC ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/15/1985 (AGMT REF # 0A39102) |
| HEDGE A #3 (33411) RUSK, TX ABS 879, EC YOUNG SVY ---- HEDGE A GU #2 (32811) RUSK, TX ABS 879, EC YOUNG SVY ---- HEDGE A GU (32311) RUSK, TX ABS 879, EC YOUNG SVY | EXXON CORP. ADDRESS ON FILE ---- TEXAS OIL & GAS CORP. ADDRESS ON FILE ---- TXU MINING COMPANY AND TXU ELECTRIC COMPANY ADDRESS ON FILE ---- VALENCE OPERATING CO. ADDRESS ON FILE ---- W. P. HEDGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WRIGHT, DONNA LYNN ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32311) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32811) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33411) LETTER AGREEMENT DATED 7/31/1980 (AGMT REF # LA32311-1) OPERATING AGREEMENT DATED 4/24/1980 (AGMT REF # OA33411) OPERATING AGREEMENT DATED 5/10/1976 (AGMT REF # OA32311) OPERATING AGREEMENT DATED 5/10/1976 (AGMT REF # OA32311-1) OPERATING AGREEMENT DATED 5/10/1976 (AGMT REF # OA32811) OPERATING AGREEMENT DATED 5/10/1976 (AGMT REF # OA33411) OPERATING AGREEMENT DATED 7/27/1980 (AGMT REF # OA32231-2) RATIFICATION OF UNIT DESIGNATION DATED 7/8/1980 (AGMT REF # RUD32311) UNIT DESIGNATION DATED 7/8/1980 (AGMT REF # UD32311) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAIRD BEN (32578) RUSK, TX ABS 913, ISAAC RUDDLE SVY | BREITBURN OPERATING LP ADDRESS ON FILE ---- J. E. CROSBIE, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- STANOLIND OIL AND GAS CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 2/1/1951 (AGMT REF # AOA32578) AMENDED OPERATING AGREEMENT DATED 6/20/1949 (AGMT REF # AOA32578-2) LETTER AGREEMENT DATED 2/16/1931 (AGMT REF # LA32578) OPERATING AGREEMENT DATED 2/16/1931 (AGMT REF # OA32578) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | A. G. CARTER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>A. P. NOYES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>A. R. GRAVES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ADAMS, DANNY<br>ADDRESS ON FILE<br>----<br>ADAMS, E E<br>ADDRESS ON FILE<br>----<br>ADAMS, JACK<br>ADDRESS ON FILE<br>----<br>ADAMS, JOE<br>ADDRESS ON FILE<br>----<br>ADAMS, LADDIE<br>ADDRESS ON FILE<br>----<br>ALBERT SKLAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, GLENDA<br>ADDRESS ON FILE<br>----<br>ANDREWS JR., STERLING H.<br>ADDRESS ON FILE<br>----<br>ARCHBISHOPRIC OF NEW YORK<br>ADDRESS ON FILE<br>----<br>ARNOLD, JR, A D<br>ADDRESS ON FILE<br>----<br>ARNOLD, MILTON A.<br>ADDRESS ON FILE<br>----<br>AUGUST ERICKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B. F. ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B. REAGAN MCLEMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAGWELL, ROBERT O & TERESA<br>ADDRESS ON FILE<br>----<br>BASS, ROBERT L<br>ADDRESS ON FILE<br>----<br>BEREN, DAVID O<br>ADDRESS ON FILE<br>----<br>BEREN, IRVIN B & JANIS ANN<br>ADDRESS ON FILE<br>----<br>BOATRIGHT, FRANCES<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 5/26/1964 (AGMT REF # AGMT33502)<br>AMENDED OPERATING AGREEMENT DATED 5/1/1962 (AGMT REF # AOA33502)<br>AMENDED OPERATING AGREEMENT DATED 5/1/1962 (AGMT REF # AOA33502-2)<br>AMENDED OPERATING AGREEMENT DATED 7/2/1960 (AGMT REF # AOA33502)<br>AMENDED OPERATING AGREEMENT DATED 8/24/1962 (AGMT REF # AOA41162)<br>FARM-OUT AGREEMENT DATED 5/20/1964 (AGMT REF # FO33502)<br>LETTER AGREEMENT DATED 1/17/1961 (AGMT REF # LA33502)<br>LETTER AGREEMENT DATED 8/3/2007 (AGMT REF # LA41162)<br>OPERATING AGREEMENT DATED 5/21/1959 (AGMT REF # OA33502)<br>OPERATING AGREEMENT DATED 5/21/1959 (AGMT REF # OA41162)<br>PURCHASE AND SALE AGREEMENT DATED 3/26/1965 (AGMT REF # PSA33502)<br>PURCHASE AND SALE AGREEMENT DATED 9/13/1994 (AGMT REF # PSA33502-2)<br>UNIT DESIGNATION DATED 4/25/1960 (AGMT REF # UD33502-2)<br>UNIT DESIGNATION DATED 4/25/1960 (AGMT REF # UD33502-3)<br>UNIT DESIGNATION DATED 5/21/1959 (AGMT REF # UD33502)<br>UNIT DESIGNATION DATED 5/21/1959 (AGMT REF # UD33502-5)<br>UNIT DESIGNATION DATED 5/21/1959 (AGMT REF # UD33502-6)<br>UNIT DESIGNATION DATED 5/21/1959 (AGMT REF # UD33502-7)<br>UNIT DESIGNATION DATED 5/21/1959 (AGMT REF # UD33502-8)<br>UNIT DESIGNATION DATED 5/21/1959 (AGMT REF # UD41162)<br>UNIT DESIGNATION DATED 8/31/1962 (AGMT REF # UD33502-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | (Continued)<br>BURGESS, C W<br>ADDRESS ON FILE<br>----<br>BURKHART, BRADLEY & BETTY TRUST<br>ADDRESS ON FILE<br>----<br>BYERS, EXIA DELL<br>ADDRESS ON FILE<br>----<br>C. H. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARVER, IV, CHARLES<br>ADDRESS ON FILE<br>----<br>CLAUDE BATEMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLEMONS, MARGARET L. WOOTTON<br>ADDRESS ON FILE<br>----<br>COX, ROGER DALE<br>ADDRESS ON FILE<br>----<br>DABNEY, W. Y.<br>ADDRESS ON FILE<br>----<br>DAVIS, BETTY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING CO.<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DORFMAN, LOUIS<br>ADDRESS ON FILE<br>----<br>DOROTHY KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY MAE ROBBINS TRUST #2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. H. C. MCGREDE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. HENRY C. MCGREDE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. W. T. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH JOYCE ROBBINS TRUST #2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESPESETH, HELEN<br>ADDRESS ON FILE<br>----<br>F. R. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FAMBROUGH, JAMES ERWIN RUDY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | (Continued)<br>FAMBROUGH, R I<br>ADDRESS ON FILE<br>----<br>FAMBROUGH, TIMOTHY DAVID<br>ADDRESS ON FILE<br>----<br>FLETCHER, EUNICE IND<br>ADDRESS ON FILE<br>----<br>GEORGE E. KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE E. KENNEDY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIBBS, JO ANN<br>ADDRESS ON FILE<br>----<br>GOSSAGE, CHRISTOPHER WAYNE<br>ADDRESS ON FILE<br>----<br>GRANTOR, MAWLIEY TRUST<br>ADDRESS ON FILE<br>----<br>H. C. MCGREDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALL, JEANNE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HAMRA, JOSETH H JR<br>ADDRESS ON FILE<br>----<br>HARLAN, BILL HENRY<br>ADDRESS ON FILE<br>----<br>HARROD, THELMA CLEO<br>ADDRESS ON FILE<br>----<br>HENRY DONAGHEY AS TRUSTEE FOR (1) JOHN CLINTON ROBBINS, SR., TRUST (2) ELIZABETH JOYCE ROBBINS, TRUST NO. 2 (3) DOROTHY MAE ROBBINS, TRUST NO. 2 (4) JOHN C. ROBBINS, II, TRUST NO. 2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERSEMANN, NANCY<br>ADDRESS ON FILE<br>----<br>HUSKY, JERI ADAMS<br>ADDRESS ON FILE<br>----<br>ICV TRUST<br>ADDRESS ON FILE<br>----<br>J. D. HELMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACOBS, O.L. TRUST<br>ADDRESS ON FILE<br>----<br>JOHN C. ROBBINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | (Continued)<br>JOHN CLINTON ROBBINS, II TRUST #2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN CLINTON ROBBINS, SR. TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNEDY, DOROTHY<br>ADDRESS ON FILE<br>----<br>KUHL, BILLIE F.<br>ADDRESS ON FILE<br>----<br>KULLMAN, JOAN L<br>ADDRESS ON FILE<br>----<br>L. A. DEMMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANCASTER, NINA F.<br>ADDRESS ON FILE<br>----<br>LASCA, INC<br>ADDRESS ON FILE<br>----<br>LEONARD W. PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L'HEUREUX, JULIA W<br>ADDRESS ON FILE<br>----<br>LONGHOFER, LARRY<br>ADDRESS ON FILE<br>----<br>MARTIN, BETH M<br>ADDRESS ON FILE<br>----<br>MARTIN, MATTHEW R<br>ADDRESS ON FILE<br>----<br>MARTIN, MICHAEL W<br>ADDRESS ON FILE<br>----<br>MATLOCK, JAMES R<br>ADDRESS ON FILE<br>----<br>MAUDE C. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAXWELL D. SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCROBERTS, MARY LOU<br>ADDRESS ON FILE<br>----<br>MOHON, JAMES C.<br>ADDRESS ON FILE<br>----<br>MOHON, JIMMY RAY<br>ADDRESS ON FILE<br>----<br>MORRIS B. WHITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | (Continued)<br>MRS. MAUDE C. STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. RUTH ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURAD, SAMEERA MASSAD<br>ADDRESS ON FILE<br>----<br>MURRAY, MARY TRUST<br>ADDRESS ON FILE<br>----<br>MYRON DORFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MYRON H. DORFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELSON, OPAL ADAMS<br>ADDRESS ON FILE<br>----<br>O. L. JACOBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALMER, AUBREY ROBERTA<br>ADDRESS ON FILE<br>----<br>PASCOE, ANN<br>ADDRESS ON FILE<br>----<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERRY, GLENDEEN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PHILLIP B. LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. T. BOTELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RASCO, KATHLEEN ARNOLD<br>ADDRESS ON FILE<br>----<br>RAY, EVELYN ARNOLD<br>ADDRESS ON FILE<br>----<br>RITCHIE, M H W<br>ADDRESS ON FILE<br>----<br>ROBBINS PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JAMIE LONGHOFER<br>ADDRESS ON FILE<br>----<br>RUTH A. STIRLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | (Continued)<br>S. L. FLORSHEIM, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SADLER, BILLIE N<br>ADDRESS ON FILE<br>----<br>SAM Y. DORFMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCALES, T O<br>ADDRESS ON FILE<br>----<br>SHEPPARD, BERTHAL<br>ADDRESS ON FILE<br>----<br>SHIPP, FLORA P HEIRS<br>ADDRESS ON FILE<br>----<br>SMITH, LOIS LILLIAN<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SOUTHERN GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STAPP, HURSHEL AARON<br>ADDRESS ON FILE<br>----<br>STAPP, MARTHA AGENS<br>ADDRESS ON FILE<br>----<br>STAPP, WELDON BOYD<br>ADDRESS ON FILE<br>----<br>TALAFUSE, EDNA EARL<br>ADDRESS ON FILE<br>----<br>TEXACO, INC.<br>ADDRESS ON FILE<br>----<br>THE JELPS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE LONG TRUSTS<br>ADDRESS ON FILE<br>----<br>TOM TERRELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TUMMONS, CAROL<br>ADDRESS ON FILE<br>----<br>U. J. HESTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WM. HEMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOOTEN, MARY L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE, C.W. #1 (33502) RUSK, TX<br>ABS 953, HENRY WELLS SVY<br>----<br>LEE, C.W. #3 (41162) RUSK, TX<br>ABS 953, HENRY WELLS SVY | (Continued)<br>WOOTTON, MICHAEL A.<br>ADDRESS ON FILE<br>----<br>WOOTTON, ROBERT B.<br>ADDRESS ON FILE<br>----<br>WOOTTON, WILLIAM R. LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WYATT, OREN W<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALFORD E B #4 (32821) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #1 (32255) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>ALFORD E B GU #2 (32360) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #3 (32728) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | B.V. LONG, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BANISTER, JO ANN<br>ADDRESS ON FILE<br>----<br>BLOOM, NANCY TURNER<br>ADDRESS ON FILE<br>----<br>BOUDREAUX, VALERY ANN<br>ADDRESS ON FILE<br>----<br>BURWELL, NANCY DIANNE<br>ADDRESS ON FILE<br>----<br>CENTERS, ANNIE B. ESTATE<br>ADDRESS ON FILE<br>----<br>COOK, TERRI BETH<br>ADDRESS ON FILE<br>----<br>CRANE, MYRTLE<br>ADDRESS ON FILE<br>----<br>CRIM III, LIGGETT NICHOLAS<br>ADDRESS ON FILE<br>----<br>CULP, JAMES LYNN<br>ADDRESS ON FILE<br>----<br>CULP, JERE FRED<br>ADDRESS ON FILE<br>----<br>CULP, RANDALL<br>ADDRESS ON FILE<br>----<br>DAVIS FAMILY RESIDUARY TRUST<br>ADDRESS ON FILE<br>----<br>DESORMEAUX, LORI<br>ADDRESS ON FILE<br>----<br>DUNLOP, PATRICIA GAYLE<br>ADDRESS ON FILE<br>----<br>EARL K. OSWALT LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARLE K. OSWALT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWARD L. BOWMAN LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWARD L. BOWMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EUBANKS, NORA GENE<br>ADDRESS ON FILE<br>----<br>FARLEY, PATSY MATTHEWS<br>ADDRESS ON FILE<br>----<br>FOWLER, ROSEMARY T<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32255)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32360)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32728)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32821)<br>AMENDED UNIT DESIGNATION DATED 1/15/1981 (AGMT REF # AUD32255-1)<br>AMENDED UNIT DESIGNATION DATED 3/16/1981 (AGMT REF # AUD32255-2)<br>LETTER AGREEMENT DATED 4/16/1980 (AGMT REF # LA32255-2)<br>LETTER AGREEMENT DATED 4/25/1980 (AGMT REF # LA32255-1)<br>OPERATING AGREEMENT DATED 3/27/1980 (AGMT REF # OA32255-1)<br>UNIT DESIGNATION DATED 11/11/1980 (AGMT REF # UD32255-2)<br>UNIT DESIGNATION DATED 9/16/1980 (AGMT REF # UD32255-1)<br>UNIT DESIGNATION DATED 9/16/1980 (AGMT REF # UD32821) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALFORD E B #4 (32821) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #1 (32255) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>ALFORD E B GU #2 (32360) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #3 (32728) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>GARDNER, LISA GENE<br>ADDRESS ON FILE<br>----<br>HEARNE, HARRIET ANN MGMT TRUST<br>ADDRESS ON FILE<br>----<br>HEARNE, ROY N<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS, INC.<br>ADDRESS ON FILE<br>----<br>J.A. POTTS & CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.A. POTTS & COMPANY LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.A. POTTS & COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK S. JOSEY LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK S. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES L. JACKSON LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES L. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY W. ROZZLLE LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY W. ROZZLLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN B. COFFEE LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN B. COFFEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, KAREN E<br>ADDRESS ON FILE<br>----<br>JORDAN, ANN TURNER<br>ADDRESS ON FILE<br>----<br>JOSEY, LENOIR M. II<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LYON, BETTYE BARNETT<br>ADDRESS ON FILE<br>----<br>MARSHALL, GEORGIA LEE<br>ADDRESS ON FILE<br>----<br>MARVIN COLLIE LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALFORD E B #4 (32821) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #1 (32255) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>ALFORD E B GU #2 (32360) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #3 (32728) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>MCFARLAND, DORIS<br>ADDRESS ON FILE<br>----<br>MILLS, DEBORAH MAE<br>ADDRESS ON FILE<br>----<br>MITCHELL, JACQUELYN<br>ADDRESS ON FILE<br>----<br>MORGAN, HENRY FAYE<br>ADDRESS ON FILE<br>----<br>MURPHY, PATRICK M<br>ADDRESS ON FILE<br>----<br>MURPHY, ROBERT ELDER<br>ADDRESS ON FILE<br>----<br>NARVIN K. COLLIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICHOLAS J. PALERMO LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICHOLAS J. PALERMO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ONLEY, KATHY<br>ADDRESS ON FILE<br>----<br>ONLEY, PATRICIA<br>ADDRESS ON FILE<br>----<br>PEARSON, JOE M<br>ADDRESS ON FILE<br>----<br>PINE LODGE OIL CO., INC.<br>ADDRESS ON FILE<br>----<br>PINE LODGE OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>R.O. ALFORD & COX PARTNERS<br>ADDRESS ON FILE<br>----<br>ROBERT A. JOSEY II LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT A. JOSEY II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT A. JOSEY, II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT H. PARK LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT H. PARK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAVOY, RONALD JAMES JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALFORD E B #4 (32821) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #1 (32255) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>ALFORD E B GU #2 (32360) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>ALFORD E B GU #3 (32728) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>SMITH, EUDERAH KATHLEEN<br>ADDRESS ON FILE<br>----<br>SMITH, KENNETH WAYNE<br>ADDRESS ON FILE<br>----<br>STORY, SHEILA RAE<br>ADDRESS ON FILE<br>----<br>T & L PARTNERSHIP TEXAS PTSP<br>ADDRESS ON FILE<br>----<br>T.A. ROBINSON, JR. LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.G. ANDERSON LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.G. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEUNIS, WILLIAM RICHARD<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>THOMPSON, SONNYE JEANENE<br>ADDRESS ON FILE<br>----<br>TURNER FAMILY TRUST DTD 1/16/14<br>ADDRESS ON FILE<br>----<br>TURNER, MARGARET SUSAN<br>ADDRESS ON FILE<br>----<br>TURNER, RICHARD LEONARD<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>W.C. BLANKS LENOIR M. JOSEY, INC., ATTORNEY IN FACT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.C. BLANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILKS, LOUELLA ALFORD<br>ADDRESS ON FILE<br>----<br>WOOD-AL HOLDINGS JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>WOODS, CATHRYN<br>ADDRESS ON FILE<br>----<br>WOODS, EDWARD<br>ADDRESS ON FILE<br>----<br>WOODS, PATSY G<br>ADDRESS ON FILE<br>----<br>ZAPATA, J. RAUL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANDERSON L 1 (1055728)<br>RUSK, TX<br>NORRIS AQUILLA Survey ,<br>Abstract 610<br>----<br>ANDERSON L GU 2 (1055829)<br>RUSK, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 447 | ALFORD INVESTMENTS ET AL<br>ADDRESS ON FILE<br>----<br>ALFORD JR, JESS B<br>ADDRESS ON FILE<br>----<br>ANDERSON, ELIZABETH<br>ADDRESS ON FILE<br>----<br>BILLIE HOLLAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOWLES FAMILY ROYALTY LIMITED<br>ADDRESS ON FILE<br>----<br>BTF TRUST U W O JAMES TORREY FORMAN<br>ADDRESS ON FILE<br>----<br>CASTAGNO FAMILY LTD<br>ADDRESS ON FILE<br>----<br>CHAPPELL, JUDY B<br>ADDRESS ON FILE<br>----<br>CHURCH, LIBERTY BAPTIST<br>ADDRESS ON FILE<br>----<br>COBB, AMANDA RAE DURAN IRREV TRUST<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, WANDA S<br>ADDRESS ON FILE<br>----<br>DAVID BLANTON BY JUDY CHAPPELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEAN DUNCAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEAN, KAREN D<br>ADDRESS ON FILE<br>----<br>DEAN, KAREN DURAN<br>ADDRESS ON FILE<br>----<br>DIXON, DAVI LYNN<br>ADDRESS ON FILE<br>----<br>DUNCAN, VIRGINIA M<br>ADDRESS ON FILE<br>----<br>DURAN, ALTON DAN<br>ADDRESS ON FILE<br>----<br>DURAN, BETTY S<br>ADDRESS ON FILE<br>----<br>DURAN, DOYLE J<br>ADDRESS ON FILE<br>----<br>DURAN, JOHN L<br>ADDRESS ON FILE<br>----<br>DURAN, WILLE G<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/28/2011 (AGMT REF #<br>AUD1055728)<br>AMENDED UNIT DESIGNATION DATED 1/28/2011 (AGMT REF #<br>AUD1055829)<br>AMENDED UNIT DESIGNATION DATED 8/22/2011 (AGMT REF #<br>AUD1055829)<br>AMENDED UNIT DESIGNATION DATED 8/22/2011 (AGMT REF #<br>UD1055728-1)<br>AMENDED UNIT DESIGNATION DATED 8/22/2011 (AGMT REF #<br>UD1055829-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF #<br>PS1055728)<br>PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF #<br>PS1055829)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF #<br>PS1055728-4)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF #<br>PS1055829-4)<br>PRODUCTION SHARING AGREEMENT DATED 5/12/2010 (AGMT REF #<br>PS1055728-2)<br>PRODUCTION SHARING AGREEMENT DATED 5/12/2010 (AGMT REF #<br>PS1055829-2)<br>PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF #<br>PS1055728-1)<br>PRODUCTION SHARING AGREEMENT DATED 5/4/2010 (AGMT REF #<br>PS1055829-1)<br>PRODUCTION SHARING AGREEMENT DATED 6/2/2010 (AGMT REF #<br>PS1055728-3)<br>PRODUCTION SHARING AGREEMENT DATED 6/2/2010 (AGMT REF #<br>PS1055829-3)<br>RATIFICATION OF UNIT DESIGNATION DATED 10/1/2006 (AGMT REF #<br>RU1055728)<br>RATIFICATION OF UNIT DESIGNATION DATED 10/1/2006 (AGMT REF #<br>RU1055829)<br>RATIFICATION OF UNIT DESIGNATION DATED 5/6/2010 (AGMT REF #<br>RUD1055829)<br>UNIT DESIGNATION DATED 10/1/2006 (AGMT REF # UD1055829)<br>UNIT DESIGNATION DATED 10/6/2006 (AGMT REF # UD1055728)<br>UNIT DESIGNATION DATED 10/6/2006 (AGMT REF # UD1055728-1)<br>UNIT DESIGNATION DATED 10/6/2006 (AGMT REF # UD1055829)<br>UNIT DESIGNATION DATED 10/6/2006 (AGMT REF # UD1055829-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON L 1 (1055728)<br>RUSK, TX<br>NORRIS AQUILLA Survey ,<br>Abstract 610<br>----<br>ANDERSON L GU 2 (1055829)<br>RUSK, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 447 | (Continued)<br>FAIRCHILD, E JEFFREY & MARGARET A<br>ADDRESS ON FILE<br>----<br>FAIRCHILD, MARGARET A<br>ADDRESS ON FILE<br>----<br>FOWLER, ROSEMARY TURNER<br>ADDRESS ON FILE<br>----<br>GONEALES, ADRIAN<br>ADDRESS ON FILE<br>----<br>GONZALES, ADRIAN<br>ADDRESS ON FILE<br>----<br>GONZALES, ANTONIO<br>ADDRESS ON FILE<br>----<br>GONZALES, RICHARD & GUILLERMINA<br>ADDRESS ON FILE<br>----<br>GONZALES, RICHARD<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GREEN, PATRICIA C<br>ADDRESS ON FILE<br>----<br>HUDSON, DONNA R<br>ADDRESS ON FILE<br>----<br>JOAN MCNAME<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIMMEY, DORIS BROOKS<br>ADDRESS ON FILE<br>----<br>LIBERTY BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>MELINDA SUSAN MCDONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MORRIS, CURTIS D B<br>ADDRESS ON FILE<br>----<br>MUELLER, CHRISTY D<br>ADDRESS ON FILE<br>----<br>MUELLER, CHRISTY DIANE<br>ADDRESS ON FILE<br>----<br>MUELLER, DAVID EDWARD<br>ADDRESS ON FILE<br>----<br>MUELLER, STEVEN GRANT<br>ADDRESS ON FILE<br>----<br>PRICER, DANIEL E<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON L 1 (1055728)<br>RUSK, TX<br>NORRIS AQUILLA Survey ,<br>Abstract 610<br>----<br>ANDERSON L GU 2 (1055829)<br>RUSK, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 447 | (Continued)<br>PRICER, JAN R<br>ADDRESS ON FILE<br>----<br>PRICER, JAN<br>ADDRESS ON FILE<br>----<br>PRICER, JOHN G<br>ADDRESS ON FILE<br>----<br>PRICER, JOHN L & LELA RENA<br>ADDRESS ON FILE<br>----<br>PRICER, JOHN L<br>ADDRESS ON FILE<br>----<br>RAYFORD, BESS L TRUST<br>ADDRESS ON FILE<br>----<br>RAYFORD, BESS L. TRUST<br>ADDRESS ON FILE<br>----<br>ROARK, ERIC M<br>ADDRESS ON FILE<br>----<br>ROF TRUST U W O JAMES TORREY FORMAN<br>ADDRESS ON FILE<br>----<br>ROSENBALM, JANET<br>ADDRESS ON FILE<br>----<br>RUSK, RUTH D<br>ADDRESS ON FILE<br>----<br>RUSK, RUTH DURAN<br>ADDRESS ON FILE<br>----<br>SIKES, ARNOLD T & SHARON K<br>ADDRESS ON FILE<br>----<br>STREET, MELINDA SUSAN<br>ADDRESS ON FILE<br>----<br>TRUELOCK, HENRY GLENN<br>ADDRESS ON FILE<br>----<br>TRUELOCK, HENRY<br>ADDRESS ON FILE<br>----<br>TURNER FAMILY TRUST DTD 01/16/2014<br>ADDRESS ON FILE<br>----<br>VAUGHN PRICER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WANDA CUNNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATSON, MATTHEW ALFORD TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, RUSSELL B III TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDERSON L 1 (1055728)<br>RUSK, TX<br>NORRIS AQUILLA Survey ,<br>Abstract 610<br>----<br>ANDERSON L GU 2 (1055829)<br>RUSK, TX<br>JOHNSON FRANCIS Survey ,<br>Abstract 447 | (Continued)<br>WILLIS & CHARLCIE WILLS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLS, WILLIS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ANDREW 1 (1055673) RUSK, TX<br>HAZEL SETH Survey , Abstract 366 | ADAMS, IRENE<br>ADDRESS ON FILE<br>----<br>AMY, OTIS<br>ADDRESS ON FILE<br>----<br>ANDERSON, DOROTHY JEWEL STOWE<br>ADDRESS ON FILE<br>----<br>BANE, CHARLES H ESTATE<br>ADDRESS ON FILE<br>----<br>BATES, SHIRLEY YORK MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BOOTH, DANNY<br>ADDRESS ON FILE<br>----<br>BRADLEY, RICHARD L<br>ADDRESS ON FILE<br>----<br>BROADWAY, PATRICIA HENDERSON<br>ADDRESS ON FILE<br>----<br>BROWN, GLOVER MONTGOMERY<br>ADDRESS ON FILE<br>----<br>BUSSEY, TONIA MARIE<br>ADDRESS ON FILE<br>----<br>BYRD, ANNIE GRAY<br>ADDRESS ON FILE<br>----<br>CARTER, VERA LEE<br>ADDRESS ON FILE<br>----<br>COLCORD, LINDA STOWE<br>ADDRESS ON FILE<br>----<br>COLEMAN, CLAUDE JR & COLEMAN, NANCY L<br>ADDRESS ON FILE<br>----<br>COLEMAN, JAMES E<br>ADDRESS ON FILE<br>----<br>COLEMAN, JULIAN P<br>ADDRESS ON FILE<br>----<br>COLEMAN, SAMMIE L<br>ADDRESS ON FILE<br>----<br>COLEMAN, SIDNEY<br>ADDRESS ON FILE<br>----<br>CORY, PHILLIP L & WIFE JOY A<br>ADDRESS ON FILE<br>----<br>DE VOS, DAVID A<br>ADDRESS ON FILE<br>----<br>DE VOS, GLEN C<br>ADDRESS ON FILE<br>----<br>DEVOS, LAWRENCE S III TRUST<br>ADDRESS ON FILE<br>---- | PRODUCTION SHARING AGREEMENT DATED 4/14/2010 (AGMT REF # PS1055673) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDREW 1 (1055673) RUSK, TX<br>HAZEL SETH Survey , Abstract 366 | (Continued)<br>DOWDEN, JO ANNE SMITH TRUST<br>ADDRESS ON FILE<br>----<br>DOWNEY, LINDA C<br>ADDRESS ON FILE<br>----<br>EIKNER, JUDY<br>ADDRESS ON FILE<br>----<br>FERRELL, JIMMIE<br>ADDRESS ON FILE<br>----<br>FOLMAR, WILLA C<br>ADDRESS ON FILE<br>----<br>FRENCH, PEGGY SANDERS<br>ADDRESS ON FILE<br>----<br>GALLAGHER III, JAMES F<br>ADDRESS ON FILE<br>----<br>GALLAGHER, JANICE M<br>ADDRESS ON FILE<br>----<br>GALLAGHER, WILLIAM T<br>ADDRESS ON FILE<br>----<br>GARRETT, CAMELLIA ANN WALDON<br>ADDRESS ON FILE<br>----<br>GLASPIE, BENNIE R<br>ADDRESS ON FILE<br>----<br>GLASPIE, LENORA<br>ADDRESS ON FILE<br>----<br>GLASPIE, THOMAS J<br>ADDRESS ON FILE<br>----<br>GLASPIE, WILLIE LEE<br>ADDRESS ON FILE<br>----<br>GLENN, LINDA LEE<br>ADDRESS ON FILE<br>----<br>GRAY JR, WILLIS<br>ADDRESS ON FILE<br>----<br>GRAY, AUBREY<br>ADDRESS ON FILE<br>----<br>GRAY, EBONI R<br>ADDRESS ON FILE<br>----<br>GRAY, JAMES E<br>ADDRESS ON FILE<br>----<br>GRAY, KEITH EARL<br>ADDRESS ON FILE<br>----<br>GRAY, KRYSTAL<br>ADDRESS ON FILE<br>----<br>GRAY, REGINALD G<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDREW 1 (1055673) RUSK, TX<br>HAZEL SETH Survey , Abstract 366 | (Continued)<br>GRAY, WALTER<br>ADDRESS ON FILE<br>----<br>GRAY, WILLIAM D<br>ADDRESS ON FILE<br>----<br>GRAY-MALLARD, EMMER RUTH<br>ADDRESS ON FILE<br>----<br>GREEN, CINDY C<br>ADDRESS ON FILE<br>----<br>GRIFFIN, HELEN YOUNG<br>ADDRESS ON FILE<br>----<br>HERBERT JOHNSON INDEPENDENT EXECUTOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLMES, GRACE GRAY<br>ADDRESS ON FILE<br>----<br>HURD, SHARON KAYE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>JACKSON, PAULA LEE<br>ADDRESS ON FILE<br>----<br>JOHNSON, BARBARA MONTGOMERY<br>ADDRESS ON FILE<br>----<br>JOHNSON, IDA M<br>ADDRESS ON FILE<br>----<br>JONES, BARBARA STOWE<br>ADDRESS ON FILE<br>----<br>JONES, ROBBIE M<br>ADDRESS ON FILE<br>----<br>KANGERGA, CLAY<br>ADDRESS ON FILE<br>----<br>KANGERGA, SCOTT<br>ADDRESS ON FILE<br>----<br>KING, LAWANDA STOWE<br>ADDRESS ON FILE<br>----<br>KNOERR, ALBERT C ESTATE<br>ADDRESS ON FILE<br>----<br>LANGLINAIS, BEVERLY STOWE<br>ADDRESS ON FILE<br>----<br>LEE, MITSHELL GRAY<br>ADDRESS ON FILE<br>----<br>LEE, ROY C<br>ADDRESS ON FILE<br>----<br>LEE, ROYALE GRAY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDREW 1 (1055673) RUSK, TX<br>HAZEL SETH Survey , Abstract 366 | (Continued)<br>MAY, GENE H & ALICE T MAY<br>ADDRESS ON FILE<br>----<br>MCDANIELS, VELMA LEE<br>ADDRESS ON FILE<br>----<br>MERRITT, RONNY<br>ADDRESS ON FILE<br>----<br>MOFFITT, DIARIA WILSON<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, ALICE RENAE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, BILLY DON<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, DONNA LASHAWN<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MICHAEL D<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, NEKENITH<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, OKEITH<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, RANDOLPH<br>ADDRESS ON FILE<br>----<br>NEAL, GOLDIE FAYE<br>ADDRESS ON FILE<br>----<br>ODEN, HELEN R<br>ADDRESS ON FILE<br>----<br>PARKER, DEON C<br>ADDRESS ON FILE<br>----<br>PARKER, RICKI D<br>ADDRESS ON FILE<br>----<br>PULLEN, RHONDA C<br>ADDRESS ON FILE<br>----<br>REESE, LOLA G<br>ADDRESS ON FILE<br>----<br>ROBERT EARL COLEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTSON, EARNESTINE<br>ADDRESS ON FILE<br>----<br>ROSS, ROSE M<br>ADDRESS ON FILE<br>----<br>SIMS, ANGELA GRAY<br>ADDRESS ON FILE<br>----<br>SMITH, ANNA B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ANDREW 1 (1055673) RUSK, TX<br>HAZEL SETH Survey , Abstract 366 | (Continued)<br>SMITH, ARTHUR GENE TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, HUBERT & SMITH, MARY ANN<br>ADDRESS ON FILE<br>----<br>SOWELL, LILLIAN K ESTATE<br>ADDRESS ON FILE<br>----<br>STILLEY, ALLIE SUE YORK<br>ADDRESS ON FILE<br>----<br>STOWE, JERRY<br>ADDRESS ON FILE<br>----<br>STOWE, JIMMY<br>ADDRESS ON FILE<br>----<br>STOWE, MARION<br>ADDRESS ON FILE<br>----<br>STOWE, WILLIAM H<br>ADDRESS ON FILE<br>----<br>THOMPSON, JAN BERNIECE<br>ADDRESS ON FILE<br>----<br>THOMPSON, MARLIN DONALD JR<br>ADDRESS ON FILE<br>----<br>WAITES, ROCHELLE JEFFERSON<br>ADDRESS ON FILE<br>----<br>WALDON, ADDIE<br>ADDRESS ON FILE<br>----<br>WALDON, WILLIAM FRANK, SR ESTATE OF<br>ADDRESS ON FILE<br>----<br>WARD, WINFORD EARL XXX XX 3696<br>ADDRESS ON FILE<br>----<br>WATKINS, EDWENIA MONTGOMERY<br>ADDRESS ON FILE<br>----<br>WILSON, DARYL<br>ADDRESS ON FILE<br>----<br>WILSON, MARCUS<br>ADDRESS ON FILE<br>----<br>WOODARD, DOROTHY F<br>ADDRESS ON FILE<br>----<br>YORK, JD & DJ LIVING TRUST DTD 2/3/2<br>ADDRESS ON FILE<br>----<br>YOUNG, MACK G JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ASHBY 1 (1055680) RUSK, TX CHIRINO AMASTACI Survey , Abstract 161<br>----<br>ASHBY 2 (1055801) RUSK, TX HOLLAM JOHN Survey , Abstract 351 | ALEXANDER, JAMES DAVID<br>ADDRESS ON FILE<br>----<br>ASHBY, KELLY<br>ADDRESS ON FILE<br>----<br>ASHBY, REX<br>ADDRESS ON FILE<br>----<br>ASHBY, SHERRI<br>ADDRESS ON FILE<br>----<br>BARNES, JESSIE FAY<br>ADDRESS ON FILE<br>----<br>BENSON, NANCY AND HUSBAND TOMMy<br>ADDRESS ON FILE<br>----<br>BIRDWELL, KAY TURNER<br>ADDRESS ON FILE<br>----<br>BUFORD, GEOFFREY ROSS<br>ADDRESS ON FILE<br>----<br>BUFORD, ROBERT PASCHAL<br>ADDRESS ON FILE<br>----<br>BURKS, EDDY ROY<br>ADDRESS ON FILE<br>----<br>BURKS, RONNIE DEAN<br>ADDRESS ON FILE<br>----<br>CARPENTER, LOIS RUTH<br>ADDRESS ON FILE<br>----<br>CAYCE, TERRY ELIZABETH JIMMERSON<br>ADDRESS ON FILE<br>----<br>CHOTE, JENNIFER DULANY<br>ADDRESS ON FILE<br>----<br>COCKERHAM, CANDACE HOWETH<br>ADDRESS ON FILE<br>----<br>COMMUNITIES FND OF TEXAS INC.<br>ADDRESS ON FILE<br>----<br>DULANY, DARYL GLEN<br>ADDRESS ON FILE<br>----<br>EMBRY, MELISSA<br>ADDRESS ON FILE<br>----<br>GALLAGHER, ROBERT S<br>ADDRESS ON FILE<br>----<br>GOLDEN, SUSANNE NEAL<br>ADDRESS ON FILE<br>----<br>GOODE, TOMMY AND GOODE, SANDRA<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, L.L.C.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF # AUD1055680-1)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF # AUD1055801-1)<br>AMENDED UNIT DESIGNATION DATED 9/20/2005 (AGMT REF # AUD1055680)<br>AMENDED UNIT DESIGNATION DATED 9/20/2005 (AGMT REF # AUD1055801)<br>UNIT DESIGNATION DATED 10/18/2004 (AGMT REF # UD1055680)<br>UNIT DESIGNATION DATED 10/18/2004 (AGMT REF # UD1055801) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ASHBY 1 (1055680) RUSK, TX CHIRINO AMASTACI Survey , Abstract 161<br>----<br>ASHBY 2 (1055801) RUSK, TX HOLLAM JOHN Survey , Abstract 351 | (Continued)<br>GRUBENMAN, ELIZABETH ANN<br>ADDRESS ON FILE<br>----<br>HAND, RUBY PRIOR<br>ADDRESS ON FILE<br>----<br>HARRIS, ROBERT DALE<br>ADDRESS ON FILE<br>----<br>HCB INC<br>ADDRESS ON FILE<br>----<br>JARRELL, FRANCES JEAN<br>ADDRESS ON FILE<br>----<br>JARRELL, LAWRENCE<br>ADDRESS ON FILE<br>----<br>JIMMERSON, BILLY FRANK<br>ADDRESS ON FILE<br>----<br>JIMMERSON, JANICE TURNER<br>ADDRESS ON FILE<br>----<br>JONES, AMY LEDAY<br>ADDRESS ON FILE<br>----<br>JONES, WILLIAM RUSSELL<br>ADDRESS ON FILE<br>----<br>KERN, BELINDA TURNER<br>ADDRESS ON FILE<br>----<br>LONG, LINDA JOE<br>ADDRESS ON FILE<br>----<br>MCKINNEY, JAMES WADE<br>ADDRESS ON FILE<br>----<br>MEADOWS, DAVID ALLEN<br>ADDRESS ON FILE<br>----<br>MEADOWS, KENNETH MICHAEL<br>ADDRESS ON FILE<br>----<br>MESSEC, CARLA<br>ADDRESS ON FILE<br>----<br>MOORE, PATSY ANN<br>ADDRESS ON FILE<br>----<br>ORMES, BETTY GILLENTINE<br>ADDRESS ON FILE<br>----<br>PRICE, MARLIN KEITH<br>ADDRESS ON FILE<br>----<br>PRYOR, URIAS<br>ADDRESS ON FILE<br>----<br>PRYOR, VELTON<br>ADDRESS ON FILE<br>----<br>REBICH, ELI<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ASHBY 1 (1055680) RUSK, TX<br>CHIRINO AMASTACI Survey ,<br>Abstract 161<br>----<br>ASHBY 2 (1055801) RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | (Continued)<br>ROBINSON, JOHN R & CAROLYN ROBINSON<br>ADDRESS ON FILE<br>----<br>SLEDGE, CAROL SUE<br>ADDRESS ON FILE<br>----<br>TANCO, DAVID WINSTON<br>ADDRESS ON FILE<br>----<br>TURNER, CARISSA<br>ADDRESS ON FILE<br>----<br>TURNER, JERRY<br>ADDRESS ON FILE<br>----<br>TURNER, JILL DULANY<br>ADDRESS ON FILE<br>----<br>WILDER, BRENT<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRAWFORD  B 1 (1055693)<br>RUSK, TX<br>HYDE GEORGE S Survey ,<br>Abstract 371 | ANDREW O. TURLINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEAUCHAMP, BEVERLY ALLEN<br>ADDRESS ON FILE<br>----<br>CHURCH HILLWATER SUPPLY CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DALCO PETROLEUM U.S., LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOWDY, SANDRA ALLEN<br>ADDRESS ON FILE<br>----<br>DOYLE E. MASON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G. P. SMITH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOODRICH PETROLEUM CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>GRAVES H. SPIVEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD WAYNE LAYS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAZEL HUTTO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUTTO, ROBERT JAY<br>ADDRESS ON FILE<br>----<br>IVY ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. B. HUTTO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY W. MAINES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KATHLEEN ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LIZZIE HUTTO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOFFLAND, PAMELA HUTTO<br>ADDRESS ON FILE<br>----<br>MARK S. WHITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAMELA G. WHITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. J. HUTTO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUSK COUNTY ELECTRIC COOPERATIVE, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 5/31/1983 (AGMT REF # AG1055693)<br>PURCHASE AND SALE AGREEMENT DATED 12/9/1994 (AGMT REF # PSA1055693)<br>PURCHASE AND SALE AGREEMENT DATED 8/14/1984 (AGMT REF # PSA1055693)<br>PURCHASE AND SALE AGREEMENT DATED 8/21/2000 (AGMT REF # PSA1055693)<br>PURCHASE AND SALE AGREEMENT DATED 8/24/1984 (AGMT REF # PSA1055693)<br>RIGHT OF WAY AGREEMENT DATED 3/21/1968 (AGMT REF # ROW1055693)<br>SURFACE EASEMENT DATED 3/2/1984 (AGMT REF # SE1055693)<br>SURFACE EASEMENT DATED 6/22/1984 (AGMT REF # SE1055693)<br>UNIT DESIGNATION DATED 12/8/1980 (AGMT REF # UD1055693)<br>UNIT DESIGNATION DATED 4/1/2006 (AGMT REF # UD1055693) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRAWFORD  B 1 (1055693)<br>RUSK, TX<br>HYDE GEORGE S Survey ,<br>Abstract 371 | (Continued)<br>STRONG CEMETARY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>STRONG, JOHN CECIL<br>ADDRESS ON FILE<br>----<br>STRONG, RONNIE<br>ADDRESS ON FILE<br>----<br>STRONG, TOM MACK<br>ADDRESS ON FILE<br>----<br>TOMMY GENE WEBB & VENITA A. WEBB<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VETERANS LAND BOARD OF THE STATE OF TEXAS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRONG BE 1 (1055706)<br>RUSK, TX<br>WALLING T J Survey ,<br>Abstract 810<br>----<br>STRONG BE 3 (1055753)<br>RUSK, TX<br>HAMPTON LOWRY T Survey ,<br>Abstract 353 | BYERLY, LOUVENA S ESTATE OF<br>ADDRESS ON FILE<br>----<br>CHAMBLESS, ADA B COWART<br>ADDRESS ON FILE<br>----<br>FRANK & LATRICIA ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br><br>GOODRICH PETROLEUM COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>LEMON, ANN HOWARD<br>ADDRESS ON FILE<br>----<br>MARY S SUMMERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERHOT, NORMA ROSS STONE<br>ADDRESS ON FILE<br>----<br>R B MARITAL TRUST RAYFORD BYERLY JR TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>ROSS, BENNIE RAMOND<br>ADDRESS ON FILE<br>----<br>RUSSELL, KERRY<br>ADDRESS ON FILE<br>----<br>SIMCOE, ANNELL<br>ADDRESS ON FILE<br>----<br>STONE, TONY ROY<br>ADDRESS ON FILE<br>----<br>STRONG, E REESE<br>ADDRESS ON FILE<br>----<br>STRONG, SUSANNAH<br>ADDRESS ON FILE<br>----<br>SWILEY, THOMAS S<br>ADDRESS ON FILE<br>----<br>WALKER, BARBARA ROSS<br>ADDRESS ON FILE<br>----<br>WH & MARIE ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WYLIE, W E & M M HEIRS PARTNERSHIP<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/12/2005 (AGMT REF # AUD1055706-1)<br>AMENDED UNIT DESIGNATION DATED 8/12/2005 (AGMT REF # AUD1055753-1)<br>AMENDED UNIT DESIGNATION DATED 8/12/2005 (AGMT REF # UD1055706-1)<br>AMENDED UNIT DESIGNATION DATED 8/12/2005 (AGMT REF # UD1055753-1)<br>AMENDED UNIT DESIGNATION DATED 9/23/2009 (AGMT REF # AUD1055706)<br>AMENDED UNIT DESIGNATION DATED 9/23/2009 (AGMT REF # AUD1055753)<br>AMENDED UNIT DESIGNATION DATED 9/23/2009 (AGMT REF # UD1055706-2)<br>AMENDED UNIT DESIGNATION DATED 9/23/2009 (AGMT REF # UD1055753-2)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055706)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055753)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055706-1)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055753-1)<br>PRODUCTION SHARING AGREEMENT DATED 7/2/2010 (AGMT REF # PS1055706-2)<br>PRODUCTION SHARING AGREEMENT DATED 7/2/2010 (AGMT REF # PS1055753-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055753)<br>UNIT DESIGNATION DATED 6/1/2005 (AGMT REF # UD1055706)<br>UNIT DESIGNATION DATED 6/1/2005 (AGMT REF # UD1055753) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BACON CREEK GU 1 #2 (40407) RUSK, TX STEPHENSON GEORG Survey , Abstract 747 | AMERICAN OPERATING CO ADDRESS ON FILE | AGREEMENT DATED 11/18/2010 (AGMT REF # AGMT40407) |
| ---- | ---- | OPERATING AGREEMENT DATED 6/1/1995 (AGMT REF # OA40387) |
| BACON CREEK GU 1 #3 (40387) RUSK, TX STEPHENSON GEORG Survey , Abstract 747 | AMERICAN OPERATING COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1995 (AGMT REF # OA40388) |
| ---- | ---- | OPERATING AGREEMENT DATED 6/1/1995 (AGMT REF # OA40389) |
| BACON CREEK GU 1 #4 (40388) RUSK, TX THOMAS JOSIAH Survey , Abstract 767 | ANDERSON, ROY STEPHENS ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1995 (AGMT REF # OA40407) |
| | | OPERATING AGREEMENT DATED 6/1/1995 (AGMT REF # OA40408) |
| ---- | ---- | PIPELINE EASEMENT DATED 5/24/2004 (AGMT REF # PL40387-5.24.2004) |
| BACON CREEK GU 1 #5 (40389) RUSK, TX STEPHENSON GEORG Survey , Abstract 747 | ANDERSON, T. GRANT ADDRESS ON FILE | PIPELINE EASEMENT DATED 5/24/2004 (AGMT REF # PL40388-5.24.04) |
| | | PIPELINE EASEMENT DATED 5/24/2004 (AGMT REF # PL40389-5.24.04) |
| ---- | ---- | PIPELINE EASEMENT DATED 5/24/2004 (AGMT REF # PL40407-5.24.2004) |
| BACON CREEK GU 1 #6 (40408) RUSK, TX STEPHENSON GEORG Survey , Abstract 747 | ANGELO, NINA E ADDRESS ON FILE | PIPELINE EASEMENT DATED 5/24/2004 (AGMT REF # PL40408-5.24.04) |
| | | SURFACE LEASE DATED 1/6/2005 (AGMT REF # SL40407-1) |
| | ---- | SURFACE LEASE DATED 2/25/2005 (AGMT REF # SL40388) |
| | BAKER, JESSE ADDRESS ON FILE | SURFACE LEASE DATED 2/25/2005 (AGMT REF # SL40389) |
| | | SURFACE LEASE DATED 8/30/2004 (AGMT REF # SL40387-1) |
| | ---- | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40387) |
| | BANK ONE, TEXAS, N.A., TRUSTEE ADDRESS ON FILE | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40387-9.12.95) |
| | | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40388) |
| | ---- | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40388-9.12.95) |
| | BEARD, MARY MAUDE OVERTON ADDRESS ON FILE | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40389) |
| | | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40389-9.12.95) |
| | ---- | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40407) |
| | BELL, DORIS C ADDRESS ON FILE | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40407-9.12.95) |
| | | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40408) |
| | ---- | SURFACE LEASE DATED 9/12/1995 (AGMT REF # SL40408-9.12.95) |
| | BOYCE, VIVIAN MARIE SIBLEY ADDRESS ON FILE | UNIT DESIGNATION DATED 11/18/2010 (AGMT REF # UD40407) |
| | | UNIT DESIGNATION DATED 12/7/1995 (AGMT REF # UD40387) |
| | ---- | UNIT DESIGNATION DATED 12/7/1995 (AGMT REF # UD40388) |
| | BRAMLETTE, PAULA TRUST A ADDRESS ON FILE | UNIT DESIGNATION DATED 12/7/1995 (AGMT REF # UD40389) |
| | | UNIT DESIGNATION DATED 12/7/1995 (AGMT REF # UD40407) |
| | ---- | UNIT DESIGNATION DATED 12/7/1995 (AGMT REF # UD40408) |
| | BRAMLETTE, PAULA TRUST B ADDRESS ON FILE | |
| | ---- | |
| | BUDDE, FRANK & MARILYN FAM TR ADDRESS ON FILE | |
| | ---- | |
| | CARR JR, SANDERS ADDRESS ON FILE | |
| | ---- | |
| | CARR, EDWARD LEE ADDRESS ON FILE | |
| | ---- | |
| | CASHEN II, HERBERT H ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, GREGORY L ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, SHACK B ADDRESS ON FILE | |
| | ---- | |
| | CLAYTON III, MARSHALL ADDRESS ON FILE | |
| | ---- | |
| | CLAYTON JR, ELIJAH ADDRESS ON FILE | |
| | ---- | |
| | CLAYTON JR, WALTER ADDRESS ON FILE | |
| | ---- | |
| | CLAYTON JR, WILLIE JOE ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BACON CREEK GU 1 #2 (40407) RUSK, TX STEPHENSON GEORG Survey , Abstract 747<br>----<br>BACON CREEK GU 1 #3 (40387) RUSK, TX STEPHENSON GEORG Survey , Abstract 747<br>----<br>BACON CREEK GU 1 #4 (40388) RUSK, TX THOMAS JOSIAH Survey , Abstract 767<br>----<br>BACON CREEK GU 1 #5 (40389) RUSK, TX STEPHENSON GEORG Survey , Abstract 747<br>----<br>BACON CREEK GU 1 #6 (40408) RUSK, TX STEPHENSON GEORG Survey , Abstract 747 | (Continued)<br>CLAYTON, INEZ<br>ADDRESS ON FILE<br>----<br>CLAYTON, JAMES<br>ADDRESS ON FILE<br>----<br>CLAYTON, JOYCE HALEY<br>ADDRESS ON FILE<br>----<br>CLAYTON, WILLIE CORTEZ<br>ADDRESS ON FILE<br>----<br>COLEMAN, LEON<br>ADDRESS ON FILE<br>----<br>COLEMAN, VIRCE<br>ADDRESS ON FILE<br>----<br>COPELAND, JULIE N.<br>ADDRESS ON FILE<br>----<br>CRATON ENERGY CORP<br>ADDRESS ON FILE<br>----<br>CRATON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, PHILIP FORREST E<br>ADDRESS ON FILE<br>----<br>FRANKLIN, LINDA L<br>ADDRESS ON FILE<br>----<br>GARY, G MORRIS TRUST<br>ADDRESS ON FILE<br>----<br>GILL, CARRIE A<br>ADDRESS ON FILE<br>----<br>GRANT, JESSE E ESTATE<br>ADDRESS ON FILE<br>----<br>HAASE, GAY DAY<br>ADDRESS ON FILE<br>----<br>HALEY, DAVID<br>ADDRESS ON FILE<br>----<br>HALEY, JOSEPH<br>ADDRESS ON FILE<br>----<br>HALEY, MATTHEW<br>ADDRESS ON FILE<br>----<br>HALEY, ROBYN & HALEY, GLENDA<br>ADDRESS ON FILE<br>----<br>HALEY, WESLEY<br>ADDRESS ON FILE<br>----<br>HARDWICK, SHIRLEY RAMBO<br>ADDRESS ON FILE<br>----<br>HOLT, WILMA LEE SIBLEY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BACON CREEK GU 1 #2 (40407) RUSK, TX STEPHENSON GEORG Survey , Abstract 747<br>----<br>BACON CREEK GU 1 #3 (40387) RUSK, TX STEPHENSON GEORG Survey , Abstract 747<br>----<br>BACON CREEK GU 1 #4 (40388) RUSK, TX THOMAS JOSIAH Survey , Abstract 767<br>----<br>BACON CREEK GU 1 #5 (40389) RUSK, TX STEPHENSON GEORG Survey , Abstract 747<br>----<br>BACON CREEK GU 1 #6 (40408) RUSK, TX STEPHENSON GEORG Survey , Abstract 747 | (Continued)<br>HOOPER, PAULINE<br>ADDRESS ON FILE<br>----<br>JETER, BETTY JO HOLCOMB<br>ADDRESS ON FILE<br>----<br>KELLY, G A TRUST<br>ADDRESS ON FILE<br>----<br>KYGER, MARY K PENDERSON<br>ADDRESS ON FILE<br>----<br>LAIRD, JOE MACK TRUST<br>ADDRESS ON FILE<br>----<br>LOCKHART, T L<br>ADDRESS ON FILE<br>----<br>LONGVIEW ASPHALT INC<br>ADDRESS ON FILE<br>----<br>MALONE, SALLY PIERCE<br>ADDRESS ON FILE<br>----<br>MATHIS, LAVERA SIBLEY<br>ADDRESS ON FILE<br>----<br>MONTS, G W<br>ADDRESS ON FILE<br>----<br>MOORE, VALMER JEAN CLAYTON<br>ADDRESS ON FILE<br>----<br>NICHOLS, JUDY V<br>ADDRESS ON FILE<br>----<br>OVERTON, ROBERT CARTER III<br>ADDRESS ON FILE<br>----<br>PEGUES, DEVORA PIERCE<br>ADDRESS ON FILE<br>----<br>PHILLIPS, CARRIE NELL CLAYTON<br>ADDRESS ON FILE<br>----<br>PIERCE, RICHARD<br>ADDRESS ON FILE<br>----<br>RANCH, PETE LAIRD TRUST<br>ADDRESS ON FILE<br>----<br>RUBICON PETROLEUM LLC<br>ADDRESS ON FILE<br>----<br>RUBICON PETROLEUM, L.L.C.<br>ADDRESS ON FILE<br>----<br>RUBICON PETROLEUM, LLC<br>ADDRESS ON FILE<br>----<br>SELGRATH, KATHY WARDLAW<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BACON CREEK GU 1  #2<br>(40407) RUSK, TX<br>STEPHENSON GEORG Survey ,<br>Abstract 747<br>----<br>BACON CREEK GU 1  #3<br>(40387) RUSK, TX<br>STEPHENSON GEORG Survey ,<br>Abstract 747<br>----<br>BACON CREEK GU 1  #4<br>(40388) RUSK, TX<br>THOMAS JOSIAH Survey ,<br>Abstract 767<br>----<br>BACON CREEK GU 1  #5<br>(40389) RUSK, TX<br>STEPHENSON GEORG Survey ,<br>Abstract 747<br>----<br>BACON CREEK GU 1  #6<br>(40408) RUSK, TX<br>STEPHENSON GEORG Survey ,<br>Abstract 747 | (Continued)<br>SENGELMANN, ROBIN OVERTON<br>ADDRESS ON FILE<br>----<br>SIBLEY, ROBBIE MATILDA<br>ADDRESS ON FILE<br>----<br>SIBLEY, VAN EARL<br>ADDRESS ON FILE<br>----<br>SLIGER, BETSY J<br>ADDRESS ON FILE<br>----<br>SMITH, LILLIE B.<br>ADDRESS ON FILE<br>----<br>TEXAS UTILITIES MINING CO<br>ADDRESS ON FILE<br>----<br>TEXAS UTILITIES MINING COMPANY<br>ADDRESS ON FILE<br>----<br>THOMPSON, MERWIN WILEY TRUST<br>ADDRESS ON FILE<br>----<br>TODD, J<br>ADDRESS ON FILE<br>----<br>TXU MINING CO LP<br>ADDRESS ON FILE<br>----<br>VANMEER, DANIELLE CLAYTON<br>ADDRESS ON FILE<br>----<br>VEINOTTE, KARA KAY VANCE<br>ADDRESS ON FILE<br>----<br>WALLACE, NITA LEWIS<br>ADDRESS ON FILE<br>----<br>WARD, RUTH LYNETTE LEWIS<br>ADDRESS ON FILE<br>----<br>WELCH, R J<br>ADDRESS ON FILE<br>----<br>WHELESS, LAURA OVERTON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CAUDY BELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BARBARA GU 1 #1 (41625)<br>RUSK, TX<br>HUEJAS MARIA FAL Survey ,<br>Abstract 14 | ANGLIN, ARTHUR T<br>ADDRESS ON FILE<br>----<br>ANGLIN, DANIEL<br>ADDRESS ON FILE<br>----<br>ANGLIN, JOHN E<br>ADDRESS ON FILE<br>----<br>ANGLIN, T L<br>ADDRESS ON FILE<br><br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS<br>ADDRESS ON FILE<br><br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LP<br>ADDRESS ON FILE<br>----<br>COURS SR, DAVID W<br>ADDRESS ON FILE<br>----<br>COURS, DAVID W. & FAYE ALLEN<br>ADDRESS ON FILE<br>----<br>DAVIS, MITCHELL R. & SANDRA<br>ADDRESS ON FILE<br>----<br>DILLMAN, G ANN<br>ADDRESS ON FILE<br>----<br>ELROD, BARBARA<br>ADDRESS ON FILE<br>----<br>GREENWAY, BARBARA R<br>ADDRESS ON FILE<br>----<br>HARRISON, GAIL<br>ADDRESS ON FILE<br>----<br>HODGES, HONORABLE JUDGE SANDRA<br>ADDRESS ON FILE<br>----<br>INDIGO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>INDIGO MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>JEWETT, MARY O<br>ADDRESS ON FILE<br>----<br>LANGER, TRUDY S<br>ADDRESS ON FILE<br>----<br>LINDSEY, BEVERLY ANN<br>ADDRESS ON FILE<br>----<br>LINDSEY, JACQUELINE<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 11/14/2014 (AGMT REF # AOA041625)<br>AMENDED UNIT DESIGNATION DATED 12/22/2014 (AGMT REF # AUD41625-1)<br>DISSOLUTION OF UNIT DATED 7/16/2008 (AGMT REF # DUD41625)<br>OPERATING AGREEMENT DATED 8/20/2007 (AGMT REF # OA041625)<br>OPERATING AGREEMENT DATED 8/21/2007 (AGMT REF # OA41625)<br>PIPELINE EASEMENT DATED 10/15/2007 (AGMT REF # PE41625)<br>PIPELINE EASEMENT DATED 11/2/2007 (AGMT REF # PE41625)<br>SURFACE LEASE DATED 8/10/2007 (AGMT REF # SL41625)<br>SURFACE LEASE DATED 8/6/2007 (AGMT REF # SL41625)<br>UNIT DESIGNATION DATED 7/16/2008 (AGMT REF # UD041625-2)<br>UNIT DESIGNATION DATED 7/16/2008 (AGMT REF # UD041625-3)<br>UNIT DESIGNATION DATED 7/16/2008 (AGMT REF # UD41625-2)<br>UNIT DESIGNATION DATED 7/16/2008 (AGMT REF # UD41625-3)<br>UNIT DESIGNATION DATED 9/12/2007 (AGMT REF # UD041625-1)<br>UNIT DESIGNATION DATED 9/12/2007 (AGMT REF # UD41625-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARBARA GU 1 #1 (41625)<br>RUSK, TX<br>HUEJAS MARIA FAL Survey ,<br>Abstract 14 | (Continued)<br>LINDSEY, MICHAEL HENRY<br>ADDRESS ON FILE<br>----<br>LINDSEY, STANLEY LEE<br>ADDRESS ON FILE<br>----<br>MATLOCK, CHARLCYE<br>ADDRESS ON FILE<br>----<br>MCKINNEY, ALLEN<br>ADDRESS ON FILE<br>----<br>MCKINNEY, GLEN<br>ADDRESS ON FILE<br>----<br>MORGAN, RHONDA LINDSEY<br>ADDRESS ON FILE<br>----<br>POLING, VIRGINIA<br>ADDRESS ON FILE<br>----<br>RISINGER, LANAE<br>ADDRESS ON FILE<br>----<br>RISINGER, MARTHELL<br>ADDRESS ON FILE<br>----<br>SCOTT, CHARLOTTE G<br>ADDRESS ON FILE<br>----<br>SIMON, ILA<br>ADDRESS ON FILE<br>----<br>SPIVEY STAKE AND SUPPLY, INC.<br>ADDRESS ON FILE<br>----<br>TITLOW, LINDA PENNEY<br>ADDRESS ON FILE | (Continued) |
| BASSETT WILLIAM P GU #1<br>(32257) RUSK, TX<br>ABS 116, JAMES W BRANCH<br>SVY<br>----<br>BASSETT WILLIAM P GU #2<br>(32258) RUSK, TX<br>ABS 565, MATTHEW C<br>MCWILLIAMS SVY<br>----<br>BASSETT WILLIAM P GU #3<br>(32259) RUSK, TX<br>ABS 504, ROBERT L LANE SVY<br>----<br>BASSETT WILLIAM P GU #4<br>(32288) RUSK, TX<br>ABS 295, GEORGE FLETCHER<br>SVY<br>----<br>BASSETT WILLIAM P GU #5<br>(32346) RUSK, TX<br>ABS 565, MATTHEW C<br>MCWILLIAMS SVY | ADAMS, DAVID<br>ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32257)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32258)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32259)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32288)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32346) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BASSETT WILLIAM P GU #6 (34214) RUSK, TX LANE ROBERT L Survey , Abstract 504 | ADAMS, DAVID ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32257) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32258) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32259) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32288) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32346) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BECKWORTH GAS UNIT 1 (34957) RUSK, TX<br>ABS 282, WILLIAM W FRIAR SVY<br>----<br>BECKWORTH GAS UNIT 2U & 2L (34958) RUSK, TX<br>ABS 363, AC HORTON SVY<br>----<br>BECKWORTH GAS UNIT 3 (34959) RUSK, TX<br>ABS 58, JOSEPH ADAMS SVY<br>----<br>BECKWORTH GAS UNIT 4 (34960) RUSK, TX<br>ABS 282, WILLIAM W FRIAR SVY<br>----<br>BECKWORTH GU #5 (36628) RUSK, TX<br>ABS 677, BROOKS W RICHARDSON SVY | ABNEY, BARBARA<br>ADDRESS ON FILE<br>----<br>BENTON SR, LEANDRUS<br>ADDRESS ON FILE<br>----<br>BENTON, ALPHEUS DECEASED<br>ADDRESS ON FILE<br>----<br>BENTON, CURTIS GARY<br>ADDRESS ON FILE<br>----<br>BENTON, GAYLE P<br>ADDRESS ON FILE<br>----<br>BENTON, JAMES A<br>ADDRESS ON FILE<br>----<br>BENTON, OBITA<br>ADDRESS ON FILE<br>----<br>BOOTH, JOYCE MARIE<br>ADDRESS ON FILE<br>----<br>BORLAUG, BARBARA J<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRAZOS LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>COOPER JR, ELBERT<br>ADDRESS ON FILE<br>----<br>COOPER, PATRICIA<br>ADDRESS ON FILE<br>----<br>COOPER, SYLVIA HOLT<br>ADDRESS ON FILE<br>----<br>CRENSHAW, LINDA<br>ADDRESS ON FILE<br>----<br>FLEEKS, RUBY<br>ADDRESS ON FILE<br>----<br>GRIFFIN, MYRTLE RUTH<br>ADDRESS ON FILE<br>----<br>HARRIS, H DANE JR<br>ADDRESS ON FILE<br>----<br>HAYES, CHAMBORD BENTON<br>ADDRESS ON FILE<br>----<br>HEIEN, MARCIA ANNE HARRIS<br>ADDRESS ON FILE<br>----<br>HILL PRODUCTION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HINKLE, DOROTHY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/4/1980 (AGMT REF # AUD34957)<br>AMENDED UNIT DESIGNATION DATED 11/4/1980 (AGMT REF # AUD34958)<br>AMENDED UNIT DESIGNATION DATED 11/4/1980 (AGMT REF # AUD34959)<br>AMENDED UNIT DESIGNATION DATED 11/4/1980 (AGMT REF # AUD34960)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34957)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34958)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34959)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34960)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA36628) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BECKWORTH GAS UNIT 1 (34957) RUSK, TX<br>ABS 282, WILLIAM W FRIAR SVY<br>----<br>BECKWORTH GAS UNIT 2U & 2L (34958) RUSK, TX<br>ABS 363, AC HORTON SVY<br>----<br>BECKWORTH GAS UNIT 3 (34959) RUSK, TX<br>ABS 58, JOSEPH ADAMS SVY<br>----<br>BECKWORTH GAS UNIT 4 (34960) RUSK, TX<br>ABS 282, WILLIAM W FRIAR SVY<br>----<br>BECKWORTH GU #5 (36628) RUSK, TX<br>ABS 677, BROOKS W RICHARDSON SVY | (Continued)<br>HINKLE, GARY LEE<br>ADDRESS ON FILE<br>----<br>JACKSON, JOHN D JR<br>ADDRESS ON FILE<br>----<br>LENOIR M JOSEY INC<br>ADDRESS ON FILE<br>----<br>MCBAY, ROBERT BURNETT II<br>ADDRESS ON FILE<br>----<br>MCBAY, RONALD PATRICK WILLIAM<br>ADDRESS ON FILE<br>----<br>MCQUOWN, WENDY J<br>ADDRESS ON FILE<br>----<br>MOORE, SHARON<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JACKIE<br>ADDRESS ON FILE<br>----<br>POLLARD, KENNETH WAYNE<br>ADDRESS ON FILE<br>----<br>ROBERTS, ELIZABETH J<br>ADDRESS ON FILE<br>----<br>ROCKUEMORE, EDWARD<br>ADDRESS ON FILE<br>----<br>SCOTT, BOBBY<br>ADDRESS ON FILE<br>----<br>SCOTT, KATHY<br>ADDRESS ON FILE<br>----<br>SHAW, BENNIE RAY<br>ADDRESS ON FILE<br>----<br>SHAW, COL RAYFORD LEE<br>ADDRESS ON FILE<br>----<br>SHAW, MICHAEL LYNN<br>ADDRESS ON FILE<br>----<br>SHAW, PERMETTA EVON<br>ADDRESS ON FILE<br>----<br>SHAW, ROBERT W ESTATE<br>ADDRESS ON FILE<br>----<br>SHAW, SHANTA PRESTON LIFE EST<br>ADDRESS ON FILE<br>----<br>STARLING, BILLIE<br>ADDRESS ON FILE<br>----<br>SWAIN JR., EDDIE<br>ADDRESS ON FILE<br>----<br>SWAIN, EDWARD A.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BECKWORTH GAS UNIT 1 (34957) RUSK, TX<br>ABS 282, WILLIAM W FRIAR SVY<br>----<br>BECKWORTH GAS UNIT 2U & 2L (34958) RUSK, TX<br>ABS 363, AC HORTON SVY<br>----<br>BECKWORTH GAS UNIT 3 (34959) RUSK, TX<br>ABS 58, JOSEPH ADAMS SVY<br>----<br>BECKWORTH GAS UNIT 4 (34960) RUSK, TX<br>ABS 282, WILLIAM W FRIAR SVY<br>----<br>BECKWORTH GU #5 (36628) RUSK, TX<br>ABS 677, BROOKS W RICHARDSON SVY | (Continued)<br>SWAIN, FRED D.<br>ADDRESS ON FILE<br>----<br>SWAIN, GARY T.<br>ADDRESS ON FILE<br>----<br>TAYLOR, JACQUELINE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOYCE<br>ADDRESS ON FILE<br>----<br>WOOTEN, DOROTHY JEAN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BENNETT LINVILLE GU #1 (32322) RUSK, TX JESSE WALLING Survey , Abstract 871 ---- | A. E. MCCUBBIN, TRUSTEES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32322) LETTER AGREEMENT DATED 9/14/1977 (AGMT REF # LA32322) OPERATING AGREEMENT DATED 12/18/1980 (AGMT REF # OA32322) |
| BENNETT LINVILLE GU #2 (32323) RUSK, TX SAMUEL DAVIS Survey , Abstract 234 ---- | ANDERSON, T. G. FAMILY TRUST ADDRESS ON FILE ---- ANDERSON, VIRGINIA L. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA31260) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32322) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32324) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA31260) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA32322) |
| BENNETT LINVILLE GU #3 (32324) RUSK, TX JESSE WALLING Survey , Abstract 871 ---- | B. V. LONG TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BAIN, BETTY LOUISE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA32323) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA32324) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA32336) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA32500) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA33195) |
| BENNETT LINVILLE GU #4 (31260) RUSK, TX JESSIE WALLING Survey , Abstract 871 ---- | BARTLETT, HELEN FRANCES WILDER ADDRESS ON FILE ---- BARTLETT, JAMES ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA38247) UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # UD32322) |
| BENNETT LINVILLE GU #5 (32336) RUSK, TX DAVIS SAMUEL Survey , Abstract 236 ---- | BARTLETT, JOYCE ADDRESS ON FILE ---- BARTLETT, NORA ADDRESS ON FILE ---- | |
| BENNETT LINVILLE GU #6 (32500) RUSK, TX WALLING JESSE Survey , Abstract 871 ---- | BEAN, JUANITA MAE BOZARTH ADDRESS ON FILE ---- BENNETT, EARL C. ADDRESS ON FILE ---- | |
| BENNETT LINVILLE GU #8 (33195) RUSK, TX WALLING JESSE Survey , Abstract 871 ---- | BENNETT, GEORGE W ADDRESS ON FILE ---- BENNETT, GEORGE W. & BENNETT, JESSIE M. ADDRESS ON FILE ---- | |
| BENNETT LINVILLE GU #9 (38247) RUSK, TX WALLING JESSE Survey , Abstract 871 | BOONE, ROWENA JOY ADDRESS ON FILE ---- BOZARTH, HENRY LEE ADDRESS ON FILE ---- | |
| | BOZARTH, JAMES ROY ADDRESS ON FILE ---- | |
| | BOZARTH, JIMMY L. ADDRESS ON FILE ---- | |
| | BOZARTH, RONNIE LYNN ADDRESS ON FILE ---- | |
| | BOZARTH, TED J. ADDRESS ON FILE ---- | |
| | BROWN, LISA ADDRESS ON FILE ---- | |
| | BUSSEY, ROBERT LEWIS ADDRESS ON FILE ---- | |
| | BUSTER, JOE D & BOZARTH, OFELIA R ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BENNETT LINVILLE GU #1<br>(32322) RUSK, TX<br>JESSE WALLING Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #2<br>(32323) RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 234<br>----<br>BENNETT LINVILLE GU #3<br>(32324) RUSK, TX<br>JESSE WALLING Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #4<br>(31260) RUSK, TX<br>JESSIE WALLING Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #5<br>(32336) RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>BENNETT LINVILLE GU #6<br>(32500) RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #8<br>(33195) RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #9<br>(38247) RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871 | (Continued)<br>CHEROKEE ROYALTY SYNDICATE<br>ADDRESS ON FILE<br>----<br>COOK, TERRY<br>ADDRESS ON FILE<br>----<br>DAME, NELTA D<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY A, L.P.<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY B, L.P.<br>ADDRESS ON FILE<br>----<br>DAMSON OIL CORP.<br>ADDRESS ON FILE<br>----<br>DAVIS, MARGARET L<br>ADDRESS ON FILE<br>----<br>DILBECK, VIRGINIA CAROL BOZARTH & DILBECK,<br>ROGER<br>ADDRESS ON FILE<br>----<br>EM NOMINEE PARTNERSHIP CO.<br>ADDRESS ON FILE<br>----<br>ENGLISH, CAROL B.<br>ADDRESS ON FILE<br>----<br>FORAKER, RAMONA ALENE BOZARTH<br>ADDRESS ON FILE<br>----<br>FORD, BRENDA KAY<br>ADDRESS ON FILE<br>----<br>FOY, PENNIE<br>ADDRESS ON FILE<br>----<br>FREEMAN, BETTY J ZAGER<br>ADDRESS ON FILE<br>----<br>GIESE, ROZELLA MAE BOZARTH<br>ADDRESS ON FILE<br>----<br>HARDING, MARY SUE JONES<br>ADDRESS ON FILE<br>----<br>HILL PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HOLLANDSWORTH, BARBARA J<br>ADDRESS ON FILE<br>----<br>JAMES JACKSON FAMILY PTSP, LP<br>ADDRESS ON FILE<br>----<br>JENKINS, LAVELLE<br>ADDRESS ON FILE<br>----<br>JOHNSTON, ELVA JOSEY DESCENDANTS'<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BENNETT LINVILLE GU #1 (32322) RUSK, TX JESSE WALLING Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #2 (32323) RUSK, TX SAMUEL DAVIS Survey , Abstract 234<br>----<br>BENNETT LINVILLE GU #3 (32324) RUSK, TX JESSE WALLING Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #4 (31260) RUSK, TX JESSIE WALLING Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #5 (32336) RUSK, TX DAVIS SAMUEL Survey , Abstract 236<br>----<br>BENNETT LINVILLE GU #6 (32500) RUSK, TX WALLING JESSE Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #8 (33195) RUSK, TX WALLING JESSE Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #9 (38247) RUSK, TX WALLING JESSE Survey , Abstract 871 | (Continued)<br>JONES, ARTHUR TRUST<br>ADDRESS ON FILE<br>----<br>JONES, CURTIS E<br>ADDRESS ON FILE<br>----<br>JONES, KEN<br>ADDRESS ON FILE<br>----<br>JOSEY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JOY RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>KIESEL, WANDA FAYE & KIESEL, II., MELVIN A.<br>ADDRESS ON FILE<br>----<br>LAKE EMPLOYEES TRUST<br>ADDRESS ON FILE<br>----<br>LEAMAN, ALICE OZARTH<br>ADDRESS ON FILE<br>----<br>LENIOR M. JOSEY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LMJCO, INC.<br>ADDRESS ON FILE<br>----<br>MADEWELL, EDWARD H JR<br>ADDRESS ON FILE<br>----<br>MADEWELL, JONATHAN B<br>ADDRESS ON FILE<br>----<br>MADEWELL, MELVIN L<br>ADDRESS ON FILE<br>----<br>MARDEN, VIRGINIA R<br>ADDRESS ON FILE<br>----<br>MASSAD, RALPH<br>ADDRESS ON FILE<br>----<br>MASUCCI, JUDY ZAGER<br>ADDRESS ON FILE<br>----<br>MATNEY, PATSY JUNE BOZARTH<br>ADDRESS ON FILE<br>----<br>MCCAIG FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MCCANN, LEATHA LAVERNE BOZARTH<br>ADDRESS ON FILE<br>----<br>MCMURREY, JOE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BENNETT LINVILLE GU #1 (32322) RUSK, TX<br>JESSE WALLING Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #2 (32323) RUSK, TX<br>SAMUEL DAVIS Survey , Abstract 234<br>----<br>BENNETT LINVILLE GU #3 (32324) RUSK, TX<br>JESSE WALLING Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #4 (31260) RUSK, TX<br>JESSIE WALLING Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #5 (32336) RUSK, TX<br>DAVIS SAMUEL Survey , Abstract 236<br>----<br>BENNETT LINVILLE GU #6 (32500) RUSK, TX<br>WALLING JESSE Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #8 (33195) RUSK, TX<br>WALLING JESSE Survey , Abstract 871<br>----<br>BENNETT LINVILLE GU #9 (38247) RUSK, TX<br>WALLING JESSE Survey , Abstract 871 | (Continued)<br>MOCKOSHER, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>MONTI, BARBARA J.<br>ADDRESS ON FILE<br>----<br>MOON, JOHN H.<br>ADDRESS ON FILE<br>----<br>MOSBY, THELDA<br>ADDRESS ON FILE<br>----<br>NELSON, EUGENIA ZAGER<br>ADDRESS ON FILE<br>----<br>PALAEMON CORPORATION<br>ADDRESS ON FILE<br>----<br>PARK, ROBERT L<br>ADDRESS ON FILE<br>----<br>PATTERSON, RITA<br>ADDRESS ON FILE<br>----<br>PEPPER, BEVERLY<br>ADDRESS ON FILE<br>----<br>PEREA, VICKI M<br>ADDRESS ON FILE<br>----<br>QUINOCO RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINBOW RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAJ ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>RICKER, BRENDA R.<br>ADDRESS ON FILE<br>----<br>ROBINSON, JENNIFER R<br>ADDRESS ON FILE<br>----<br>ROBINSON, MARCUS R<br>ADDRESS ON FILE<br>----<br>ROLAND, PEGGY IRENE<br>ADDRESS ON FILE<br>----<br>SMITH, STANLEY R.<br>ADDRESS ON FILE<br>----<br>STAFFORD, MARGARET<br>ADDRESS ON FILE<br>----<br>STOLTZ, KAREN L<br>ADDRESS ON FILE<br>----<br>STOUTE, TAMMY<br>ADDRESS ON FILE<br>----<br>TESCH, JOBETH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BENNETT LINVILLE GU #1<br>(32322) RUSK, TX<br>JESSE WALLING Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #2<br>(32323) RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 234<br>----<br>BENNETT LINVILLE GU #3<br>(32324) RUSK, TX<br>JESSE WALLING Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #4<br>(31260) RUSK, TX<br>JESSIE WALLING Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #5<br>(32336) RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>BENNETT LINVILLE GU #6<br>(32500) RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #8<br>(33195) RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871<br>----<br>BENNETT LINVILLE GU #9<br>(38247) RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871 | (Continued)<br>TEXAS INLAND CORP<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>THIBIDEAUX, AMANDA<br>ADDRESS ON FILE<br>----<br>THONTON, LINDA JONES<br>ADDRESS ON FILE<br>----<br>TURNER, PATSY GAYLENE<br>ADDRESS ON FILE<br>----<br>VANWART, ALVIN W. &<br>ADDRESS ON FILE<br>----<br>WALLING, MATTIE AUDINE<br>ADDRESS ON FILE<br>----<br>WELTY, MARGARET TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JENNIFER DIANE<br>ADDRESS ON FILE<br>----<br>WOOD, RAYMOND<br>ADDRESS ON FILE<br>----<br>ZAGER, BILLY<br>ADDRESS ON FILE<br>----<br>ZAGER, BOBBY F REVOC LIVING TRT<br>ADDRESS ON FILE<br>----<br>ZAGER, TALMADGE G<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BENNETT R D GU #1 (32140) RUSK, TX JOHN T BEAN Survey , Abstract 131 ---- | ADVANCE TRANSPORT, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32140) |
| BENNETT R D GU #10 (32886) RUSK, TX MENCHACA F S Survey , Abstract 527 ---- | AIKEN, PATRICIA A ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32141) |
| BENNETT R D GU #11 (33013) RUSK, TX SHEPHERD JONAS Survey , Abstract 753 ---- | ALLEN, SUSAN E. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32142) |
| BENNETT R D GU #12 (33708) RUSK, TX SHEPHERD JONAS Survey , Abstract 753 ---- | ARMSTRONG, JILL DIAN FERGUSON ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32143) |
| BENNETT R D GU #13 (37321) RUSK, TX MENCHACA FRANCIS Survey , Abstract 527 ---- | BABINGTON, DIANE ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32144) |
| BENNETT R D GU #2 (32141) RUSK, TX MENCHACA FRANCIS Survey , Abstract 527 ---- | BASS, ELVA ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32145) |
| BENNETT R D GU #3 (32142) RUSK, TX JONAS SHEPHERD Survey , Abstract 753 ---- | BEGGERLY, DOROTHY ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32350) |
| BENNETT R D GU #4 (32143) RUSK, TX JOHN T BEAN Survey , Abstract 131 ---- | BEGGERLY, DOUGLAS J. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32490) |
| BENNETT R D GU #5 (32144) RUSK, TX SHEPHERD JONAS Survey , Abstract 753 ---- | BENNETT, ANNETTE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32839) |
| BENNETT R D GU #6 (32145) RUSK, TX BEAN JOHN T SVY, A-131 Survey , Abstract <Missing> ---- | BENNETT, GAYLE ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32886) |
| BENNETT R D GU #7 (32350) RUSK, TX MENCHACA F S Survey , Abstract 527 ---- | BENNETT, MARY GAYLE ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33013) |
| BENNETT R D GU #8 (32490) RUSK, TX SHEPHERD JONES Survey , Abstract 753 ---- | BENNETT, MELVIN DOUGLAS ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33708) |
| BENNETT R D GU #9 (32839) RUSK, TX MENCHACA F S Survey , Abstract 527 | BENNETT, R. DARYLL ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37321) |
| | BENNETT, ROSCOE DARYLL ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA32140) |
| | BRADY, NITA BENNETT ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32140-1) |
| | BRANNON, BETTYE L ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/16/1982 (AGMT REF # AUD32490) |
| | BRAUN, SARA ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/16/1982 (AGMT REF # AUD33708-1) |
| | BRISTOW FAMILY TRUST ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/9/1979 (AGMT REF # AUD33708-2) |
| | BROADUS, CYNDY CATES ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 9/1/1977 (AGMT REF # AUD33708-3) |
| | CAIN, JASON H ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 2/23/1995 (AGMT REF # LA32145-1) |
| | CASA GRANDE ROYALTY CO INC ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 2/9/1997 (AGMT REF # LA32490) |
| | CATES, CYNDY ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 4/12/1999 (AGMT REF # LA32839) |
| | | OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA32140) |
| | | OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA32143) |
| | | PIPELINE EASEMENT DATED 1/24/2007 (AGMT REF # PE32143) |
| | | PIPELINE EASEMENT DATED 1/7/2002 (AGMT REF # PE32143) |
| | | PIPELINE EASEMENT DATED 1/9/2007 (AGMT REF # PE32143) |
| | | PIPELINE EASEMENT DATED 4/21/1986 (AGMT REF # PE32143) |
| | | RIGHT OF WAY AGREEMENT DATED 2/15/1980 (AGMT REF # ROW33013-3) |
| | | RIGHT OF WAY AGREEMENT DATED 4/21/1986 (AGMT REF # ROW33013) |
| | | RIGHT OF WAY AGREEMENT DATED 5/19/2005 (AGMT REF # ROW32143) |
| | | RIGHT OF WAY AGREEMENT DATED 5/26/1977 (AGMT REF # ROW33013-1) |
| | | RIGHT OF WAY AGREEMENT DATED 7/5/2008 (AGMT REF # ROW32143) |
| | | RIGHT OF WAY AGREEMENT DATED 8/25/1977 (AGMT REF # ROW33013-2) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/9/1999 (AGMT REF # SDSR32143) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/13/2001 (AGMT REF # SDSR33708-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/14/2001 (AGMT REF # SDSR33708-2) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/15/1994 (AGMT REF # SDSR32145-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/21/2001 (AGMT REF # SDSR32143) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/7/2001 (AGMT REF # SDSR33708-3) |
| | | SURFACE LEASE DATED 7/11/2005 (AGMT REF # SL32143) |
| | | SURFACE LEASE DATED 7/5/2000 (AGMT REF # SL32143) |
| | | SURFACE LEASE DATED 8/3/2005 (AGMT REF # SL32143) |
| | | UNIT DESIGNATION DATED 4/21/1977 (AGMT REF # UD33708) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32140-1) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32141-1) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32142-1) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32143-1) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32144-1) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32145-1) |
| | | UNIT DESIGNATION DATED 5/4/1977 (AGMT REF # UD32350-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BENNETT R D GU #1 (32140) | CATES, DAVID E | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN T BEAN Survey , | ---- | |
| Abstract 131 | CATES, DAVID | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #10 (32886) | ---- | |
| RUSK, TX | COLE, PATSY HARRELL | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | DARYLL BENNETT | |
| BENNETT R D GU #11 (33013) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | DAVIS, BRENDA K. | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #12 (33708) | DILLARD, NICHOLAS | |
| RUSK, TX | ADDRESS ON FILE | |
| SHEPHERD JONAS Survey , | ---- | |
| Abstract 753 | DILLARD, TODD | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #13 (37321) | ---- | |
| RUSK, TX | DONALD P. WARREN, PETROLEUM LANDMAN | |
| MENCHACA FRANCIS Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | DREI INC | |
| BENNETT R D GU #2 (32141) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| MENCHACA FRANCIS Survey , | ENERGY ASSETS INTERNATIONAL CORPORATION | |
| Abstract 527 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #3 (32142) | EVERS, SHEILA BENNETT | |
| RUSK, TX | ADDRESS ON FILE | |
| JONAS SHEPHERD Survey , | ---- | |
| Abstract 753 | FERGUSON, J. PHIL | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #4 (32143) | ---- | |
| RUSK, TX | FERGUSON, JONNY EDWARD | |
| JOHN T BEAN Survey , | ADDRESS ON FILE | |
| Abstract 131 | ---- | |
| ---- | FERGUSON, KAY LEE | |
| BENNETT R D GU #5 (32144) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | FERGUSON, PATRICIA LIFE ESTATE | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #6 (32145) | FERGUSON, RICHARD | |
| RUSK, TX | ADDRESS ON FILE | |
| BEAN JOHN T SVY, A-131 | ---- | |
| Survey , Abstract <Missing> | FERGUSON, ROBERT E. | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #7 (32350) | ---- | |
| RUSK, TX | FORGOTSON FAMILY PARTNERSHIP | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | FORGOTSON III, JAMES M. | |
| BENNETT R D GU #8 (32490) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONES Survey , | FORGOTSON, EDWARD H. | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #9 (32839) | FRANSEN, GARY | |
| RUSK, TX | ADDRESS ON FILE | |
| MENCHACA F S Survey , | ---- | |
| Abstract 527 | FRANSEN, STEPHEN JOE | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BENNETT R D GU #1 (32140) | GRAHAM-MCCORMICK OPERATING PARTNERSHIP | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN T BEAN Survey , | ---- | |
| Abstract 131 | GRAVLEY, NORENE OR HUBERT | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #10 (32886) | ---- | |
| RUSK, TX | GRIFFIN, MICHAEL G | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | GRIFFIN, ROBERT M JR | |
| BENNETT R D GU #11 (33013) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | GUILLORY, ELIZABETH C | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #12 (33708) | HAMON, LINDA BEALL | |
| RUSK, TX | ADDRESS ON FILE | |
| SHEPHERD JONAS Survey , | ---- | |
| Abstract 753 | HAMON, LINDA EBALL | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #13 (37321) | ---- | |
| RUSK, TX | HAND, WALLACE & RUBY | |
| MENCHACA FRANCIS Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | HARRELL, JIMMY G | |
| BENNETT R D GU #2 (32141) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| MENCHACA FRANCIS Survey , | HIGGINBOTHAM, DALE BLACKBURN | |
| Abstract 527 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #3 (32142) | HIGGINBOTHAM, HOMER SEATON III | |
| RUSK, TX | ADDRESS ON FILE | |
| JONAS SHEPHERD Survey , | ---- | |
| Abstract 753 | HIGGINBOTHAM, VINSON PAUL | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #4 (32143) | ---- | |
| RUSK, TX | HIGHLY, SHEILA D. | |
| JOHN T BEAN Survey , | ADDRESS ON FILE | |
| Abstract 131 | ---- | |
| ---- | HOUSE, BERNARD LEE JR | |
| BENNETT R D GU #5 (32144) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | HOWELL, EMMA OREE MCFADDEN | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #6 (32145) | HYDROCARBON, LTD. | |
| RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| BEAN JOHN T SVY, A-131 | ---- | |
| Survey , Abstract <Missing> | JENNINGS, DOROTHY L. BENNETT | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #7 (32350) | ---- | |
| RUSK, TX | JENNINGS, REX | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | LENOIR M. JOSEY, INC. | |
| BENNETT R D GU #8 (32490) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONES Survey , | LILES, DONNA GANT | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #9 (32839) | LOE, RICHARD | |
| RUSK, TX | ADDRESS ON FILE | |
| MENCHACA F S Survey , | ---- | |
| Abstract 527 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BENNETT R D GU #1 (32140) | LOONEY, JULI LYN FERGUSON | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN T BEAN Survey , | ---- | |
| Abstract 131 | LUDOLPH, POLLY ANNE FERGUSON | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #10 (32886) | ---- | |
| RUSK, TX | M. KANGERGA & BROS | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | MCCORMICK OIL & GAS CORPORATION | |
| BENNETT R D GU #11 (33013) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | MCCORMICK OPERATING COMPANY | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #12 (33708) | MCCORMICK PROPERTIES, INC. | |
| RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SHEPHERD JONAS Survey , | ---- | |
| Abstract 753 | MINOR, RALPH B. ESTATE | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #13 (37321) | ---- | |
| RUSK, TX | MINOR, ROGER G. | |
| MENCHACA FRANCIS Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | MOORE, SHERRY EBALL | |
| BENNETT R D GU #2 (32141) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| MENCHACA FRANCIS Survey , | MORRIS, KAREN G | |
| Abstract 527 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #3 (32142) | MORRIS, VELTA | |
| RUSK, TX | ADDRESS ON FILE | |
| JONAS SHEPHERD Survey , | ---- | |
| Abstract 753 | NICHOLS, LAURA TEST TRUST | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #4 (32143) | ---- | |
| RUSK, TX | ODOM, PAMELA HARRELL | |
| JOHN T BEAN Survey , | ADDRESS ON FILE | |
| Abstract 131 | ---- | |
| ---- | ON COAST PETROLEUM CO. | |
| BENNETT R D GU #5 (32144) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | ON COAST PETROLEUM COMPANY | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #6 (32145) | O'QUINN, KAREN | |
| RUSK, TX | ADDRESS ON FILE | |
| BEAN JOHN T SVY, A-131 | ---- | |
| Survey , Abstract <Missing> | PARKER, ROBERT GRAY | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #7 (32350) | ---- | |
| RUSK, TX | PEACOCK, MARY BETH HUGHES | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | PYBAS, GERALD | |
| BENNETT R D GU #8 (32490) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONES Survey , | REYES, PAMELA SUE FERGUSON | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #9 (32839) | RICHARDSON, JUDY PARKER | |
| RUSK, TX | ADDRESS ON FILE | |
| MENCHACA F S Survey , | ---- | |
| Abstract 527 | ROSCOE D. BENNETT | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BENNETT R D GU #1 (32140) | RUSSELL, DEBBIE | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN T BEAN Survey , | ---- | |
| Abstract 131 | SAUNDERS, LARRY | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #10 (32886) | ---- | |
| RUSK, TX | SCOGINS, WILLADENE | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | SHAFFNER, JAMES K | |
| BENNETT R D GU #11 (33013) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | SLADE, TERESA E. | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #12 (33708) | STEPHENSON, ASHLEY BROOKE | |
| RUSK, TX | ADDRESS ON FILE | |
| SHEPHERD JONAS Survey , | ---- | |
| Abstract 753 | STEPHENSON, JOHN E IV | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #13 (37321) | ---- | |
| RUSK, TX | STEPHENSON, PHYLLIS M | |
| MENCHACA FRANCIS Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | SUMMERS, NAKYTA | |
| BENNETT R D GU #2 (32141) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| MENCHACA FRANCIS Survey , | SUNDAY, RANDY | |
| Abstract 527 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #3 (32142) | SUNDAY, TIM | |
| RUSK, TX | ADDRESS ON FILE | |
| JONAS SHEPHERD Survey , | ---- | |
| Abstract 753 | TENNISON, CARLI | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #4 (32143) | ---- | |
| RUSK, TX | THE ADAMS FAMILY PARTNERSHIP | |
| JOHN T BEAN Survey , | ADDRESS ON FILE | |
| Abstract 131 | ---- | |
| ---- | THE LONG TRUST | |
| BENNETT R D GU #5 (32144) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SHEPHERD JONAS Survey , | TILLEY, MELISSA ANN | |
| Abstract 753 | ADDRESS ON FILE | |
| ---- | ---- | |
| BENNETT R D GU #6 (32145) | TORCH ENERGY ADVISORS, INC. | |
| RUSK, TX | ADDRESS ON FILE | |
| BEAN JOHN T SVY, A-131 | ---- | |
| Survey , Abstract <Missing> | TORCH OPERATING COMPANY | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #7 (32350) | ---- | |
| RUSK, TX | TXO PRODUCTION CORP. | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| ---- | TXU MINING COMPANY AND TXU ELECTRIC | |
| BENNETT R D GU #8 (32490) | COMPANY | |
| RUSK, TX | ADDRESS ON FILE | |
| SHEPHERD JONES Survey , | ---- | |
| Abstract 753 | VERADO ENERGY, INC. | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #9 (32839) | ---- | |
| RUSK, TX | WALLACH, ROBERT P. | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | ---- | |
| | WARREN, JOHN H & HENRIETTA R | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BENNETT R D GU #1 (32140) | WASHBURN, JAMES DALE | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN T BEAN Survey , | ---- | |
| Abstract 131 | WOOD, LINDA GAY HUGHES | |
| ---- | ADDRESS ON FILE | |
| BENNETT R D GU #10 (32886) | ---- | |
| RUSK, TX | YOUNG, JIMMY D | |
| MENCHACA F S Survey , | ADDRESS ON FILE | |
| Abstract 527 | | |
| ---- | | |
| BENNETT R D GU #11 (33013) | | |
| RUSK, TX | | |
| SHEPHERD JONAS Survey , | | |
| Abstract 753 | | |
| ---- | | |
| BENNETT R D GU #12 (33708) | | |
| RUSK, TX | | |
| SHEPHERD JONAS Survey , | | |
| Abstract 753 | | |
| ---- | | |
| BENNETT R D GU #13 (37321) | | |
| RUSK, TX | | |
| MENCHACA FRANCIS Survey , | | |
| Abstract 527 | | |
| ---- | | |
| BENNETT R D GU #2 (32141) | | |
| RUSK, TX | | |
| MENCHACA FRANCIS Survey , | | |
| Abstract 527 | | |
| ---- | | |
| BENNETT R D GU #3 (32142) | | |
| RUSK, TX | | |
| JONAS SHEPHERD Survey , | | |
| Abstract 753 | | |
| ---- | | |
| BENNETT R D GU #4 (32143) | | |
| RUSK, TX | | |
| JOHN T BEAN Survey , | | |
| Abstract 131 | | |
| ---- | | |
| BENNETT R D GU #5 (32144) | | |
| RUSK, TX | | |
| SHEPHERD JONAS Survey , | | |
| Abstract 753 | | |
| ---- | | |
| BENNETT R D GU #6 (32145) | | |
| RUSK, TX | | |
| BEAN JOHN T SVY, A-131 | | |
| Survey , Abstract <Missing> | | |
| ---- | | |
| BENNETT R D GU #7 (32350) | | |
| RUSK, TX | | |
| MENCHACA F S Survey , | | |
| Abstract 527 | | |
| ---- | | |
| BENNETT R D GU #8 (32490) | | |
| RUSK, TX | | |
| SHEPHERD JONES Survey , | | |
| Abstract 753 | | |
| ---- | | |
| BENNETT R D GU #9 (32839) | | |
| RUSK, TX | | |
| MENCHACA F S Survey , | | |
| Abstract 527 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BIRD UN #6 (32150) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ANDERSON, BEN G.<br>ADDRESS ON FILE<br>----<br>ANDERSON, KAREN LISA<br>ADDRESS ON FILE<br>----<br>BREWER, MELBA A<br>ADDRESS ON FILE<br>----<br>CLICKARD, JR, M. A.<br>ADDRESS ON FILE<br>----<br>CLICKARD, MARTIN E<br>ADDRESS ON FILE<br>----<br>DUDLEY, LOLA MAE GRAY<br>ADDRESS ON FILE<br>----<br>FERRELL, TOMMY JOE<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>GOLDSMITH, MICHAEL L.<br>ADDRESS ON FILE<br>----<br>GOLDSMITH, NATHAN R.<br>ADDRESS ON FILE<br>----<br>GOLDSMITH, ROGER D.<br>ADDRESS ON FILE<br>----<br>GRAY, JAMES A.<br>ADDRESS ON FILE<br>----<br>LONG, CLAUDIA M.<br>ADDRESS ON FILE<br>----<br>MCCORMICK OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MESHELL, SALLY RAY WILLETT<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SCOTT, JAMES H & EVELYN STOKES<br>ADDRESS ON FILE<br>----<br>SCOTT, JAMES H<br>ADDRESS ON FILE<br>----<br>WILLETT, JAMES C TRUSTEE<br>ADDRESS ON FILE<br>----<br>WILLETT, JAMES CLINTON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, WANDA LORENE<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA32150) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ADVANCE OIL & GAS CO. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 7/28/2003 (AGMT REF # AUD34856-1) |
| BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ANARENE MINERAL INVESTMENTS LP ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/17/2006 (AGMT REF # LA38727) |
| BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ANDERSON, A. B. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 5/23/2001 (AGMT REF # LA33718-1) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA31258) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33219) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33608-1) |
| BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ANDERSON, BERNICE S ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33638) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33718) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA34856) |
| BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ANDERSON, BRITT S ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA36962) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA37377) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA38727) |
| BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ANDERSON, MARIA ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA39182) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA41325) OPERATING AGREEMENT DATED 8/6/1983 (AGMT REF # OA41325) |
| BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ANTWEIL, JARRELL ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 12/9/1992 (AGMT REF # ROW34856-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/10/2000 (AGMT REF # SDSR33219-1) |
| BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ARMSTRONG, DONALD CLARK TRUST ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/30/2001 (AGMT REF # SDSR33608-1) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD31258) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD33219) |
| BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ARMSTRONG, GLYNN EARL JR TRUST ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD33608) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD33608-2) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD33608-3) |
| BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | ARMSTRONG, MATTHEW TRUST ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD33638) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD33718) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD34856) |
| BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | ATKINSON, HENRY T. ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD36962) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD37377) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD38727) |
| | AYERS, OLIVIA PORTLEY ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD39182) UNIT DESIGNATION DATED 2/26/1958 (AGMT REF # UD41325) UNIT DESIGNATION DATED 2/26/1987 (AGMT REF # UD33608-1) |
| | BALIS, LESLIE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 9/14/1957 (AGMT REF # UD34856-2) |
| | BARLOW, JO ANN PORTLEY ADDRESS ON FILE ---- | |
| | BAUGHMAN, MARK ADDRESS ON FILE ---- | |
| | BEALL, ALPHONSO ADDRESS ON FILE ---- | |
| | BEALL, AVERY ADDRESS ON FILE ---- | |
| | BELL, EVA JEAN ADDRESS ON FILE ---- | |
| | BENDORF, LENA ADDRESS ON FILE ---- | |
| | BISHOP, JAMES S ADDRESS ON FILE ---- | |
| | BISHOP, THADDEUS ADDRESS ON FILE ---- | |
| | BLACK, LORA ADDRESS ON FILE ---- | |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>BLAKELEY, ERNESTINE ESTATE<br>ADDRESS ON FILE<br>----<br>BLAKELY, CLYDE<br>ADDRESS ON FILE<br>----<br>BLAKELY, CURTIS<br>ADDRESS ON FILE<br>----<br>BOATWRIGHT JR., C. R.<br>ADDRESS ON FILE<br>----<br>BOATWRIGHT, C. R. JR. TRUST<br>ADDRESS ON FILE<br>----<br>BOB M. LLOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOGART JR., BILL<br>ADDRESS ON FILE<br>----<br>BOLDEN, KENNETH<br>ADDRESS ON FILE<br>----<br>BOLDEN, LATHEN L<br>ADDRESS ON FILE<br>----<br>BOLDEN-FRANKLIN, CHERYL L<br>ADDRESS ON FILE<br>----<br>BOOTH, CLARENCE ARMOND<br>ADDRESS ON FILE<br>----<br>BOOTH, DANNY HOUSTON<br>ADDRESS ON FILE<br>----<br>BOOTH, MARY K LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BOOZER, VERNICE<br>ADDRESS ON FILE<br>----<br>BOULDIN, JEFFREY D<br>ADDRESS ON FILE<br>----<br>BOWLES FAMILY ROYALTY PRTNRSHP<br>ADDRESS ON FILE<br>----<br>BOWLES JR., DENNIS J.<br>ADDRESS ON FILE<br>----<br>BOWLES, BRADFORD A.<br>ADDRESS ON FILE<br>----<br>BOWLES, DENNIS J IRREVOC TRUST<br>ADDRESS ON FILE<br>----<br>BOWLES, ELBERT DENNIS JR FAM T<br>ADDRESS ON FILE<br>----<br>BOWLES, JEFFREY G.<br>ADDRESS ON FILE<br>----<br>BOWLES, PATRICK S.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>BRADFORD, CLAUDE D<br>ADDRESS ON FILE<br>----<br>BRADFORD, MILLICENT<br>ADDRESS ON FILE<br>----<br>BREWER, ALLICE<br>ADDRESS ON FILE<br>----<br>BRINT, B RANDELL<br>ADDRESS ON FILE<br>----<br>BRINT, RUEL BENJAMIN<br>ADDRESS ON FILE<br>----<br>BRITTAIN, WILLIE PEGUES<br>ADDRESS ON FILE<br>----<br>BROWN, ELEANOR SKINNER<br>ADDRESS ON FILE<br>----<br>BROWN, GERYL DEAN PORTLEY<br>ADDRESS ON FILE<br>----<br>BURKHOLDER, MELANIE F<br>ADDRESS ON FILE<br>----<br>C.L. KEELING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.M. POPE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.M. POPE, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMERON, CHRISTINA COLEMAN<br>ADDRESS ON FILE<br>----<br>CAMP, FRANK<br>ADDRESS ON FILE<br>----<br>CAMP, JOEL DAVID<br>ADDRESS ON FILE<br>----<br>CAMPBELL, EDNA M REV LIV TRUST<br>ADDRESS ON FILE<br>----<br>CANDIE, TERESIA A<br>ADDRESS ON FILE<br>----<br>CARTER-JONES DRILLING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMBERS, JAMES N<br>ADDRESS ON FILE<br>----<br>CHASE, JACKSON & REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>CHINN EXPLORATION CO.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>CHISOS LTD<br>ADDRESS ON FILE<br>----<br>CLARK, ROSIE MALONE<br>ADDRESS ON FILE<br>----<br>CLAUDE BATEMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLAYTON, ORA C.<br>ADDRESS ON FILE<br>----<br>COGSWELL, ELLEN<br>ADDRESS ON FILE<br>----<br>COLBERT, NAOMI<br>ADDRESS ON FILE<br>----<br>COLE JR, ALBERT<br>ADDRESS ON FILE<br>----<br>COLE, JOHNNY<br>ADDRESS ON FILE<br>----<br>COLE, JOSEPH<br>ADDRESS ON FILE<br>----<br>COLEMAN, FERDILIA<br>ADDRESS ON FILE<br>----<br>COLEMAN, LELA AKINS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>COLEMAN, MABEL M<br>ADDRESS ON FILE<br>----<br>COLLINS, DAVID V<br>ADDRESS ON FILE<br>----<br>COLLINS, LAKEISHA N<br>ADDRESS ON FILE<br>----<br>COLLINS, LT. COLONEL JOHN<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>COSS, JOHN W.<br>ADDRESS ON FILE<br>----<br>CURTIS, OLA L.<br>ADDRESS ON FILE<br>----<br>DALEY, ELLEN B<br>ADDRESS ON FILE<br>----<br>DANIELS, J D<br>ADDRESS ON FILE<br>----<br>DAVIS, NELWYN PORTLEY<br>ADDRESS ON FILE<br>----<br>DAVIS, ROBERT E.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>DEAN JR, A E<br>ADDRESS ON FILE<br>----<br>DECKARD, LEROY<br>ADDRESS ON FILE<br>----<br>DENMAN, BILLY<br>ADDRESS ON FILE<br>----<br>DERNETZ, ELIZABETH B<br>ADDRESS ON FILE<br>----<br>DEROSIERS, MARGARET, TR<br>ADDRESS ON FILE<br>----<br>DEVOS GALLAGHER FAM PTSP LTD.<br>ADDRESS ON FILE<br>----<br>DEVOS III, LAWRENCE SIDNEY TTEE<br>ADDRESS ON FILE<br>----<br>DEVOS, DAVID A<br>ADDRESS ON FILE<br>----<br>DEVOS, GLEN C<br>ADDRESS ON FILE<br>----<br>DEVOS, LAWRENCE S JR LIFE EST<br>ADDRESS ON FILE<br>----<br>DIAMOND, II, WILLIAM E<br>ADDRESS ON FILE<br>----<br>DIAMOND, SANDRA H LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DILL, SHELLEY<br>ADDRESS ON FILE<br>----<br>DIXON, CHEVELL M<br>ADDRESS ON FILE<br>----<br>DIXON, ERIC<br>ADDRESS ON FILE<br>----<br>DIXON, LOUIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DJB ROYALTY VENTURES L.P.<br>ADDRESS ON FILE<br>----<br>DURRETT, HELEN<br>ADDRESS ON FILE<br>----<br>EDNEY, DELOIS GAIL<br>ADDRESS ON FILE<br>----<br>EPIC CAPITAL INC<br>ADDRESS ON FILE<br>----<br>ERNEY C. HUGHES, JR. ETHEL DEAN HUGHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F.R. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>FERGUSON, NARSIS REESE<br>ADDRESS ON FILE<br>----<br>FERRELL, CARLA<br>ADDRESS ON FILE<br>----<br>FERRELL, JIMMIE & DELORES<br>ADDRESS ON FILE<br>----<br>FERRELL, JIMMIE<br>ADDRESS ON FILE<br>----<br>FIELD III, JAMES R<br>ADDRESS ON FILE<br>----<br>FLANAGAN, DOROTHY ELAINE<br>ADDRESS ON FILE<br>----<br>FLATT, SHERRY ALLUMS<br>ADDRESS ON FILE<br>----<br>FLETCHER, GLORIA MADINE<br>ADDRESS ON FILE<br>----<br>FLOWERS, PARILEE JOHNSON<br>ADDRESS ON FILE<br>----<br>FLUELLEN, LISHA M<br>ADDRESS ON FILE<br>----<br>FRANK ELDER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKS, SIDNEY CHARLENE<br>ADDRESS ON FILE<br>----<br>FREEMAN, ADELA<br>ADDRESS ON FILE<br>----<br>FREEMAN, B. W.<br>ADDRESS ON FILE<br>----<br>GARDNER, ANN ALLUMS<br>ADDRESS ON FILE<br>----<br>GARDNER, MARION COSS<br>ADDRESS ON FILE<br>----<br>GARLOUGH, VERA<br>ADDRESS ON FILE<br>----<br>GARMON, GLORIA MITCHELL<br>ADDRESS ON FILE<br>----<br>GARRETT III, OLIVER LEE<br>ADDRESS ON FILE<br>----<br>GARRETT, ANNIE RUTH RECEIVERSHP<br>ADDRESS ON FILE<br>----<br>GARRETT, JEREMY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>GARRETT, MAE B.<br>ADDRESS ON FILE<br>----<br>GARRETT, VALLIE LEE<br>ADDRESS ON FILE<br>----<br>GEORGE FIELDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILES, GARY<br>ADDRESS ON FILE<br>----<br>GILLIHAN, KATHLEEN<br>ADDRESS ON FILE<br>----<br>GONZALEZ, GINA SUZETTE<br>ADDRESS ON FILE<br>----<br>GONZALEZ, JOHN PHILIP<br>ADDRESS ON FILE<br>----<br>GONZALEZ, VIRGIL<br>ADDRESS ON FILE<br>----<br>GOODGAME, DAVID B<br>ADDRESS ON FILE<br>----<br>GOODGAME, JAMES A<br>ADDRESS ON FILE<br>----<br>GRIFFIN, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>GRIFFITH, DAREN & TRINA H/W<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>GULLIKSEN, MARYLEE SKINNER<br>ADDRESS ON FILE<br>----<br>HACKETT, PATRICIA ELAINE<br>ADDRESS ON FILE<br>----<br>HALL, CURLEY M PHILLIPS<br>ADDRESS ON FILE<br>----<br>HALL, CURLEY M. PHILLIPS<br>ADDRESS ON FILE<br>----<br>HAMMOND, BENNY<br>ADDRESS ON FILE<br>----<br>HARKLESS, CLIFF<br>ADDRESS ON FILE<br>----<br>HARRIS, CONNIE PORTLEY<br>ADDRESS ON FILE<br>----<br>HARRIS, FELICIA A<br>ADDRESS ON FILE<br>----<br>HARRISON, PATRICIA ANN TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>HAYMAN, CAMBER<br>ADDRESS ON FILE<br>----<br>HAYMAN, LISA LEIGH<br>ADDRESS ON FILE<br>----<br>HAYMAN, THOMAS JAKE MAXWELL<br>ADDRESS ON FILE<br>----<br>HEATH, JANIS<br>ADDRESS ON FILE<br>----<br>HELEN VAN HOOSIER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEMBY REAL ESTATE COMPANY LTD<br>ADDRESS ON FILE<br>----<br>HENLEY, JANE TRUST<br>ADDRESS ON FILE<br>----<br>HESTER, DIXIE L.<br>ADDRESS ON FILE<br>----<br>HILL, LAVAUGHN<br>ADDRESS ON FILE<br>----<br>HILLE, REBECCA<br>ADDRESS ON FILE<br>----<br>HODGES, VICKI<br>ADDRESS ON FILE<br>----<br>HOLLIE, LESLIE C SMITH<br>ADDRESS ON FILE<br>----<br>HOLLINS, FREDRICKA E.<br>ADDRESS ON FILE<br>----<br>HOLSAPPLE, KAY<br>ADDRESS ON FILE<br>----<br>HOPKINS & TATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOPSON, BOBBIE SUE KEY<br>ADDRESS ON FILE<br>----<br>HOPSON, ROSA MAE<br>ADDRESS ON FILE<br>----<br>HORNE, BARBARA NELL<br>ADDRESS ON FILE<br>----<br>HORNE, JAMES ETOY<br>ADDRESS ON FILE<br>----<br>HUDSON, CARMEN<br>ADDRESS ON FILE<br>----<br>HURWITZ HOLDINGS LTD<br>ADDRESS ON FILE<br>----<br>HURWITZ, SIDNEY ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | J.M. TOMPKINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JACK A. CANNON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JACK E. PRICE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JACK PRICE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JACKSON, JAMES E & JACKSON, MATILDA, JT ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JACKSON, SAMMIE ADDRESS ON FILE ---- JACOBSON, LYNN ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JAMIESON, JERRY SCHOCK ADDRESS ON FILE ---- JAMIESON, WILLIAM STUKEY JR ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JAMISON, AUDREY ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JOHN C. ROBBINS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSON, ALTON L. ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JOHNSON, BENNY J. ADDRESS ON FILE ---- JOHNSON, ELLEN E ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JOHNSON, HALEIGH ALEXIS ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 ---- | JOHNSON, HARRISON L. ADDRESS ON FILE ---- JOHNSON, ISABELLA ADDRESS ON FILE ---- | |
| BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | JOHNSON, MONICA O. ADDRESS ON FILE ---- JOHNSON, PENNY E. ADDRESS ON FILE ---- JOHNSON, RODERICKE A. ADDRESS ON FILE ---- JOHNSON, RUBY LEE ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>JOHNSON, SAMUEL<br>ADDRESS ON FILE<br>----<br>JOHNSTON, JEAN<br>ADDRESS ON FILE<br>----<br>JONES, BILLIE RUTH BOOTH ATTORNEY-IN-FACT<br>ADDRESS ON FILE<br>----<br>JONES, BILLIE RUTH BOOTH<br>ADDRESS ON FILE<br>----<br>JONES, BILLIE RUTH<br>ADDRESS ON FILE<br>----<br>JONES, DIANE S<br>ADDRESS ON FILE<br>----<br>JONES, LORETTA MALONE<br>ADDRESS ON FILE<br>----<br>JONES, MARION RECEIVERSHIP CAUSE<br>ADDRESS ON FILE<br>----<br>JONES, WILLIE B SCOTT<br>ADDRESS ON FILE<br>----<br>KANGERGA INTERESTS LTD<br>ADDRESS ON FILE<br>----<br>KANGERGA, CLAY<br>ADDRESS ON FILE<br>----<br>KANGERGA, SCOTT<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE OIL INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>KEY, W. J.<br>ADDRESS ON FILE<br>----<br>KEYES, M D LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KING, MERRILL<br>ADDRESS ON FILE<br>----<br>KING, ROBERT<br>ADDRESS ON FILE<br>----<br>KINS, FREDA<br>ADDRESS ON FILE<br>----<br>KNABE, HELEN MARIE LONG<br>ADDRESS ON FILE<br>----<br>KORKMAS, RITA<br>ADDRESS ON FILE<br>----<br>L.D. CRAINE CHARLES ADKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAIRD, CHERYL PATTON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>LATHERN, DOROTHY<br>ADDRESS ON FILE<br>----<br>LEACH, CHARLES RECEIVERSHIP CAUSE<br>ADDRESS ON FILE<br>----<br>LEE, VANESSA BEALL<br>ADDRESS ON FILE<br>----<br>LEFFALL, JAMES<br>ADDRESS ON FILE<br>----<br>LEFFALL, VIRDIE OR ALVIN<br>ADDRESS ON FILE<br>----<br>LEWIS, WILLIE LEE<br>ADDRESS ON FILE<br>----<br>LITTIERRE, BARBARA A<br>ADDRESS ON FILE<br>----<br>LONG, SIDNEY S JR<br>ADDRESS ON FILE<br>----<br>MACCONNELL, SANDRA<br>ADDRESS ON FILE<br>----<br>MADDEN, CARLOS L<br>ADDRESS ON FILE<br>----<br>MADDEN, CHARLES L JR<br>ADDRESS ON FILE<br>----<br>MADDEN, RONALD K<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, RENA<br>ADDRESS ON FILE<br>----<br>MALONE, ANNIE RUTH<br>ADDRESS ON FILE<br>----<br>MALONE, ARTOS<br>ADDRESS ON FILE<br>----<br>MALONE, CHARLIE LEON JR<br>ADDRESS ON FILE<br>----<br>MALONE, EMMA MAE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MALONE, FANNIE<br>ADDRESS ON FILE<br>----<br>MALONE, HARVEY ESTATE<br>ADDRESS ON FILE<br>----<br>MALONE, JOHNNY EARL<br>ADDRESS ON FILE<br>----<br>MALONE, REV. CHARLIE J.<br>ADDRESS ON FILE<br>----<br>MAPP, E. W.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>MAPP, EMMETT<br>ADDRESS ON FILE<br>----<br>MAPPS, LARITA JEANISE<br>ADDRESS ON FILE<br>----<br>MAPPS, THELMA JEAN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MAPPS, THOMAS LYDELL<br>ADDRESS ON FILE<br>----<br>MARTIN, SILAS<br>ADDRESS ON FILE<br>----<br>MASSAD, AMELIA S. REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>MASSAD, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>MASSAD, JORDAN HARLEY<br>ADDRESS ON FILE<br>----<br>MASSAD, KELLY MARK<br>ADDRESS ON FILE<br>----<br>MASSAD, RALPH<br>ADDRESS ON FILE<br>----<br>MAULDIN, ELEANOR<br>ADDRESS ON FILE<br>----<br>MAYES, RUBY<br>ADDRESS ON FILE<br>----<br>MAYFIELD, JAMES DAVID<br>ADDRESS ON FILE<br>----<br>MAYS, LORETTA<br>ADDRESS ON FILE<br>----<br>MAYSHACK, CARLA J<br>ADDRESS ON FILE<br>----<br>MCCLAIN, WESLEY<br>ADDRESS ON FILE<br>----<br>MCCLELLAN, KATHRYN T.<br>ADDRESS ON FILE<br>----<br>MCCUBBIN, ILEEN<br>ADDRESS ON FILE<br>----<br>MCCULLOUGH, ALESIA ANN BEALL<br>ADDRESS ON FILE<br>----<br>MCGEE, NIKEA BRADFORD<br>ADDRESS ON FILE<br>----<br>MCMILLON, EMON NICHOLE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>-----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>MELTON, LINDA KAY<br>ADDRESS ON FILE<br>-----<br>MENCHACA, MARY E JOHNSON<br>ADDRESS ON FILE<br>-----<br>MERRILL, ROGER L.<br>ADDRESS ON FILE<br>-----<br>MERRITT, A. P. SR. FAMILY TRUST<br>ADDRESS ON FILE<br>-----<br>MERRITT, MARGARET B.<br>ADDRESS ON FILE<br>-----<br>MILES, PATRICIA A<br>ADDRESS ON FILE<br>-----<br>MILLER, JOHN KNOX<br>ADDRESS ON FILE<br>-----<br>MILLER, RIDDIE L.<br>ADDRESS ON FILE<br>-----<br>MITCHELL, DARELL J M/M<br>ADDRESS ON FILE<br>-----<br>MITCHELL, TRESSA KOINER<br>ADDRESS ON FILE<br>-----<br>MOORE, DORETHA W.<br>ADDRESS ON FILE<br>-----<br>MOOSSY, BRANDON MARK<br>ADDRESS ON FILE<br>-----<br>MOOSSY, BRENDA<br>ADDRESS ON FILE<br>-----<br>MOOSSY, JARED PAUL<br>ADDRESS ON FILE<br>-----<br>MOOSSY, ROBERT<br>ADDRESS ON FILE<br>-----<br>MORRISON JR, VERNON<br>ADDRESS ON FILE<br>-----<br>MORRISON, ARIC<br>ADDRESS ON FILE<br>-----<br>MORRISON, BOBBIE SELTON<br>ADDRESS ON FILE<br>-----<br>MORRISON, CHARLES<br>ADDRESS ON FILE<br>-----<br>MORRISON, FAYE EVELYN<br>ADDRESS ON FILE<br>-----<br>MORRISON, GAY C<br>ADDRESS ON FILE<br>-----<br>MORRISON, RODGERS<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>MORRISON, SHIRLEY<br>ADDRESS ON FILE<br>----<br>MRS. ANNA GOODGAME<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. U.S. DAVIS, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURCHISON, PAT<br>ADDRESS ON FILE<br>----<br>NAIFEH, DONNA<br>ADDRESS ON FILE<br>----<br>NATIONAL LOCATER SERVICE INC<br>ADDRESS ON FILE<br>----<br>NEAL, CLAUDIA F.<br>ADDRESS ON FILE<br>----<br>NELSON, DONNIE RAY<br>ADDRESS ON FILE<br>----<br>NELSON, DOROTHY<br>ADDRESS ON FILE<br>----<br>ODOM, CORINE<br>ADDRESS ON FILE<br>----<br>OGIVIER, AUDREY<br>ADDRESS ON FILE<br>----<br>OHERN, MARGE<br>ADDRESS ON FILE<br>----<br>OILER, MARIE<br>ADDRESS ON FILE<br>----<br>OLIVER, ORA F. G.<br>ADDRESS ON FILE<br>----<br>OLSON, MARY LOU<br>ADDRESS ON FILE<br>----<br>OWENS, SHERRIE<br>ADDRESS ON FILE<br>----<br>OWSLEY, STEVEN A<br>ADDRESS ON FILE<br>----<br>PADGETT, HOWARD STANLEY JR<br>ADDRESS ON FILE<br>----<br>PADGETT, MARGARET<br>ADDRESS ON FILE<br>----<br>PADGETT, THOMAS JAMES<br>ADDRESS ON FILE<br>----<br>PARKER, CHRIS<br>ADDRESS ON FILE<br>----<br>PARKER, CLIFFORD O<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>PARKER, CURTIS L<br>ADDRESS ON FILE<br>----<br>PARKER, DARRELL D<br>ADDRESS ON FILE<br>----<br>PARKER, KAREN<br>ADDRESS ON FILE<br>----<br>PARKER, KENNETH E<br>ADDRESS ON FILE<br>----<br>PARKER, RANDOLPH<br>ADDRESS ON FILE<br>----<br>PARKER, WILLIAM A<br>ADDRESS ON FILE<br>----<br>PARTEN, JOE & DOROTHY<br>ADDRESS ON FILE<br>----<br>PATTON, RONALD GENE<br>ADDRESS ON FILE<br>----<br>PATTON, THOMAS F JR<br>ADDRESS ON FILE<br>----<br>PEGUES, BONNIE MAE<br>ADDRESS ON FILE<br>----<br>PEGUES, DOUGLAS<br>ADDRESS ON FILE<br>----<br>PEGUES, HENRY ESTATE<br>ADDRESS ON FILE<br>----<br>PEGUES, MARWILL<br>ADDRESS ON FILE<br>----<br>PEGUES, ORA MAE<br>ADDRESS ON FILE<br>----<br>PENNER, ELLEN HURWITZ<br>ADDRESS ON FILE<br>----<br>POP, GARY<br>ADDRESS ON FILE<br>----<br>PORTLEY, DAVID<br>ADDRESS ON FILE<br>----<br>PORTLEY, J E & LINDA<br>ADDRESS ON FILE<br>----<br>PORTLEY, JULIAN RECEIVERSHIP<br>ADDRESS ON FILE<br>----<br>PORTLEY, LARRY L<br>ADDRESS ON FILE<br>----<br>PORTLEY, LEONA HALE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>PORTLEY, PATRICIA<br>ADDRESS ON FILE<br>----<br>PORTLEY, PAUL<br>ADDRESS ON FILE<br>----<br>PORTLEY, T. C. JR<br>ADDRESS ON FILE<br>----<br>POWELL, GENE<br>ADDRESS ON FILE<br>----<br>RASKA, REBECCA<br>ADDRESS ON FILE<br>----<br>RATHER, REBECCA<br>ADDRESS ON FILE<br>----<br>REAVES, CHARLES R<br>ADDRESS ON FILE<br>----<br>REDWINE, EMMA L.<br>ADDRESS ON FILE<br>----<br>REESE JR, ALFONZA<br>ADDRESS ON FILE<br>----<br>REESE, DAVID<br>ADDRESS ON FILE<br>----<br>REESE, JOHN ALBERT<br>ADDRESS ON FILE<br>----<br>REICHENSTEIN, VICTOR<br>ADDRESS ON FILE<br>----<br>RICKS, GARY B. & SHARI JO RICKS<br>ADDRESS ON FILE<br>----<br>ROBERSON, DELORES MCKINNEY<br>ADDRESS ON FILE<br>----<br>ROBERTS, KATIE L.<br>ADDRESS ON FILE<br>----<br>ROBERTS, WILLIS LOIS<br>ADDRESS ON FILE<br>----<br>ROBINSON, DAVID R. L.<br>ADDRESS ON FILE<br>----<br>ROBINSON, DIANA DEAN<br>ADDRESS ON FILE<br>----<br>ROBINSON, VIRGINIA<br>ADDRESS ON FILE<br>----<br>RON DUNBAR OIL PROPERTIES<br>ADDRESS ON FILE<br>----<br>ROSSUM, DONALD<br>ADDRESS ON FILE<br>----<br>ROY G. CARTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>ROY LEAKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>S W J D FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SAMMONS, CARRIE<br>ADDRESS ON FILE<br>----<br>SANDERS, BURT<br>ADDRESS ON FILE<br>----<br>SANDERS, MEREDITH<br>ADDRESS ON FILE<br>----<br>SANDERS, ROBERT<br>ADDRESS ON FILE<br>----<br>SCOTT, MICHAEL W.<br>ADDRESS ON FILE<br>----<br>SEITH, MICHAEL G<br>ADDRESS ON FILE<br>----<br>SHAW, WANDA GAYLE<br>ADDRESS ON FILE<br>----<br>SHORE, BETTY TRUST<br>ADDRESS ON FILE<br>----<br>SIMPSON, JACK<br>ADDRESS ON FILE<br>----<br>SKINNER, DANIEL<br>ADDRESS ON FILE<br>----<br>SKINNER, DAVID<br>ADDRESS ON FILE<br>----<br>SKINNER, EDWARD T<br>ADDRESS ON FILE<br>----<br>SKINNER, ELIZABETH K<br>ADDRESS ON FILE<br>----<br>SKINNER, RANDY<br>ADDRESS ON FILE<br>----<br>SKINNER, ROBERT C<br>ADDRESS ON FILE<br>----<br>SKINNER, RUSSELL E<br>ADDRESS ON FILE<br>----<br>SKINNER, TERRI D<br>ADDRESS ON FILE<br>----<br>SMITH, ANNIE MARIE KEY<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLIE MAE<br>ADDRESS ON FILE<br>----<br>SMITH, ELAINE MAXWELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>SMITH, JOHN TRUMAN JR<br>ADDRESS ON FILE<br>----<br>SMITH, RAYMOND C. JR.<br>ADDRESS ON FILE<br>----<br>SMITH, SHELLY<br>ADDRESS ON FILE<br>----<br>SMITH, STEPHEN E<br>ADDRESS ON FILE<br>----<br>SMITH, VALERIE<br>ADDRESS ON FILE<br>----<br>SMITH, VERILENE<br>ADDRESS ON FILE<br>----<br>SOWELL, THOMAS W & LILLIAN K<br>ADDRESS ON FILE<br>----<br>SPILLANE, MICHAEL J.<br>ADDRESS ON FILE<br>----<br>STEWART, DOUGLAS<br>ADDRESS ON FILE<br>----<br>STOKER JR, BILLY<br>ADDRESS ON FILE<br>----<br>STOKER, ALBERT<br>ADDRESS ON FILE<br>----<br>STOKER, EARL C JR<br>ADDRESS ON FILE<br>----<br>STOKER, SHANNON<br>ADDRESS ON FILE<br>----<br>STOKER, SYLVESTER<br>ADDRESS ON FILE<br>----<br>STOKER, TROY B<br>ADDRESS ON FILE<br>----<br>STOKER-JOHNSON, BILLIE LOUISE<br>ADDRESS ON FILE<br>----<br>STRINGER, ALYCE GRAY<br>ADDRESS ON FILE<br>----<br>SUGAREK, DAVID C.<br>ADDRESS ON FILE<br>----<br>T M HOPKINS INC<br>ADDRESS ON FILE<br>----<br>T.M. HOPKINS OPERATING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.M. HOPKINS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>TATE, LARRY V<br>ADDRESS ON FILE<br>----<br>TEXAS EASTERN TRANSMISSION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS, MARILYN BETH<br>ADDRESS ON FILE<br>----<br>THORNTON, JACQUELINE K.<br>ADDRESS ON FILE<br>----<br>THORTON, CHERRIE PARKER<br>ADDRESS ON FILE<br>----<br>THURMAN, MICHAEL TRUST<br>ADDRESS ON FILE<br>----<br>TIMBERLAKE, ESTELLA WALLACE<br>ADDRESS ON FILE<br>----<br>TINSLEY, DELMA D<br>ADDRESS ON FILE<br>----<br>TORCH ENERGY ADVISORS INCORPORATED<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TRIPLE E PROPERTIES<br>ADDRESS ON FILE<br>----<br>TRYON, RUBY<br>ADDRESS ON FILE<br>----<br>V.J. PEARSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>V.R. HUFFINES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VITRANO, JANE MEEKS<br>ADDRESS ON FILE<br>----<br>W.H. LEE, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGGONER, JAMES RODNEY<br>ADDRESS ON FILE<br>----<br>WAGGONER, JEFFREY<br>ADDRESS ON FILE<br>----<br>WAGGONER, ROBERT L<br>ADDRESS ON FILE<br>----<br>WALDEN INVESTMENTS<br>ADDRESS ON FILE<br>----<br>WALDON, ALFRED CHARLES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>WALDRON JR, CHARLIE<br>ADDRESS ON FILE<br>----<br>WALLACE, WALTER<br>ADDRESS ON FILE<br>----<br>WALLING, ROSA LEE LANIER<br>ADDRESS ON FILE<br>----<br>WATSON, MARY LEE RECEIVERSHIP<br>ADDRESS ON FILE<br>----<br>WELCH, BARBARA MITCHELL<br>ADDRESS ON FILE<br>----<br>WELLS, DEBORAH<br>ADDRESS ON FILE<br>----<br>WHITEHEAD, ALICIA<br>ADDRESS ON FILE<br>----<br>WIEST, LINDA MEEKS<br>ADDRESS ON FILE<br>----<br>WILDER, ALMA<br>ADDRESS ON FILE<br>----<br>WILLIAM HEMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM HENBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS JR, CHARLIE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, AUDWIN G.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CEDRIC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CHARLIE SR LIFE EST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES N. E.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARY LEE GRIFFIN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TAMMIE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, WINSTON ALBERT TTEE<br>ADDRESS ON FILE<br>----<br>WILSON RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILSON, BARBARA<br>ADDRESS ON FILE<br>----<br>WILSON, EARNEST R. FAMILY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOOTH-FREEMAN GU #10 (33718) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #11 (34856) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #12 (36962) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #13 (37377) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #14 (38727) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #15 (39182) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #16 (41325) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #6 (33219) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #7 (31258) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #8 (33608) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>BOOTH-FREEMAN GU #9 (33638) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4 | (Continued)<br>WOOD, CARLTON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WOOD, MARY JANE<br>ADDRESS ON FILE<br>----<br>WORSHAM, STEVEN FRANK<br>ADDRESS ON FILE<br>----<br>WORSHAM, THOMAS PATE<br>ADDRESS ON FILE<br>----<br>WYCHE, ROGER<br>ADDRESS ON FILE<br>----<br>YOW, REBECCA F<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRADY J 1 (1055778) RUSK, TX<br>TIPPIT WILLIAM Survey , Abstract 774 | BRADY, JIMMY M<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC.<br>ADDRESS ON FILE<br>----<br>LEWIS, E.D. & B.M. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SABINE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>VAUGHAN, SCOTT<br>ADDRESS ON FILE | AGREEMENT DATED 8/27/2007 (AGMT REF # AGMT1055778)<br>UNIT DESIGNATION DATED 8/27/2007 (AGMT REF # UD1055778) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWN KATHLEEN #5 (43834) RUSK, TX ABS 169, PARMELIA CHISUM SVY | AMOCO PRODUCTION CO. ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32807) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33096) |
| BROWN KATHLEEN LEE #6H (44545) RUSK, TX ABS 466, ER JONES SVY | AMOCO PRODUCTION COMPANY ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT43834) |
| ---- | BARNES JR, BILLY ALFRED ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT44545) |
| BROWN KATHLEEN LEE GU #1 (32260) RUSK, TX ABS 466, ER JONES SVY | BARNES, BRENDA ANN ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/20/1984 (AGMT REF # AOA32260-5) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 9/19/1985 (AGMT REF # AOA32260-1) |
| BROWN KATHLEEN LEE GU #2 (32261) RUSK, TX ABS 169, PARMELIA CHISUM SVY | BENNETT, BRUCE T ADDRESS ON FILE ---- BRUNO, BEVERLY ANNETTE ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED  (AGMT REF # AD32260) AMENDED UNIT DESIGNATION DATED  (AGMT REF # AD32261) AMENDED UNIT DESIGNATION DATED 10/17/1985 (AGMT REF # UD32807-5) AMENDED UNIT DESIGNATION DATED 10/3/1983 (AGMT REF # AUD32260-3) |
| BROWN KATHLEEN LEE GU #3 (32807) RUSK, TX ABS 466, ER JONES SVY | C. WAYNE MILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 10/3/1983 (AGMT REF # UD32807-3) AMENDED UNIT DESIGNATION DATED 11/23/1982 (AGMT REF # UD32807-1) |
| ---- | C.WAYNE MILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/3/1982 (AGMT REF # AUD32260-1) |
| BROWN KATHLEEN LEE GU #4 (33096) RUSK, TX ABS 466, ER JONES SVY | ---- CARROLL, HAZEL WEST ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/23/1983 (AGMT REF # AUD32260-2) AMENDED UNIT DESIGNATION DATED 6/23/1983 (AGMT REF # UD32807-2) |
| | ---- | AMENDED UNIT DESIGNATION DATED 6/5/1984 (AGMT REF # AUD32260-4) |
| | CHARLES W. PERRY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 6/5/1984 (AGMT REF # UD32807-4) AMENDED UNIT DESIGNATION DATED 7/14/2010 (AGMT REF # UD32807-5) |
| | ---- CLINE, PATTY ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/15/1991 (AGMT REF # UD32807-6) LETTER AGREEMENT DATED 7/20/1984 (AGMT REF # LA32260-1) |
| | ---- CLUTE, SARA DOWDY ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32260-1) OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32260-2) OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA44545) |
| | ---- COLLINS, MELINDA ADDRESS ON FILE | UNIT DESIGNATION DATED 11/19/2009 (AGMT REF # UD44545) UNIT DESIGNATION DATED 12/10/1981 (AGMT REF # UD32260-1) |
| | ---- CRAWFORD, GARY ADDRESS ON FILE | UNIT DESIGNATION DATED 12/10/1981 (AGMT REF # UD32261-1) UNIT DESIGNATION DATED 12/10/1981 (AGMT REF # UD32807-1) UNIT DESIGNATION DATED 12/10/1981 (AGMT REF # UD33096-1) |
| | ---- CRAWFORD, SCOTT ADDRESS ON FILE | UNIT DESIGNATION DATED 12/10/1981 (AGMT REF # UD43834-1) UNIT DESIGNATION DATED 12/10/1981 (AGMT REF # UD44545-1) UNIT DESIGNATION DATED 3/31/2006 (AGMT REF # UD32260) |
| | ---- DEAN, CHAD ADDRESS ON FILE | UNIT DESIGNATION DATED 3/31/2006 (AGMT REF # UD32807) UNIT DESIGNATION DATED 3/31/2006 (AGMT REF # UD33096) UNIT DESIGNATION DATED 9/10/1981 (AGMT REF # UD32260) |
| | ---- DEAN, CHIPPER ADDRESS ON FILE | |
| | ---- DEBENPORT, DON ALBERT ADDRESS ON FILE | |
| | ---- DILLARD, LINDA HAMLIN ADDRESS ON FILE | |
| | ---- DOWDEN, JERRI GAY ADDRESS ON FILE | |
| | ---- DOWDY, MARY COULTER RESID. TR ADDRESS ON FILE | |
| | ---- DUGAS, BETTY JO ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN KATHLEEN #5<br>(43834) RUSK, TX<br>ABS 169, PARMELIA CHISUM<br>SVY<br>----<br>BROWN KATHLEEN LEE #6H<br>(44545) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #1<br>(32260) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #2<br>(32261) RUSK, TX<br>ABS 169, PARMELIA CHISUM<br>SVY<br>----<br>BROWN KATHLEEN LEE GU #3<br>(32807) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #4<br>(33096) RUSK, TX<br>ABS 466, ER JONES SVY | (Continued)<br>EASLEY, SUSAN DEE<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>EXXON CORP.<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>F. M. SHORT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F.M. SHORT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOSTER, HENRY N<br>ADDRESS ON FILE<br>----<br>FOSTER, SR, JESSE J<br>ADDRESS ON FILE<br>----<br>FRED GOODMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOODE, BRIAN CHRISTOPHER MINOR<br>ADDRESS ON FILE<br>----<br>GOODE, DAVID B<br>ADDRESS ON FILE<br>----<br>GOODE, JEFFREY WAYNE<br>ADDRESS ON FILE<br>----<br>GOODE, LARRY KEITH<br>ADDRESS ON FILE<br>----<br>GOODMAN, FRED G.<br>ADDRESS ON FILE<br>----<br>H. DON ZAPP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMMETT, BARBARA DIANNE<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS, INC.<br>ADDRESS ON FILE<br>----<br>HOLCOMB, VERA RUTH<br>ADDRESS ON FILE<br>----<br>J. STEVE ALDRIDGE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, EDNA LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN KATHLEEN #5<br>(43834) RUSK, TX<br>ABS 169, PARMELIA CHISUM<br>SVY<br>----<br>BROWN KATHLEEN LEE #6H<br>(44545) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #1<br>(32260) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #2<br>(32261) RUSK, TX<br>ABS 169, PARMELIA CHISUM<br>SVY<br>----<br>BROWN KATHLEEN LEE GU #3<br>(32807) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #4<br>(33096) RUSK, TX<br>ABS 466, ER JONES SVY | (Continued)<br>JONES, BETTY JEAN SPHARLER<br>ADDRESS ON FILE<br>----<br>LACK, ANNE<br>ADDRESS ON FILE<br>----<br>MCCUE, JANICE WALKER<br>ADDRESS ON FILE<br>----<br>MCRAE, GLADYS GRAY<br>ADDRESS ON FILE<br>----<br>MCWILLIAMS, ROBERT STEPHEN<br>ADDRESS ON FILE<br>----<br>MILLER ENERGY INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MIRA PROPERTIES<br>ADDRESS ON FILE<br>----<br>MORRIS, CURTIS DEAN<br>ADDRESS ON FILE<br>----<br>MORRIS, ROBERT E III<br>ADDRESS ON FILE<br>----<br>MURRAY, JAMES M.<br>ADDRESS ON FILE<br>----<br>NFR EAST TEXAS BASIN LLC<br>ADDRESS ON FILE<br>----<br>NFR EAST TEXAS BASIN, LLC<br>ADDRESS ON FILE<br>----<br>NFR ENERGY L.L.C.<br>ADDRESS ON FILE<br>----<br>NFR ENERGY LLC<br>ADDRESS ON FILE<br>----<br>NFR ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PEIRCE, ELLEN DOWDY<br>ADDRESS ON FILE<br>----<br>PERRY, CHARLES W. JR.<br>ADDRESS ON FILE<br>----<br>REMINGTON SKINNER<br>ADDRESS ON FILE<br>----<br>SABINE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>SAM B. WOOD III ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN KATHLEEN #5<br>(43834) RUSK, TX<br>ABS 169, PARMELIA CHISUM<br>SVY<br>----<br>BROWN KATHLEEN LEE #6H<br>(44545) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #1<br>(32260) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #2<br>(32261) RUSK, TX<br>ABS 169, PARMELIA CHISUM<br>SVY<br>----<br>BROWN KATHLEEN LEE GU #3<br>(32807) RUSK, TX<br>ABS 466, ER JONES SVY<br>----<br>BROWN KATHLEEN LEE GU #4<br>(33096) RUSK, TX<br>ABS 466, ER JONES SVY | (Continued)<br>SAM E. WOOD III ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM WOOD, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMEDAN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SAMEDAN OIL CORP.<br>ADDRESS ON FILE<br>----<br>SKINNER, KEANU<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES R<br>ADDRESS ON FILE<br>----<br>SMITH, GUY E<br>ADDRESS ON FILE<br>----<br>SMITH, LLOYD A<br>ADDRESS ON FILE<br>----<br>SMITH, RUSSELL<br>ADDRESS ON FILE<br>----<br>STATON, DEEANN<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION, CORP<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>VENTRESCA, LENNIE<br>ADDRESS ON FILE<br>----<br>WHTIE, WILLIAM DEE<br>ADDRESS ON FILE<br>----<br>WILLEY, JANE<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE<br>----<br>XTO ENERGY, INC<br>ADDRESS ON FILE | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BURTON #8 (32756) RUSK, TX YOUNG E C Survey , Abstract 879 | ALLEN, GREGORY PAUL ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32329) |
| ---- | ALLEN, ROBERT DOUGLAS | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32330) |
| BURTON J L EST #1 (32329) RUSK, TX | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32331) |
| E C YOUNG Survey , Abstract 879 | ---- ALLEN, STEVEN LEE ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32332) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32353) |
| BURTON J L EST #2 (32330) RUSK, TX | AN-SON CORPORATION ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32354) |
| WM FRISBY Survey , Abstract 280 | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32756) |
| ---- | BALLAS, NAN BODINE ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32790) |
| BURTON J L EST #3 (32331) RUSK, TX | ---- BALLENGER, DAN T | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33626) |
| YOUNG EC Survey , Abstract 879 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33660) |
| ---- | BALLENGER, MAXINE T. ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37681) |
| BURTON J L EST #4 (32332) RUSK, TX | ---- | AGREEMENT DATED 5/9/1969 (AGMT REF # AGMT32329-1) |
| YOUNG EC Survey , Abstract 879 | BALLENGER, MAXINE W ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 8/26/1982 (AGMT REF # AUD32329-1) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 9/16/2004 (AGMT REF # AUD33660) |
| BURTON J L EST #5 (32353) RUSK, TX | BELLAMY, SIDNEY E ADDRESS ON FILE | LETTER AGREEMENT DATED 1/29/1969 (AGMT REF # LA32329-5) |
| YOUNG E C Survey , Abstract 879 | ---- | LETTER AGREEMENT DATED 2/15/1969 (AGMT REF # LA32329-3) |
| ---- | BELTON W & SHIRLEY N GREEN, ADDRESS ON FILE | LETTER AGREEMENT DATED 4/17/1969 (AGMT REF # LA32329-4) |
| BURTON J L EST #6 (32354) RUSK, TX | ---- | LETTER AGREEMENT DATED 4/21/1981 (AGMT REF # LA32331-1) |
| YOUNG E C Survey , Abstract 879 | BENNETT, WILLIE VIRGIL ADDRESS ON FILE | LETTER AGREEMENT DATED 4/27/1981 (AGMT REF # LA32331-2) |
| ---- | ---- | LETTER AGREEMENT DATED 5/1/1969 (AGMT REF # LA32329-2) |
| BURTON J L EST #7 (32790) RUSK, TX | BERRY, DORIS CARLISLE ADDRESS ON FILE | LETTER AGREEMENT DATED 7/25/1969 (AGMT REF # LA32329-6) |
| | | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA32329-10) |
| FRISBY WM Survey , Abstract 280 | ---- | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA32329-11) |
| | BERRY, PATRICIA BALLENGER ADDRESS ON FILE | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA32329-12) |
| ---- | ---- | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA32329-7) |
| BURTON J L EST #7R (33626) RUSK, TX | BEVIS, WINDY COSTLOW ADDRESS ON FILE | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA32329-8) |
| | | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA32329-9) |
| YOUNG E C Survey , Abstract 879 | ---- | LETTER AGREEMENT DATED 8/25/1969 (AGMT REF # LA32329-1) |
| ---- | BRIGHTWELL, DONALD ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/1992 (AGMT REF # OA32329-1) |
| | | OPERATING AGREEMENT DATED 1/1/1992 (AGMT REF # OA32756) |
| BURTON J L GU #10 (37681) RUSK, TX | ---- C.A. GREEN | OPERATING AGREEMENT DATED 1/1/1992 (AGMT REF # OA33626-2) |
| YOUNG EC Survey , Abstract 879 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/1/1992 (AGMT REF # OA33660-1) |
| | | OPERATING AGREEMENT DATED 3/1/1978 (AGMT REF # OA32329-3) |
| ---- | ---- CARRINGTON, WILLIAM H. | OPERATING AGREEMENT DATED 3/1/1978 (AGMT REF # OA33626-3) |
| BURTON J L GU #9 (33660) RUSK, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1978 (AGMT REF # OA33660-3) |
| | | OPERATING AGREEMENT DATED 3/1/1978 (AGMT REF # OA37681) |
| FRISBY WILLIAM Survey , Abstract 280 | ---- | OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA32329-2) |
| | CARTMILL, ROSE ELLEN ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA33626-1) |
| | | OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA33660-2) |
| | ---- | RATIFICATION OF UNIT DESIGNATION DATED 1/3/2000 (AGMT REF # RUD32329-5) |
| | CHESAPEAKE OPERATING INC ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 1/3/2000 (AGMT REF # RUD32329-7) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 1/3/2000 (AGMT REF # RUD33626-6) |
| | ---- COLE, AL C. | RATIFICATION OF UNIT DESIGNATION DATED 1/3/2000 (AGMT REF # RUD33626-9) |
| | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 1/5/2000 (AGMT REF # RUD32329-1) |
| | ---- | RATIFICATION OF UNIT DESIGNATION DATED 1/5/2000 (AGMT REF # RUD33626-2) |
| | COLE, CARLTON ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 11/17/1999 (AGMT REF # RUD32329-4) |
| | ---- | RATIFICATION OF UNIT DESIGNATION DATED 11/17/1999 (AGMT REF # RUD33626-5) |
| | COMPAAN, BRENDA ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 11/18/1999 (AGMT REF # RUD32329-2) |
| | ---- | RATIFICATION OF UNIT DESIGNATION DATED 11/18/1999 (AGMT REF # RUD33626-4) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 11/22/1999 (AGMT REF # RUD32329-9) |
| | | RATIFICATION OF UNIT DESIGNATION DATED 11/22/1999 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BURTON #8 (32756) RUSK, TX YOUNG E C Survey , Abstract 879 | COSTLOW, DAVID O ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L EST #1 (32329) RUSK, TX E C YOUNG Survey , Abstract 879 | COSTLOW, JAMES ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L EST #2 (32330) RUSK, TX WM FRISBY Survey , Abstract 280 | COSTLOW, MARY ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L EST #3 (32331) RUSK, TX YOUNG EC Survey , Abstract 879 | COSTLOW, RALPH ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L EST #4 (32332) RUSK, TX YOUNG EC Survey , Abstract 879 | COSTLOW, ROBERT ADDRESS ON FILE | |
| | ---- | |
| | COSTLOW, STEPHANIE ADDRESS ON FILE | |
| BURTON J L EST #5 (32353) RUSK, TX YOUNG E C Survey , Abstract 879 | ---- DAVID F. LAWRENCE C/O BOETTCHER & CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| BURTON J L EST #6 (32354) RUSK, TX YOUNG E C Survey , Abstract 879 | DIANE M INC ADDRESS ON FILE | |
| | ---- | |
| | DROZD, FAYLENE ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L EST #7 (32790) RUSK, TX FRISBY WM Survey , Abstract 280 | DUKE, DANNIE R ADDRESS ON FILE | |
| | ---- | |
| | DUNNAVANT, BETSY ROSS ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L EST #7R (33626) RUSK, TX YOUNG E C Survey , Abstract 879 | FOX, CAROL A ADDRESS ON FILE | |
| | ---- | |
| | GARDNER, NIKI COLE ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L GU #10 (37681) RUSK, TX YOUNG EC Survey , Abstract 879 | GIBSON, KENNETH KEITH GST ADDRESS ON FILE | |
| | ---- | |
| | GIBSON, SUZANNE TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON J L GU #9 (33660) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | GILLAM, DONNA COSTLOW ADDRESS ON FILE | |
| | ---- | |
| | GIST, H L ESTATE ADDRESS ON FILE | |
| | ---- | |
| | GREEN, HOMER A & ANNIE, LIV TR ADDRESS ON FILE | |
| | ---- | |
| | GUS & BETTY BROWN FAM LTD PTSP ADDRESS ON FILE | |
| | ---- | |
| | H.L. GIST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HANOVER PLANNING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HARRISON, KALYNN GIBSON GST ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURTON #8 (32756) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #1 (32329) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>BURTON J L EST #2 (32330) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>BURTON J L EST #3 (32331) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #4 (32332) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #5 (32353) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #6 (32354) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #7 (32790) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>BURTON J L EST #7R (33626) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L GU #10 (37681) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L GU #9 (33660) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>HENDERSON INDPT SCHOOL DISTRIC<br>ADDRESS ON FILE<br>----<br>HOLCOMB, DEBORAH GAIL<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, HAROLD<br>ADDRESS ON FILE<br>----<br>HULSE, ROBERT C.<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>HUMPHREY, BETTY J<br>ADDRESS ON FILE<br>----<br>HUMPHREYS, NANCY B<br>ADDRESS ON FILE<br>----<br>IRWIN, JEANNE ROSS<br>ADDRESS ON FILE<br>----<br>JOE M. KILGORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, BART L III<br>ADDRESS ON FILE<br>----<br>KATHRYN M INC<br>ADDRESS ON FILE<br>----<br>KROLL, MARK & KROLL, NGHI, JTWRS<br>ADDRESS ON FILE<br>----<br>LACEY, T C JR OR MARY BUTLER<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LEO L. WEINBERGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINE, SCOTT<br>ADDRESS ON FILE<br>----<br>LISA M INC<br>ADDRESS ON FILE<br>----<br>LYNCH, REBECCA ROMAN<br>ADDRESS ON FILE<br>----<br>MALISSA WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAP PRODUCTION COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MARGRAVES, CAROL A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURTON #8 (32756) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #1 (32329) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>BURTON J L EST #2 (32330) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>BURTON J L EST #3 (32331) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #4 (32332) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #5 (32353) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #6 (32354) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #7 (32790) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>BURTON J L EST #7R (33626) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L GU #10 (37681) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L GU #9 (33660) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>MARSHALL SPIVEY, TR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MENDELL FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>MIMS, ROBERT FURMAN<br>ADDRESS ON FILE<br>----<br>MORAN, RICKEY LEWIS<br>ADDRESS ON FILE<br>----<br>MR. H.L. GIST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. JANE MCKNIGHT RATLIFF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS. MOLLY MCKNIGHT BRATTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OAK HILL METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>OSBORN, RUBEN L. ESTATE<br>ADDRESS ON FILE<br>----<br>PEPPER, BOYD H<br>ADDRESS ON FILE<br>----<br>PEPPER, BOYD H.<br>ADDRESS ON FILE<br>----<br>PEPPER, LOUISE M<br>ADDRESS ON FILE<br>----<br>PETTY, PATSY<br>ADDRESS ON FILE<br>----<br>PEYTON MCKNIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEYTON MCKNIGHT, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PLAKE, SUE CARRINGTON<br>ADDRESS ON FILE<br>----<br>POOL, LUCILLE<br>ADDRESS ON FILE<br>----<br>PRESTON ENERGY<br>ADDRESS ON FILE<br>----<br>PRICE, DOROTHY P.<br>ADDRESS ON FILE<br>----<br>PRICE, JIMMIE C.<br>ADDRESS ON FILE<br>----<br>PRICE, KEITH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURTON #8 (32756) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #1 (32329) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>BURTON J L EST #2 (32330) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>BURTON J L EST #3 (32331) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #4 (32332) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #5 (32353) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #6 (32354) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #7 (32790) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>BURTON J L EST #7R (33626) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L GU #10 (37681) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L GU #9 (33660) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>PRICE, MOLLY MCKNIGHT<br>ADDRESS ON FILE<br>----<br>R.L. CASE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIDDLE, CHARLOTTE MIMS<br>ADDRESS ON FILE<br>----<br>ROB M INC<br>ADDRESS ON FILE<br>----<br>ROBERT MOSBACHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROEMER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROMAN, JIMMY R<br>ADDRESS ON FILE<br>----<br>ROMAN, LARRY<br>ADDRESS ON FILE<br>----<br>ROMAN, PATRICK D<br>ADDRESS ON FILE<br>----<br>ROMAN, RUSSELL<br>ADDRESS ON FILE<br>----<br>SAN SABA ROYALTY CO LLC<br>ADDRESS ON FILE<br>----<br>SAND SPRINGS OIL & GAS CO<br>ADDRESS ON FILE<br>----<br>SCHERER, NANCY N. ADMINISTRATOR<br>ADDRESS ON FILE<br>----<br>SCHERER, NANCY N.<br>ADDRESS ON FILE<br>----<br>SILVA, TOMMIE ANN<br>ADDRESS ON FILE<br>----<br>SPIVEY GST EXEMPT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TATE, DAWN B<br>ADDRESS ON FILE<br>----<br>THRASHER, DORIS<br>ADDRESS ON FILE<br>----<br>THRASHER, WILLIAM L. TRUST<br>ADDRESS ON FILE<br>----<br>THREE R COMPANY<br>ADDRESS ON FILE<br>----<br>THREE R TRUST NOMINEE<br>ADDRESS ON FILE<br>----<br>TRANSWESTERN, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURTON #8 (32756) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #1 (32329)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>BURTON J L EST #2 (32330)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>BURTON J L EST #3 (32331)<br>RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #4 (32332)<br>RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L EST #5 (32353)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #6 (32354)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L EST #7 (32790)<br>RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>BURTON J L EST #7R (33626)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>BURTON J L GU #10 (37681)<br>RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>BURTON J L GU #9 (33660)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIAM R. PEPPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOLFF, PAULINE S. MEMORIAL<br>ADDRESS ON FILE<br>----<br>YOUNG, BONNIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRONG CW 1 (1055688)<br>RUSK, TX<br>LEATH JEREMIAH Survey ,<br>Abstract 911<br>----<br>STRONG CW 4 (1055756)<br>RUSK, TX<br>GRIMES G W Survey ,<br>Abstract 338 | BLACKWELL, JENNIFER L<br>ADDRESS ON FILE<br>----<br>BRENNER, GARVIS E<br>ADDRESS ON FILE<br>----<br>BROWN, ANNETTA<br>ADDRESS ON FILE<br>----<br>BROWN, AUDREY<br>ADDRESS ON FILE<br>----<br>BROWN, JEANETTE<br>ADDRESS ON FILE<br>----<br>BROWN, KIMBERLY A<br>ADDRESS ON FILE<br>----<br>BROWN, LINDA M<br>ADDRESS ON FILE<br>----<br>BYERLY, LOUVENA S ESTATE OF<br>ADDRESS ON FILE<br>----<br>BYERLY, RADFORD MARITIAL TRUST<br>ADDRESS ON FILE<br>----<br>CHAPMAN, CHERYL B<br>ADDRESS ON FILE<br>----<br>CHINN, ELIZABETH GRAHAN<br>ADDRESS ON FILE<br>----<br>EMRA STEEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIELDS, CLARETTE<br>ADDRESS ON FILE<br>----<br>GARTMAN, ANNIE<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOSS, BOBBY LYNN<br>ADDRESS ON FILE<br>----<br>GOSS, DAVID GLEN<br>ADDRESS ON FILE<br>----<br>GOSS, PATRICK CLAY<br>ADDRESS ON FILE<br>----<br>GRAHAM, AMBROSE JR<br>ADDRESS ON FILE<br>----<br>GRAHAM, CECELIA<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE TRUST<br>ADDRESS ON FILE<br>---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055688-2)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055756-2)<br>PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055688)<br>PRODUCTION SHARING AGREEMENT DATED 3/30/2010 (AGMT REF # PS1055756)<br>PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055688-4)<br>PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # Ps1055756-4)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055688-1)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055756-1)<br>PRODUCTION SHARING AGREEMENT DATED 9/20/2010 (AGMT REF # PS1055688-3)<br>PRODUCTION SHARING AGREEMENT DATED 9/20/2010 (AGMT REF # PS1055756-3)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055756) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG CW 1 (1055688)<br>RUSK, TX<br>LEATH JEREMIAH Survey ,<br>Abstract 911<br>----<br>STRONG CW 4 (1055756)<br>RUSK, TX<br>GRIMES G W Survey ,<br>Abstract 338 | (Continued)<br>GRAHAM, ROBERT BRUCE<br>ADDRESS ON FILE<br>----<br>HAMILTON, MILDRED<br>ADDRESS ON FILE<br>----<br>HOLT, LYNN<br>ADDRESS ON FILE<br>----<br>JANETTE D RIDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLY, JERI RUTH<br>ADDRESS ON FILE<br>----<br>LEMON, ANN HOWARD<br>ADDRESS ON FILE<br>----<br>MAP 2006-OK<br>ADDRESS ON FILE<br>----<br>MARY KIRK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY STRONG SUMMERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAURINE METZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>METCALF, TERRY D<br>ADDRESS ON FILE<br>----<br>METCALF, TERRY<br>ADDRESS ON FILE<br>----<br>POLLARD, LESLIE B JR<br>ADDRESS ON FILE<br>----<br>RANDLE, JOYCE FAYE<br>ADDRESS ON FILE<br>----<br>ROSS, JAMES B<br>ADDRESS ON FILE<br>----<br>ROSS, SYLVIA G<br>ADDRESS ON FILE<br>----<br>RUSSELL, KERRY<br>ADDRESS ON FILE<br>----<br>SANDERS, ELLEN E<br>ADDRESS ON FILE<br>----<br>SANDERS, ELLEN EUGENIA<br>ADDRESS ON FILE<br>----<br>SMITH, ANGELIA A<br>ADDRESS ON FILE<br>----<br>SMITH, ANGELIA<br>ADDRESS ON FILE<br>----<br>SMITH, DONNA SUE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG CW 1 (1055688)<br>RUSK, TX<br>LEATH JEREMIAH Survey ,<br>Abstract 911<br>----<br>STRONG CW 4 (1055756)<br>RUSK, TX<br>GRIMES G W Survey ,<br>Abstract 338 | (Continued)<br>SPRAYBERRY, SHEILA YVONNE GOSS<br>ADDRESS ON FILE<br>----<br>STEEL, EMMA FLOYD<br>ADDRESS ON FILE<br>----<br>STEEL, LINNIE SUE<br>ADDRESS ON FILE<br>----<br>STRONG, SUSANNAH<br>ADDRESS ON FILE<br>----<br>SWILEY, THOMAS S<br>ADDRESS ON FILE<br>----<br>TOWNSEND, KATHY & ROBERT<br>ADDRESS ON FILE<br>----<br>WILSON, BETTY METCALF<br>ADDRESS ON FILE<br>----<br>WILSON, FREDDIE<br>ADDRESS ON FILE<br>----<br>WYLIE, W E & M M HEIRS PARTNERSHIP<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRONG  CLYDE GU 1 (1055721) RUSK, TX HOLMES OSCAR Survey , Abstract 372 | BILLIE FRANK DUNN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAWSON, LOIS ANN DUNN<br>ADDRESS ON FILE<br>----<br>DUNN, DANNY<br>ADDRESS ON FILE<br>----<br>DUNN, DEAN A<br>ADDRESS ON FILE<br>----<br>DURAN, BETTY S<br>ADDRESS ON FILE<br>----<br>DURAN, JOE FRANKLIN<br>ADDRESS ON FILE<br>----<br>DURAN, JONELL TRUST<br>ADDRESS ON FILE<br>----<br>DURAN, MARY NELL<br>ADDRESS ON FILE<br>----<br>DURAN, WILLIAM G<br>ADDRESS ON FILE<br>----<br>EAST TEXAS RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>KELLEY, DIANNA D<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, PHILLIP & MAHAFFEY, VICKIE<br>ADDRESS ON FILE<br>----<br>MARY ANN ZAGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ORR, TONYA DURAN<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JAMES CLINTON<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JOHN W<br>ADDRESS ON FILE<br>----<br>ROSENBALM, JANET<br>ADDRESS ON FILE<br>----<br>SVEHLAK, HENRY & SUSAN<br>ADDRESS ON FILE<br>----<br>SVEHLAK, SUSAN WALL ET VU, HENRY SVEHLAK<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/6/2007 (AGMT REF # AUD1055721-1)<br>AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055721)<br>AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF # AUD1055721-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF # PS1055721) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG  CLYDE GU 1<br>(1055721) RUSK, TX<br>HOLMES OSCAR Survey ,<br>Abstract 372 | (Continued)<br>THOMAS W GREEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WANDA S CUNNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| CRAYCRAFT GU #1 (39832)<br>RUSK, TX<br>WOOTON WILLIAM Survey ,<br>Abstract 832 | BAKER, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>BAKER, JOHN PLEZ<br>ADDRESS ON FILE<br><br>CABOT OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CRAYCRAFT, CHRISTINE TRUSTEE<br>ADDRESS ON FILE<br>----<br>CRAYCRAFT, CHRISTINE<br>ADDRESS ON FILE<br><br>CRAYCRAFT, GENEVA<br>ADDRESS ON FILE<br>----<br>MORRIS, MALCOM L &<br>ADDRESS ON FILE<br><br>MORRIS, ROY L<br>ADDRESS ON FILE<br>----<br>NUNES-MORRIS, GLENDA L<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JUNE M<br>ADDRESS ON FILE<br>----<br>PIERCE, OUIDA FAYE ESTATE<br>ADDRESS ON FILE<br>----<br>RICHTER, MARY E M<br>ADDRESS ON FILE<br>----<br>SCHULZ, RITA JOAN<br>ADDRESS ON FILE<br>----<br>SND VORTUS LP<br>ADDRESS ON FILE<br>----<br>TULLIS, JAMES E JR<br>ADDRESS ON FILE<br>----<br>WAGNER, ALICE L<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/2006 (AGMT REF # OA39832)<br>UNIT DESIGNATION DATED 12/21/2006 (AGMT REF # UD39832-1)<br>UNIT DESIGNATION DATED 8/1/2012 (AGMT REF # UD39832-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CUNNINGHAM A #1 (33089) RUSK, TX F S MENCHACA Survey , Abstract 327 ---- | ANDREW JORDAN SERVICES, LLC ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33089) |
| CUNNINGHAM A #2 (33090) RUSK, TX F S MENCHACA Survey , Abstract 527 ---- | BOWLES, DENNIS J. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33090) |
| CUNNINGHAM A #3 (33091) RUSK, TX WM FRISBY Survey , Abstract 280 ---- | CHARTER ROYALTY 94-1 ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33091) |
| CUNNINGHAM A #4 (33092) RUSK, TX F MENCHACA Survey , Abstract 527 ---- | CHRISTENSEN, WALLACE T ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33092) |
| CUNNINGHAM A #5 (33093) RUSK, TX MENCHACA Survey , Abstract 527 ---- | CLASSIC RESOURCES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33093) |
| CUNNINGHAM A #6 (33094) RUSK, TX WALLING JESSE Survey , Abstract 871 ---- | CUNNINGHAM, CLARK ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33094) |
| CUNNINGHAM A #7 (33095) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 ---- | CUNNINGHAM, CRAIG ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33095) |
| CUNNINGHAM A #8 (33339) RUSK, TX MENCHACA FRANCIS Survey , Abstract 527 ---- | CUNNINGHAM, PHILLIP ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33339) |
| CUNNINGHAM A #9 (33702) RUSK, TX MENCHACA FRANCIS Survey , Abstract 527 | EXXON COMPANY, USA ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33702) |
| | EXXON CORPORATION ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 10/23/1979 (AGMT REF # LA33089-4) LETTER AGREEMENT DATED 10/23/1979 (AGMT REF # LA33339-4) LETTER AGREEMENT DATED 11/9/1999 (AGMT REF # LA33089-5) LETTER AGREEMENT DATED 11/9/1999 (AGMT REF # LA33089-6) LETTER AGREEMENT DATED 11/9/1999 (AGMT REF # LA33089-7) LETTER AGREEMENT DATED 11/9/1999 (AGMT REF # LA33089-8) |
| | FOSTER, LINDSEY KEE ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 2/21/1979 (AGMT REF # LA33089-2) LETTER AGREEMENT DATED 2/21/1979 (AGMT REF # LA33339-3) LETTER AGREEMENT DATED 3/19/1979 (AGMT REF # LA33089-1) LETTER AGREEMENT DATED 3/19/1979 (AGMT REF # LA33339-2) LETTER AGREEMENT DATED 3/26/1976 (AGMT REF # LA33339-1) LETTER AGREEMENT DATED 3/26/1979 (AGMT REF # LA33089-3) |
| | FRANK J. BUDDE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 5/15/1980 (AGMT REF # LA33090-1) LETTER AGREEMENT DATED 5/15/1980 (AGMT REF # LA33090-2) LETTER AGREEMENT DATED 5/15/1980 (AGMT REF # LA33090-3) LETTER AGREEMENT DATED 5/15/1980 (AGMT REF # LA33090-4) LETTER AGREEMENT DATED 5/15/1980 (AGMT REF # LA33090-5) |
| | HERBERT L. DILLON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 11/5/1978 (AGMT REF # OA33089-2) OPERATING AGREEMENT DATED 11/5/1978 (AGMT REF # OA33339) OPERATING AGREEMENT DATED 11/5/1978 (AGMT REF # OA33702-2) |
| | HULSE, VERLE L ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33089) OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33090) OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33091) OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33092) |
| | HUNT, JAMES W ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33093) OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33094) OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33095) |
| | J.B. WATSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33339) OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA33702) PURCHASE AND SALE AGREEMENT DATED 2/7/1996 (AGMT REF # PSA33089-1) |
| | JAMES, PATRICIA CLARK ADDRESS ON FILE ---- | PURCHASE AND SALE AGREEMENT DATED 2/7/1996 (AGMT REF # PSA33092-1) |
| | JESSIE C. KEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | RATIFICATION OF UNIT DESIGNATION DATED 10/29/1979 (AGMT REF # RUD33089-1) |
| | JOHNNY LEAKE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/30/2001 (AGMT REF # SDSR33702) |
| | KEE, JESSICA LANE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 6/5/1979 (AGMT REF # UD33089-1) UNIT DESIGNATION DATED 6/5/1979 (AGMT REF # UD33339) |
| | KROEGER, LES ADDRESS ON FILE ---- | |
| | LEWIS, JEAN GAYLE ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CUNNINGHAM A #1 (33089)<br>RUSK, TX<br>F S MENCHACA Survey ,<br>Abstract 327<br>----<br>CUNNINGHAM A #2 (33090)<br>RUSK, TX<br>F S MENCHACA Survey ,<br>Abstract 527<br>----<br>CUNNINGHAM A #3 (33091)<br>RUSK, TX<br>WM FRISBY Survey , Abstract<br>280<br>----<br>CUNNINGHAM A #4 (33092)<br>RUSK, TX<br>F MENCHACA Survey ,<br>Abstract 527<br>----<br>CUNNINGHAM A #5 (33093)<br>RUSK, TX<br>MENCHACA Survey , Abstract<br>527<br>----<br>CUNNINGHAM A #6 (33094)<br>RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871<br>----<br>CUNNINGHAM A #7 (33095)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>CUNNINGHAM A #8 (33339)<br>RUSK, TX<br>MENCHACA FRANCIS Survey ,<br>Abstract 527<br>----<br>CUNNINGHAM A #9 (33702)<br>RUSK, TX<br>MENCHACA FRANCIS Survey ,<br>Abstract 527 | (Continued)<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MCFERRIN, ROBBIE COLLEEN<br>ADDRESS ON FILE<br>----<br>MR. HERBERT L. DILLON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR. LES KROEGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR. R.B. POWERS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR. RALPH CURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR. RAY B. POWERS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORMA HUDSON, TR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETERSON, JUANITA BARTHENE<br>ADDRESS ON FILE<br>----<br>POWERS, RAY B. JR.<br>ADDRESS ON FILE<br>----<br>R.B. POWERS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH CURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAY POWERS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAY POWERS, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARDSON, ROBBIE<br>ADDRESS ON FILE<br>----<br>ROBERT T HALPIN INC PROFIT<br>ADDRESS ON FILE<br>----<br>ROSS ROYALTY TEXAS LLC<br>ADDRESS ON FILE<br>----<br>ROSTEET, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>SANDERS, LARRY TR.<br>ADDRESS ON FILE<br>----<br>TALIAFERRO, BRENDA J<br>ADDRESS ON FILE<br>----<br>TALIAFERRO, HAGEN<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CUNNINGHAM A #1 (33089)<br>RUSK, TX<br>F S MENCHACA Survey ,<br>Abstract 327<br>----<br>CUNNINGHAM A #2 (33090)<br>RUSK, TX<br>F S MENCHACA Survey ,<br>Abstract 527<br>----<br>CUNNINGHAM A #3 (33091)<br>RUSK, TX<br>WM FRISBY Survey , Abstract<br>280<br>----<br>CUNNINGHAM A #4 (33092)<br>RUSK, TX<br>F MENCHACA Survey ,<br>Abstract 527<br>----<br>CUNNINGHAM A #5 (33093)<br>RUSK, TX<br>MENCHACA Survey , Abstract<br>527<br>----<br>CUNNINGHAM A #6 (33094)<br>RUSK, TX<br>WALLING JESSE Survey ,<br>Abstract 871<br>----<br>CUNNINGHAM A #7 (33095)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>CUNNINGHAM A #8 (33339)<br>RUSK, TX<br>MENCHACA FRANCIS Survey ,<br>Abstract 527<br>----<br>CUNNINGHAM A #9 (33702)<br>RUSK, TX<br>MENCHACA FRANCIS Survey ,<br>Abstract 527 | (Continued)<br>THE SOVEREIGN CORPORATION<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>VANCE, BENJAMIN FRANKLIN III<br>ADDRESS ON FILE<br>----<br>VANCE, KARA KAY<br>ADDRESS ON FILE<br>----<br>VANCE, WALTER KEITH<br>ADDRESS ON FILE<br>----<br>VEACH, IMA DELL TAFT<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CATES D 1 (1055770) RUSK, TX<br>REEVES D W Survey , Abstract 693 | BIRKHOLZ, JANICE K<br>ADDRESS ON FILE<br>----<br>CATES, DAN C & ANNABELLE<br>ADDRESS ON FILE<br>----<br>DIAMOND, SANDRA HOLLOWAY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORP.<br>ADDRESS ON FILE<br><br>GOODRICH PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HARTMAN, CHERYL A<br>ADDRESS ON FILE<br>----<br>HENNIGAN, DON C. JR.<br>ADDRESS ON FILE<br>----<br>HENNIGAN, DON C. SR.<br>ADDRESS ON FILE<br><br>HENNIGAN, TRACIE<br>ADDRESS ON FILE<br>----<br>LARGO OIL CO.<br>ADDRESS ON FILE<br>----<br>LARGO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LASATER, ANN<br>ADDRESS ON FILE<br>----<br>M P H PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MAP PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>R. L. RAY, LTD.<br>ADDRESS ON FILE<br>----<br>SATER FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SATER, ALVRONE<br>ADDRESS ON FILE<br>----<br>SPARKMAN, JOHN W<br>ADDRESS ON FILE<br>----<br>SPARKMAN, JOHN W.<br>ADDRESS ON FILE<br>----<br>TLD ENERGY INC<br>ADDRESS ON FILE<br>----<br>TLD ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>TXU GENERATION COMPANY LP<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 6/5/2006 (AGMT REF # AG1055770)<br>LETTER AGREEMENT DATED 12/4/2006 (AGMT REF # LA1055770-4)<br>LETTER AGREEMENT DATED 12/7/2006 (AGMT REF # LA1055770-7)<br>LETTER AGREEMENT DATED 3/14/2007 (AGMT REF # LA1055770-6)<br>LETTER AGREEMENT DATED 3/19/2007 (AGMT REF # LA1055770-13)<br>LETTER AGREEMENT DATED 3/19/2007 (AGMT REF # LA1055770-3)<br>LETTER AGREEMENT DATED 3/20/2007 (AGMT REF # LA1055770-1)<br>LETTER AGREEMENT DATED 3/29/2007 (AGMT REF # LA1055770-15)<br>LETTER AGREEMENT DATED 3/30/2007 (AGMT REF # LA1055770-9)<br>LETTER AGREEMENT DATED 4/9/2006 (AGMT REF # LA1055770-10)<br>LETTER AGREEMENT DATED 5/31/2007 (AGMT REF # LA1055770-5)<br>LETTER AGREEMENT DATED 6/1/2007 (AGMT REF # LA1055770-11)<br>LETTER AGREEMENT DATED 6/19/2007 (AGMT REF # LA1055770-12)<br>LETTER AGREEMENT DATED 6/28/2007 (AGMT REF # LA1055770-14)<br>LETTER AGREEMENT DATED 6/5/2007 (AGMT REF # LA1055770-2)<br>LETTER AGREEMENT DATED 7/10/2007 (AGMT REF # LA1055770-8)<br>MEMORANDUM OF ACCOMMODATION AGREEMENT DATED 4/21/2004 (AGMT REF # MAG1055770) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CATES D 1 (1055770) RUSK, TX<br>REEVES D W Survey , Abstract 693 | (Continued)<br>TXU MINING COMPANY LP<br>ADDRESS ON FILE<br>----<br>WASLOHN, LYNN LASATER TRUST<br>ADDRESS ON FILE<br>----<br>WASLOHN, LYNNE L. TRUST<br>ADDRESS ON FILE<br>----<br>WHITENER, KERRY M<br>ADDRESS ON FILE<br>----<br>WROE, CHRISTINE D<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROSS D 1 (1055703) RUSK, TX MURRAY JOHN B Survey , Abstract 600<br>----<br>ROSS D 2 (1055732) RUSK, TX MURRAY JOHN B Survey , Abstract 600<br>----<br>ROSS D GU 3H (1055847) RUSK, TX MURRAY JOHN B Survey , Abstract 600 | ANDECO 3C TRUST<br>ADDRESS ON FILE<br>----<br>ARMY, SALVATION<br>ADDRESS ON FILE<br>----<br>BRENNER, GARVIS E<br>ADDRESS ON FILE<br>----<br>BYERLY, LOUVENIA S ESTATE OF<br>ADDRESS ON FILE<br>----<br>CASHION, ANGELEE FLANAGAN<br>ADDRESS ON FILE<br>----<br>CASHION, ANGELEE<br>ADDRESS ON FILE<br>----<br>CHANDLER, CHERYL R<br>ADDRESS ON FILE<br>----<br>CLAMP, KATHY RAY<br>ADDRESS ON FILE<br>----<br>CONTINENTAL INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>DANA FLANAGAN MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOERGE, WILLIAM A & DOERGE, KAY<br>ADDRESS ON FILE<br>----<br>DOERGE, WILLIAM<br>ADDRESS ON FILE<br>----<br>DOROTHY ROSS ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FARRINGTON JR, WALTER L<br>ADDRESS ON FILE<br>----<br>FLANAGAN, JASON LAWRENCE<br>ADDRESS ON FILE<br>----<br>GODBEE, PENNETTER PRYOR<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROPLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GREEN, ROSEMARY EDWARDS<br>ADDRESS ON FILE<br>----<br>GUNN, NANCY LYNN<br>ADDRESS ON FILE<br>----<br>GUNN, NANCY<br>ADDRESS ON FILE<br>----<br>HARTUNG, JAN DEORGE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055703-2)<br>AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055732-2)<br>AMENDED UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055847-2)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055703)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055732)<br>AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055847)<br>AMENDED UNIT DESIGNATION DATED 6/25/2010 (AGMT REF # AUD1055703-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2010 (AGMT REF # AUD1055732-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2010 (AGMT REF # AUD1055847-3)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055703)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055732)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055847)<br>PRODUCTION SHARING AGREEMENT DATED 5/3/2010 (AGMT REF # PS1055703-1)<br>PRODUCTION SHARING AGREEMENT DATED 5/3/2010 (AGMT REF # PS1055732-1)<br>PRODUCTION SHARING AGREEMENT DATED 5/3/2010 (AGMT REF # PS1055847-1)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055703-2)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055732-2)<br>PRODUCTION SHARING AGREEMENT DATED 7/1/2010 (AGMT REF # PS1055847-2) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSS D 1 (1055703) RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600<br>----<br>ROSS D 2 (1055732) RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600<br>----<br>ROSS D GU 3H (1055847)<br>RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600 | (Continued)<br>HARTUNG, JAN DOERGE<br>ADDRESS ON FILE<br>----<br>HODGES, JACK & LOIS & HODGES, JACK<br>ADDRESS ON FILE<br>----<br>HODGES, JACK HODGES & LOIS JEAN<br>ADDRESS ON FILE<br>----<br>JERRY CLAMP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOPLIN, FRANCES ROSS<br>ADDRESS ON FILE<br>----<br>JOPLIN, FRANCES<br>ADDRESS ON FILE<br>----<br>LEMON, ANN HOWARD<br>ADDRESS ON FILE<br>----<br>LEWIS, BEN H ESTATE<br>ADDRESS ON FILE<br>----<br>LOCK, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>LONG, LANELL<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, DEWAYNE<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, VICKIE<br>ADDRESS ON FILE<br>----<br>MARY S SUMMERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCOMB, COCHRUM TRUST<br>ADDRESS ON FILE<br>----<br>MILLER, DANA FLANAGAN<br>ADDRESS ON FILE<br>----<br>NAHKUNST, CAROL<br>ADDRESS ON FILE<br>----<br>NELMS, CATHERINE J<br>ADDRESS ON FILE<br>----<br>NELMS, JOE ALFRED<br>ADDRESS ON FILE<br>----<br>NELMS, TOBY CARL<br>ADDRESS ON FILE<br>----<br>NELMS, WILLIAM C<br>ADDRESS ON FILE<br>----<br>NYLANDER, BEVERLY B MUNCH<br>ADDRESS ON FILE<br>----<br>PARAGON TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSS D 1 (1055703) RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600<br>----<br>ROSS D 2 (1055732) RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600<br>----<br>ROSS D GU 3H (1055847)<br>RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600 | (Continued)<br>PRYOR, MELVIN JOE<br>ADDRESS ON FILE<br>----<br>PRYOR, SENORA<br>ADDRESS ON FILE<br>----<br>R B MARITAL TRUST RADFORD BYLERY JR TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSS, DAVID B<br>ADDRESS ON FILE<br>----<br>ROSS, DAVID BRUCE<br>ADDRESS ON FILE<br>----<br>ROSS, DONALD R<br>ADDRESS ON FILE<br>----<br>ROSS, DOYLE MANNING<br>ADDRESS ON FILE<br>----<br>ROSS, GARY DON<br>ADDRESS ON FILE<br>----<br>ROSS, JAMES B<br>ADDRESS ON FILE<br>----<br>ROSS, JIMMY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ROSS, JIMMY<br>ADDRESS ON FILE<br>----<br>ROSS, KENNETH L<br>ADDRESS ON FILE<br>----<br>ROSS, SYLVIA G<br>ADDRESS ON FILE<br>----<br>ROSS, SYLVIA GRANT LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>RUSSELL, KERRY MD<br>ADDRESS ON FILE<br>----<br>STRONG, SUSANNAH<br>ADDRESS ON FILE<br>----<br>SWILEY, THOMAS S<br>ADDRESS ON FILE<br>----<br>TERRY, BETSY ROSS<br>ADDRESS ON FILE<br>----<br>THE SALVATION ARMY - LONG<br>ADDRESS ON FILE<br>----<br>TOLBERT, MARTHA LYNN<br>ADDRESS ON FILE<br>----<br>WHEAT, MARK & PATTY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSS D 1 (1055703) RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600<br>----<br>ROSS D 2 (1055732) RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600<br>----<br>ROSS D GU 3H (1055847)<br>RUSK, TX<br>MURRAY JOHN B Survey ,<br>Abstract 600 | (Continued)<br>WHEAT, MARK & WHEAT, PATTY<br>ADDRESS ON FILE<br>----<br>WHITENER, CHARLES C<br>ADDRESS ON FILE<br>----<br>WHITENER, CHARLES<br>ADDRESS ON FILE<br>----<br>WILLINGHAM, CHARLES H FAMILY IRREV TRUST<br>ADDRESS ON FILE<br>----<br>WILLINGHAM, CHARLES HAROLD FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHAW ESTELLE 1 (1055709) RUSK, TX BAKER THOMAS O Survey , Abstract 898 | ANTIOCH BAPTIST CHURCH ADDRESS ON FILE ---- ANTIOCH MEMORIAL GARDENS ADDRESS ON FILE ---- BINGAMAN, BOBBIE ADDRESS ON FILE ---- DAVIS, T J & DAVIS, FAYETTE ADDRESS ON FILE ---- ENCANA OIL &GAS (USA) INC ADDRESS ON FILE ---- FIELDS, EMMA ADDRESS ON FILE ---- GOODRICH PETROLEUM CORPORATION LLC ADDRESS ON FILE ---- HENDERSON INDEPENDENT SCHOOL DISTRI ADDRESS ON FILE ---- HOWARD, KEVIN ADDRESS ON FILE ---- HUGHES, LYNDON JAYE & DIANE STONE ADDRESS ON FILE ---- JOHNSON, BETTY JOYCE ADDRESS ON FILE ---- JOHNSON, BILLY G ADDRESS ON FILE ---- JOHNSON, MARGIE FAYE ADDRESS ON FILE ---- JOHNSON, RAY MCCOY ADDRESS ON FILE ---- JOHNSON, ROSEMARY ADDRESS ON FILE ---- LEWIS, GLORIA DEAN ADDRESS ON FILE ---- POLK, JOSEPH PETER ADDRESS ON FILE ---- POLK, MARY JOANNA PENELOPE ADDRESS ON FILE ---- POLK, PAUL ADDRESS ON FILE ---- RUDY, JOSEPH SOL TRUST ADDRESS ON FILE ---- SIMS, MELBA JOHNSON ADDRESS ON FILE ---- STARR, JERRY ADDRESS ON FILE ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 8/11/2005 (AGMT REF # AMI1055709) LETTER AGREEMENT DATED 10/19/2005 (AGMT REF # LA1055709) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SHAW ESTELLE 1 (1055709)<br>RUSK, TX<br>BAKER THOMAS O Survey ,<br>Abstract 898 | (Continued)<br>THRASH, RYAN EUGENE<br>ADDRESS ON FILE<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE | (Continued) |
| PRIOR FRANK 1 (1055707)<br>RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351<br>----<br>PRIOR FRANK 2 (1055754)<br>RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | BEVERLY D PRIOR EXECUTRIX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROOKS, BETTY LOU & BROOKS, JACK<br>ADDRESS ON FILE<br>----<br>COSTLOW, TINA KAY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GREER, CURT & LOIS<br>ADDRESS ON FILE<br>----<br>KAHRSCH, AMANDA RENEE BROOKS<br>ADDRESS ON FILE<br>----<br>MINTER, LESS L JR AND MCCOR, JANICE L<br>ADDRESS ON FILE<br>----<br>MOUNT ROSE BAPTIST CHURCH BY TRUSTE<br>ADDRESS ON FILE<br>----<br>PRIOR, DELBERT WAYNE<br>ADDRESS ON FILE<br>----<br>PRIOR, LARRY WADE<br>ADDRESS ON FILE<br>----<br>STRONG, JOHNNY<br>ADDRESS ON FILE<br>----<br>TILLISON, JOHNNY L<br>ADDRESS ON FILE<br>----<br>TILLISON, MICHAEL<br>ADDRESS ON FILE<br>----<br>WALLACE, DONNIE GLEN<br>ADDRESS ON FILE<br>----<br>WALLACE, LYNN RAY<br>ADDRESS ON FILE<br>----<br>WRIGHT, JOANN M<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 9/20/2005 (AGMT REF #<br>AUD1055707-1)<br>AMENDED UNIT DESIGNATION DATED 9/20/2005 (AGMT REF #<br>AUD1055754-1)<br>PRODUCTION SHARING AGREEMENT DATED 8/27/2010 (AGMT REF #<br>PS1055707)<br>PRODUCTION SHARING AGREEMENT DATED 8/27/2010 (AGMT REF #<br>PS1055754) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FORBUS GU #1 (32157) RUSK, TX | A. P. MERRITT OIL & GAS INC | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | AGMT32157) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| FORBUS GU #10 (37669) RUSK, TX | ADAMS, G. BAXTER JR. | AGMT32158) |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| ---- | ---- | AGMT32159) |
| FORBUS GU #11 (37756) RUSK, TX | ADVANCE OIL & GAS CO. | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| FRISBY WILLIAM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGMT32160) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| FORBUS GU #2 (32158) RUSK, TX | ADVANCE OIL AND GAS CO. | AGMT32161) |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| ---- | ---- | AGMT32162) |
| FORBUS GU #3 (32159) RUSK, TX | ADVANCE OIL AND GAS CO. | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| WM FRISBY Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGMT32486) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| FORBUS GU #4 (32160) RUSK, TX | ARCO OIL & GAS CO. | AGMT32488) |
| WM FRISBY Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| ---- | ---- | AGMT37263) |
| FORBUS GU #5 (32161) RUSK, TX | ARCO OIL & GAS COMPANY | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | AGMT37669) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| FORBUS GU #6 (32162) RUSK, TX | ARCO OIL & GAS | AGMT37756) |
| FRISBY WM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 6/30/1983 (AGMT REF # AGMT32157) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # |
| FORBUS GU #7 (32486) RUSK, TX | BAILEY, BRUCE WAYNE | AOA32157-1) |
| FRISBY WM Survey , Abstract 280 | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| ---- | ---- | AOA32157) |
| FORBUS GU #8 (32488) RUSK, TX | BAILEY, CARL | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| FRISBY W M Survey , Abstract 280 | ADDRESS ON FILE | AOA32157-2) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| FORBUS GU #9 (37263) RUSK, TX | BAILEY, DAVID ALAN | AOA32158) |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | ---- | AOA32159) |
| | BAILEY, ROBERT W. | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | ADDRESS ON FILE | AOA32160) |
| | ---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | BALLENGER, JIMMY W. | AOA32161) |
| | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | ---- | AOA32162) |
| | BELL, H. WARREN | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | ADDRESS ON FILE | AOA32486) |
| | ---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | BERNER, PAUL C. | AOA32488) |
| | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | ---- | AOA37263) |
| | BLACK, JR., EVERETT RICHARD | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | ADDRESS ON FILE | AOA37669) |
| | ---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # |
| | BLACKWELL, JERRY B | AOA37756) |
| | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/20/1987 (AGMT REF # AUD32157) |
| | ---- | AMENDED UNIT DESIGNATION DATED 4/20/1987 (AGMT REF # AUD37756- |
| | BLACKWOOD, SHARON | 1) |
| | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 4/20/1987 (AGMT REF # AUD37756- |
| | ---- | 2) |
| | BOWLES, DENNIS J. TRUSTEE | LETTER AGREEMENT DATED 11/20/1979 (AGMT REF # LA32157-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/27/1979 (AGMT REF # LA32157-3) |
| | | LETTER AGREEMENT DATED 11/27/1979 (AGMT REF # LA32157-5) |
| | ---- | LETTER AGREEMENT DATED 11/28/1979 (AGMT REF # LA32157-7) |
| | BRAND RESOURCES, INC. | LETTER AGREEMENT DATED 12/15/2004 (AGMT REF # LA37263) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/7/1979 (AGMT REF # LA32157-4) |
| | ---- | LETTER AGREEMENT DATED 2/15/1978 (AGMT REF # LA32157-2) |
| | BRIDGES, LINDA GAIL | LETTER AGREEMENT DATED 6/15/1978 (AGMT REF # LA32157-1) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/9/1978 (AGMT REF # LA32157-8) |
| | ---- | LETTER AGREEMENT DATED 7/14/1987 (AGMT REF # LA32157-9) |
| | BURNS, EDWARD | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32157) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32158) |
| | ---- | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32159) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32160) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32161) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32162) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32486) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA32488) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA37263) |
| | | OPERATING AGREEMENT DATED 1/18/1978 (AGMT REF # OA37669) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORBUS GU #1 (32157) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #10 (37669) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #11 (37756) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #2 (32158) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #3 (32159) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #4 (32160) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #5 (32161) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #6 (32162) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #7 (32486) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #8 (32488) RUSK, TX<br>FRISBY W M Survey , Abstract 280<br>----<br>FORBUS GU #9 (37263) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>BUTLER, MILLY MARIE<br>ADDRESS ON FILE<br>----<br>CARRUTHERS, ANN HEDGE LIV TRT<br>ADDRESS ON FILE<br>----<br>CASEY, MACY DARIES FORBUS<br>ADDRESS ON FILE<br>----<br>CLARK, MARY MELINDA<br>ADDRESS ON FILE<br>----<br>COLEMAN, SOLON L.<br>ADDRESS ON FILE<br>----<br>COOK, OSCAR B.<br>ADDRESS ON FILE<br>----<br>COOPER, BILLIE SUE<br>ADDRESS ON FILE<br>----<br>COX, GAYLE GIBBON<br>ADDRESS ON FILE<br>----<br>CRATON ENERGY CORP<br>ADDRESS ON FILE<br>----<br>CRIM, PAULA<br>ADDRESS ON FILE<br>----<br>CRIM, TRAVIS L & BARBARA<br>ADDRESS ON FILE<br>----<br>CRISP, KARMA<br>ADDRESS ON FILE<br>----<br>CUDE, DONNA GAY<br>ADDRESS ON FILE<br>----<br>CURREY, DAVID M.<br>ADDRESS ON FILE<br>----<br>DALE, TERRY S<br>ADDRESS ON FILE<br>----<br>DALE, WILMER ERNEST<br>ADDRESS ON FILE<br>----<br>DARDEN, RONDA FAYE<br>ADDRESS ON FILE<br>----<br>DAVIS, DORTHIE DOYCE FORBUS<br>ADDRESS ON FILE<br>----<br>DONALD B. CLUTTERBUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENERGY ASSETS INTERNATIONAL CORPORATION<br>ADDRESS ON FILE<br>----<br>FLANNERY, BETTIE JANE FORBUS<br>ADDRESS ON FILE<br>----<br>FORBUS SR., JESSE A.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORBUS GU #1 (32157) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #10 (37669) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #11 (37756) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #2 (32158) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #3 (32159) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #4 (32160) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #5 (32161) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #6 (32162) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #7 (32486) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #8 (32488) RUSK, TX<br>FRISBY W M Survey , Abstract 280<br>----<br>FORBUS GU #9 (37263) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>FORBUS, DANIEL L.<br>ADDRESS ON FILE<br>----<br>FORBUS, ELTON<br>ADDRESS ON FILE<br>----<br>FORBUS, JAMES W<br>ADDRESS ON FILE<br>----<br>FORBUS, JOE L.<br>ADDRESS ON FILE<br>----<br>FORBUS, MARY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FORBUS, NELDA ARLENE<br>ADDRESS ON FILE<br>----<br>FORBUS, RAYMOND EARL<br>ADDRESS ON FILE<br>----<br>FORBUS, RICHARD EDD<br>ADDRESS ON FILE<br>----<br>FORBUS, WILLIAM BELL<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>GARDNER, MARTHA JANE<br>ADDRESS ON FILE<br>----<br>GARDNER, ROBERT<br>ADDRESS ON FILE<br>----<br>GARY, LAVOE<br>ADDRESS ON FILE<br>----<br>GARY, ROBERT<br>ADDRESS ON FILE<br>----<br>GLAZNER, TRACY LYNN<br>ADDRESS ON FILE<br>----<br>GRAHAM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM-MCCORMICK OPERATING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GRIFFITH R. TEES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENDERSON CLAY PRODUCTS<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS, INC.<br>ADDRESS ON FILE<br>----<br>HERBERT L. DILLON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FORBUS GU #1 (32157) RUSK, TX | HOLLAND, TERENA KAY BLACK | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #10 (37669) RUSK, TX | HOOGE, KAREN ANN MALONEY | |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #11 (37756) RUSK, TX | HOOPER INVESTMENT COMPANY | |
| FRISBY WILLIAM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FORBUS GU #2 (32158) RUSK, TX | HUBENTHAL, DESSIE H | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #3 (32159) RUSK, TX | INVESTMENTS, ALFORD | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #4 (32160) RUSK, TX | JACKSON, PENELOPE | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #5 (32161) RUSK, TX | JAMES M. FORGOTSON, JR. | |
| FRISBY WILLIAM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FORBUS GU #6 (32162) RUSK, TX | JOHN E. DANSER | |
| FRISBY WM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FORBUS GU #7 (32486) RUSK, TX | JOHN T. HOOPER | |
| FRISBY WM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FORBUS GU #8 (32488) RUSK, TX | KATZ, LIVENIE M. | |
| FRISBY W M Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #9 (37263) RUSK, TX | KRISTEK, HOLLY A | |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| | KROEGER, LES | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MALONEY, DOROTHY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MALONEY, JARED | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MALONEY, MIKE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MATZINGER, FRANK G. JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MAX BALLENGAR | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCBRYDE, OLIVER C. JR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCBRYDE, OLIVER C. JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCCORMICK 1976 OIL & GAS PROGRAM | |
| | MCCORMICK EXPLORATION CORPORATION, GENERAL PARTNER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK 1976 OIL & GAS PROGRAM | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK EXPLORATION CORPORATION | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FORBUS GU #1 (32157) RUSK, TX | MCCORMICK OIL & GAS COMPANIES | |
| WM FRISBY Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FORBUS GU #10 (37669) RUSK, TX | MCCORMICK OIL & GAS CORPORATION | |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| | MCCORMICK OPERATING COMPANY | |
| FORBUS GU #11 (37756) RUSK, TX | ADDRESS ON FILE | |
| FRISBY WILLIAM Survey , Abstract 280 | ---- | |
| | MCCORMICK PROPERTIES, INC. | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| FORBUS GU #2 (32158) RUSK, TX | ---- | |
| WM FRISBY Survey , Abstract 280 | MCCORMICK, BALENE C. | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #3 (32159) RUSK, TX | MCCORMICK, SANFORD E. | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| ---- | MERS, GOURLEY, PICKENS, A TEXAS PARTNERSHIP | |
| FORBUS GU #4 (32160) RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| WM FRISBY Survey , Abstract 280 | ---- | |
| | MODISETTE, JOE DAVID | |
| ---- | ADDRESS ON FILE | |
| FORBUS GU #5 (32161) RUSK, TX | ---- | |
| FRISBY WILLIAM Survey , Abstract 280 | MOORE, CAROLE | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #6 (32162) RUSK, TX | MORRISON, JON | |
| FRISBY WM Survey , Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| ---- | MYERS, SCOTT W. JR. | |
| FORBUS GU #7 (32486) RUSK, TX | ADDRESS ON FILE | |
| FRISBY WM Survey , Abstract 280 | ---- | |
| | NACK, HELEN E BAILEY | |
| ---- | ADDRESS ON FILE | |
| FORBUS GU #8 (32488) RUSK, TX | ---- | |
| FRISBY W M Survey , Abstract 280 | NEFF, KYRA | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| FORBUS GU #9 (37263) RUSK, TX | OLIVER, CHRISTY | |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| | ON COAST PETROLEUM COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PATRICK HENRY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | PORTER, KATHY MALONEY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | POWERS, RAY B. JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | R. JOE ECCLES | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | RALPH CURTON, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | RAY B. POWERS, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | RAY B. POWERS, SR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORBUS GU #1 (32157) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #10 (37669) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #11 (37756) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #2 (32158) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #3 (32159) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #4 (32160) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #5 (32161) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #6 (32162) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #7 (32486) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #8 (32488) RUSK, TX<br>FRISBY W M Survey , Abstract 280<br>----<br>FORBUS GU #9 (37263) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>REPUBLC BANK OAK CLIFF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REPUBLIC BANK OAK CLIFF, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RESERVE ROYALTY CORP<br>ADDRESS ON FILE<br>----<br>RICHARDS, ANNIE LOUISE FORBUS<br>ADDRESS ON FILE<br>----<br>RICHARDS, MARGARET L<br>ADDRESS ON FILE<br>----<br>ROGERS, NORMA JEAN<br>ADDRESS ON FILE<br>----<br>SEIMEARS, PATRICIA ANN BURNS<br>ADDRESS ON FILE<br>----<br>SHELTON, SUE<br>ADDRESS ON FILE<br>----<br>SHIPLEY, DANIELLE K<br>ADDRESS ON FILE<br>----<br>SMITH, KIM R.<br>ADDRESS ON FILE<br>----<br>SNEED, ROBERT C JR<br>ADDRESS ON FILE<br>----<br>SNEED, WARREN G<br>ADDRESS ON FILE<br>----<br>SPOONER, KRISTAL<br>ADDRESS ON FILE<br>----<br>STANLEY, DR JAMES H<br>ADDRESS ON FILE<br>----<br>SULLIVAN, ALICE M.<br>ADDRESS ON FILE<br>----<br>TEXAS UTILITIES SERVICES INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SOVEREIGN CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMAS, INEZ BURNS<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>VAN MODISETTE, THOMAS<br>ADDRESS ON FILE<br>----<br>WARD, ANN BURNS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORBUS GU #1 (32157) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #10 (37669) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #11 (37756) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #2 (32158) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #3 (32159) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #4 (32160) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>FORBUS GU #5 (32161) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>FORBUS GU #6 (32162) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #7 (32486) RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>FORBUS GU #8 (32488) RUSK, TX<br>FRISBY W M Survey , Abstract 280<br>----<br>FORBUS GU #9 (37263) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>WAYNE L. ADAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEBB, RICHARD D.<br>ADDRESS ON FILE<br>----<br>WILLIAM R. SCHLAUDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, DANIEL LYNN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GIBSON W R #3 (37379)<br>RUSK, TX<br>WALLING ALFRED G Survey ,<br>Abstract 811 | ANDERSON, SHARY L<br>ADDRESS ON FILE<br>----<br>BLANKS, W. C.<br>ADDRESS ON FILE<br>----<br>BRISTOL, ALYSON N<br>ADDRESS ON FILE<br>----<br>CHAMPION, KATHLEEN GAY<br>ADDRESS ON FILE<br>----<br>COTTEN, DONALD<br>ADDRESS ON FILE<br>----<br>DAVIS, LAURA BARNETT<br>ADDRESS ON FILE<br>----<br>FARLEY, LOUISE M<br>ADDRESS ON FILE<br>----<br>FORTENBERRY, LISA<br>ADDRESS ON FILE<br>----<br>GLASGO, CHARLOTTE PARMELEE<br>ADDRESS ON FILE<br>----<br>GREEN, SUE<br>ADDRESS ON FILE<br>----<br>HAYDEN, MARY MILLER<br>ADDRESS ON FILE<br>----<br>HENDERSON, FAITH R<br>ADDRESS ON FILE<br>----<br>HILL, WILLIAM BERNARD<br>ADDRESS ON FILE<br>----<br>KILGORE COLLEGE<br>ADDRESS ON FILE<br>----<br>KINSLOW, ASHLEY MULLICAN<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC<br>ADDRESS ON FILE<br>----<br>MATEER, JUDY NEWKIRK<br>ADDRESS ON FILE<br>----<br>MCMURRAY, CRAYTON ESTATE<br>ADDRESS ON FILE<br>----<br>MCMURRAY, DAVID M<br>ADDRESS ON FILE<br>----<br>MCMURRAY, GARY A<br>ADDRESS ON FILE<br>----<br>MCMURRAY, KIM<br>ADDRESS ON FILE<br>----<br>MCMURRAY, NANCY BRADSHAW<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT37379)<br>OPERATING AGREEMENT DATED 11/2/1979 (AGMT REF # OA37379) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GIBSON W R #3 (37379)<br>RUSK, TX<br>WALLING ALFRED G Survey ,<br>Abstract 811 | (Continued)<br>MCMURRAY, STEVE<br>ADDRESS ON FILE<br>----<br>MCNEE, JAMES DOUGLAS<br>ADDRESS ON FILE<br>----<br>MCNEE, PETER JAMES III<br>ADDRESS ON FILE<br>----<br>MCNEE, ZELMA C.<br>ADDRESS ON FILE<br>----<br>MERILL, CHARLOTTE PARMELEE<br>ADDRESS ON FILE<br>----<br>MILLER, SAM<br>ADDRESS ON FILE<br>----<br>NEWELL, NANCY MCNEE<br>ADDRESS ON FILE<br>----<br>NEWMAN, BRENT<br>ADDRESS ON FILE<br>----<br>PARMALEE, JOHN J<br>ADDRESS ON FILE<br>----<br>PARMELEE, ALEX H<br>ADDRESS ON FILE<br>----<br>PARMELEE, BARBARA N.<br>ADDRESS ON FILE<br>----<br>POOL, RONNIE<br>ADDRESS ON FILE<br>----<br>RICE, JAMES<br>ADDRESS ON FILE<br>----<br>RIKE, MELISSA TRUST<br>ADDRESS ON FILE<br>----<br>RUSK, JULIE ANNETTE<br>ADDRESS ON FILE<br>----<br>SCOGGINS, BRUCE<br>ADDRESS ON FILE<br>----<br>SCOGGINS, JIMMIE GRAY<br>ADDRESS ON FILE<br>----<br>SHUMATE, JOE E.<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>WELCH, PATRICIA ANN POOL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROSS GRADY 1 (1055750)<br>RUSK, TX<br>CORBIN ALBERT G Survey ,<br>Abstract 168 | BLANTON, FLORENCE<br>ADDRESS ON FILE<br>----<br>BLANTON, GEORGE F<br>ADDRESS ON FILE<br>----<br>BLANTON, HENRY O<br>ADDRESS ON FILE<br>----<br>BLANTON, PAT R<br>ADDRESS ON FILE<br>----<br>BLANTON, RELEFORD<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>HART, JAMES KENNETH<br>ADDRESS ON FILE<br>----<br>JACKSON, LOIS<br>ADDRESS ON FILE<br>----<br>PRIOR, RUTHIE BELL ESTATE OF<br>ADDRESS ON FILE<br>----<br>RAYSON, BRINDA KAY<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF #<br>AUD1055750)<br>AMENDED UNIT DESIGNATION DATED 7/1/2006 (AGMT REF #<br>AUD1055750-1)<br>UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # UD1055750-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | ACREE, PATRICIA DIANE<br>ADDRESS ON FILE<br>----<br>ASHFORD, CYNTHIA GRAY<br>ADDRESS ON FILE<br>----<br>BANE, DAVID P & BRASWELL, MAVOUR<br>ADDRESS ON FILE<br>----<br>BARR, A W<br>ADDRESS ON FILE<br>----<br>BARR, BILLY D<br>ADDRESS ON FILE<br>----<br>BARR, BILLY G<br>ADDRESS ON FILE<br>----<br>BARR, DOROTHY<br>ADDRESS ON FILE<br>----<br>BARR, DWIGHT<br>ADDRESS ON FILE<br>----<br>BARR, JAN<br>ADDRESS ON FILE<br>----<br>BARR, JERRY LYNN<br>ADDRESS ON FILE<br>----<br>BARR, KEATHERN MART<br>ADDRESS ON FILE<br>----<br>BARR, WALTER<br>ADDRESS ON FILE<br>----<br>BAXTER, JAMES A<br>ADDRESS ON FILE<br>----<br>BENTON, CLARA C GREENWOOD<br>ADDRESS ON FILE<br>----<br>BOLDING, LYNORD B<br>ADDRESS ON FILE<br>----<br>BOLDING, LYNORD BERNARD<br>ADDRESS ON FILE<br>----<br>BRIDGES, MINNIE COOKSEY<br>ADDRESS ON FILE<br>----<br>BROOKS, BARBARA A LIVING TRUST<br>ADDRESS ON FILE<br>----<br>BROOKS, JO ANNE KITTRELL<br>ADDRESS ON FILE<br>----<br>BROOKS, MARK E<br>ADDRESS ON FILE<br>----<br>BROOKS, REUBEN J<br>ADDRESS ON FILE<br>----<br>BROOKS, REUBEN<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # AUD1055722-2)<br>AMENDED UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # AUD1055722-4)<br>AMENDED UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # AUD1055722-5)<br>AMENDED UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # AUD1055727-2)<br>AMENDED UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # AUD1055727-4)<br>AMENDED UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # AUD1055727-5)<br>AMENDED UNIT DESIGNATION DATED 2/26/2007 (AGMT REF # AUD1055722-3)<br>AMENDED UNIT DESIGNATION DATED 2/26/2007 (AGMT REF # AUD1055727-3)<br>AMENDED UNIT DESIGNATION DATED 2/27/2008 (AGMT REF # AUD1055722-2)<br>AMENDED UNIT DESIGNATION DATED 2/27/2008 (AGMT REF # AUD1055722-5)<br>AMENDED UNIT DESIGNATION DATED 2/27/2008 (AGMT REF # AUD1055727-2)<br>AMENDED UNIT DESIGNATION DATED 2/27/2008 (AGMT REF # AUD1055727-5)<br>AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055722-3)<br>AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055722-6)<br>AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055727-3)<br>AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055727-6)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055722)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055722-7)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055727)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055727-7)<br>AMENDED UNIT DESIGNATION DATED 7/6/2007 (AGMT REF # AUD1055722)<br>AMENDED UNIT DESIGNATION DATED 7/6/2007 (AGMT REF # AUD1055722-5)<br>AMENDED UNIT DESIGNATION DATED 7/6/2007 (AGMT REF # AUD1055727)<br>AMENDED UNIT DESIGNATION DATED 7/6/2007 (AGMT REF # AUD1055727-5)<br>PIPELINE EASEMENT DATED 11/21/2005 (AGMT REF # PE1055722)<br>PIPELINE EASEMENT DATED 11/21/2005 (AGMT REF # PE1055727)<br>PIPELINE EASEMENT DATED 11/23/2005 (AGMT REF # PE1055722-1)<br>PIPELINE EASEMENT DATED 11/23/2005 (AGMT REF # PE1055727-1)<br>PRODUCTION SHARING AGREEMENT DATED 2/10/2011 (AGMT REF # PS1055722)<br>PRODUCTION SHARING AGREEMENT DATED 2/10/2011 (AGMT REF # PS1055722-1)<br>PRODUCTION SHARING AGREEMENT DATED 2/10/2011 (AGMT REF # PS1055727)<br>PRODUCTION SHARING AGREEMENT DATED 2/10/2011 (AGMT REF # PS1055727-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055722-2)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055727-2)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-1)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-10)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-4)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-6)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-7)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-8)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055722-9)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055727)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD1055727-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>BROWN, THELMA L<br>ADDRESS ON FILE<br>----<br>CARTER, RONALD EDWARD<br>ADDRESS ON FILE<br>----<br>COOK JR, FELIX G<br>ADDRESS ON FILE<br>----<br>COOK, FELIX G JR<br>ADDRESS ON FILE<br>----<br>COOKSEY, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>COOKSEY, ERIC SPENCER<br>ADDRESS ON FILE<br>----<br>COOKSEY, ERIC<br>ADDRESS ON FILE<br>----<br>COOKSEY, MICHAEL A<br>ADDRESS ON FILE<br>----<br>COOKSEY, MICHAEL D<br>ADDRESS ON FILE<br>----<br>COOKSEY, WILFRED<br>ADDRESS ON FILE<br>----<br>COOKSEY, WILLIE BELL<br>ADDRESS ON FILE<br>----<br>DABBS, KAREN GRAY<br>ADDRESS ON FILE<br>----<br>DADE, MICHELLE COOKSEY<br>ADDRESS ON FILE<br>----<br>DALE, HOPE<br>ADDRESS ON FILE<br>----<br>DODDS, SANDRA KAY<br>ADDRESS ON FILE<br>----<br>DODDS, SONDRA KAY<br>ADDRESS ON FILE<br>----<br>DODSON, HELEN M<br>ADDRESS ON FILE<br>----<br>DODSON, HELEN MARIE YOUNG<br>ADDRESS ON FILE<br>----<br>DONALDSON, SHARON TREMBLE<br>ADDRESS ON FILE<br>----<br>DUGAS, BETTY J<br>ADDRESS ON FILE<br>----<br>DUGAS, BETTY JO FORREST<br>ADDRESS ON FILE<br>----<br>DUGAS, BRISCO F<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>EPPS, LOVIA DELOIS<br>ADDRESS ON FILE<br>----<br>FALKE, JUDY YOUNG<br>ADDRESS ON FILE<br>----<br>FLETCHER, LORENZA REESE<br>ADDRESS ON FILE<br>----<br>FORRESTER JR, HAROLD ELDON<br>ADDRESS ON FILE<br>----<br>FORRESTER, HAROLD ELDON JR<br>ADDRESS ON FILE<br>----<br>GAIL LOVE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GAMBLE, WILLIE A<br>ADDRESS ON FILE<br>----<br>GENTRY, LAVIS G<br>ADDRESS ON FILE<br>----<br>GENTRY, LAVIS<br>ADDRESS ON FILE<br>----<br>GETERS IV, DOUGLAS<br>ADDRESS ON FILE<br>----<br>GETERS, IVAN<br>ADDRESS ON FILE<br>----<br>GILLIAM, MARTHA B<br>ADDRESS ON FILE<br>----<br>GILLIAM, MARTHA BROOKS<br>ADDRESS ON FILE<br>----<br>GIPSON, BILLY M SR<br>ADDRESS ON FILE<br>----<br>GIPSON, BILLY M<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GRANT, ALBERT DOYLE<br>ADDRESS ON FILE<br>----<br>GRANT, BARBARA RUTH<br>ADDRESS ON FILE<br>----<br>GRANT, CYNTHIA DARLENE<br>ADDRESS ON FILE<br>----<br>GRANT, JAMES BARNEY<br>ADDRESS ON FILE<br>----<br>GRANT, JESSIE CARL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>GRANT, JOHN W<br>ADDRESS ON FILE<br>----<br>GRANT, LYNN MELVIN<br>ADDRESS ON FILE<br>----<br>GRAY, CLIFFORD D JR<br>ADDRESS ON FILE<br>----<br>GRAY, DONALD<br>ADDRESS ON FILE<br>----<br>GRAY, KENNETH H<br>ADDRESS ON FILE<br>----<br>GRAY, VALERIA<br>ADDRESS ON FILE<br>----<br>GRAY, VALERIE<br>ADDRESS ON FILE<br>----<br>HACKWORTH, THELMA B<br>ADDRESS ON FILE<br>----<br>HAMPTON, JULIA ANN TAYLOR<br>ADDRESS ON FILE<br>----<br>HAMPTON, JULIA<br>ADDRESS ON FILE<br>----<br>HARRIS, SCHENIKA<br>ADDRESS ON FILE<br>----<br>HAYNES, SPRINGE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HEIM, VELMER & RUBY<br>ADDRESS ON FILE<br>----<br>HEIM, VELMER ETUX HEIM, RUBY<br>ADDRESS ON FILE<br>----<br>HENDERSON, SANDRA J<br>ADDRESS ON FILE<br>----<br>HUMPHREY, EUGENE<br>ADDRESS ON FILE<br>----<br>JENKINS, BETTY GAMBLE<br>ADDRESS ON FILE<br>----<br>JENNINGS, BETTY SUE YOUNG<br>ADDRESS ON FILE<br>----<br>JOHNSON, DIANN POLLARD<br>ADDRESS ON FILE<br>----<br>JONES, ALBERT W JR<br>ADDRESS ON FILE<br>----<br>JONES, ALBERT W<br>ADDRESS ON FILE<br>----<br>JONES, ARTIE RUTH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>JONES, JEANETTA R COOKSEY<br>ADDRESS ON FILE<br>----<br>JOYCE BROOKS CARTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERMIT L BENTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KING, SHANNON MARIE GRANT<br>ADDRESS ON FILE<br>----<br>KITTRELL, JOANNE<br>ADDRESS ON FILE<br>----<br>LAGARDE, SUSAN D<br>ADDRESS ON FILE<br>----<br>LOVE, GAIL ANN<br>ADDRESS ON FILE<br>----<br>LOWERY, TAMMIE<br>ADDRESS ON FILE<br>----<br>MARJORIE WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCLEVELAND, TANGELIA<br>ADDRESS ON FILE<br>----<br>MCKINLEY, EBONY<br>ADDRESS ON FILE<br>----<br>MCKINLEY, SHAWN<br>ADDRESS ON FILE<br>----<br>MELONSON, BERTA R<br>ADDRESS ON FILE<br>----<br>MENEFEE, DOROTHY G<br>ADDRESS ON FILE<br>----<br>MENEFEE, DOROTHY J<br>ADDRESS ON FILE<br>----<br>MENEFEE, JAMES LEE<br>ADDRESS ON FILE<br>----<br>MENEFEE, LARRY D<br>ADDRESS ON FILE<br>----<br>MENEFEE, LARRY<br>ADDRESS ON FILE<br>----<br>MENEFEE, LAVARN<br>ADDRESS ON FILE<br>----<br>MENEFEE, MELBA JERNIGAN<br>ADDRESS ON FILE<br>----<br>MENEFEE, RICHARD E<br>ADDRESS ON FILE<br>----<br>MENEFEE, RICHARD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>MILBURN, RETA DORIS<br>ADDRESS ON FILE<br>----<br>MILLER, DEBORAH ELLEN<br>ADDRESS ON FILE<br>----<br>MILLS, OLA MARIE REESE<br>ADDRESS ON FILE<br>----<br>MURRELL, ROBBIE CHAPPELL<br>ADDRESS ON FILE<br>----<br>OKEEFE, DEBORAH YOUNG<br>ADDRESS ON FILE<br>----<br>PARR, MILDRED YOUNG<br>ADDRESS ON FILE<br>----<br>PATRICIA D ACREE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POWDRILL, CINDY L<br>ADDRESS ON FILE<br>----<br>PURDY, CARROL A<br>ADDRESS ON FILE<br>----<br>REESE, ALVA GENE<br>ADDRESS ON FILE<br>----<br>REESE, DORNELL<br>ADDRESS ON FILE<br>----<br>REESE, GLENDA RUTH<br>ADDRESS ON FILE<br>----<br>REESE, J P<br>ADDRESS ON FILE<br>----<br>REESE, NORMINEL<br>ADDRESS ON FILE<br>----<br>REESE, TERRY WAYNE<br>ADDRESS ON FILE<br>----<br>REESE, WINFRED EARL<br>ADDRESS ON FILE<br>----<br>RICHARDSON, BERNARD B<br>ADDRESS ON FILE<br>----<br>RICHARDSON, BERNARD BOLDING<br>ADDRESS ON FILE<br>----<br>RITA D MILBURN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERSON, KENNETH ERWIN<br>ADDRESS ON FILE<br>----<br>ROGERS, RANDALL LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>ROSS, SYLVIA G<br>ADDRESS ON FILE<br>----<br>ROSS, SYLVIA GRANT<br>ADDRESS ON FILE<br>----<br>ROY, ANNIE C<br>ADDRESS ON FILE<br>----<br>SANDERS, JOHN R<br>ADDRESS ON FILE<br>----<br>SANDERS, WILLIAM T<br>ADDRESS ON FILE<br>----<br>SAVERING, WYNTHIA CHARLENE<br>ADDRESS ON FILE<br>----<br>SAVERING, WYNTHIA M<br>ADDRESS ON FILE<br>----<br>SHAWKEY, SELIA TREMBLE<br>ADDRESS ON FILE<br>----<br>SMITH, EMMA J<br>ADDRESS ON FILE<br>----<br>SMITH, EMMA JEAN<br>ADDRESS ON FILE<br>----<br>SMITH, HUGHIE C<br>ADDRESS ON FILE<br>----<br>SMITH, LOVELL HENDERSON<br>ADDRESS ON FILE<br>----<br>SMITH, RICHARD F<br>ADDRESS ON FILE<br>----<br>SPIVEY, DOLORES POOL<br>ADDRESS ON FILE<br>----<br>STEARN, MARGARET<br>ADDRESS ON FILE<br>----<br>STORY, HOWARD GENE<br>ADDRESS ON FILE<br>----<br>STORY, MARIAN C<br>ADDRESS ON FILE<br>----<br>STORY, MARIAN CAROL<br>ADDRESS ON FILE<br>----<br>SURGINER, REBECCA HUNTER<br>ADDRESS ON FILE<br>----<br>SURGINER, REBECCA R HUNTER<br>ADDRESS ON FILE<br>----<br>TAYLOR, ALBERT K<br>ADDRESS ON FILE<br>----<br>TAYLOR, EDD H<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>TERRELL, DAPHNE ANN WILLIAMS<br>ADDRESS ON FILE<br>----<br>TERRY D WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TILLISON, JOANN<br>ADDRESS ON FILE<br>----<br>TOIRAMEN, SALLY ANN GRANT<br>ADDRESS ON FILE<br>----<br>TOIVANEN, SALLY ANN GRANT<br>ADDRESS ON FILE<br>----<br>TREMBLE, BILLIE MURPHY<br>ADDRESS ON FILE<br>----<br>TREMBLE, WILMER FORREST JR<br>ADDRESS ON FILE<br>----<br>WALLACE, MARCIA DENISE<br>ADDRESS ON FILE<br>----<br>WASHINGTON, MILDRED E GAMBLE<br>ADDRESS ON FILE<br>----<br>WATKINS, ANGELA<br>ADDRESS ON FILE<br>----<br>WATTS, JOSEPHINE REESE<br>ADDRESS ON FILE<br>----<br>WHETSTONE, WILLIE BELL<br>ADDRESS ON FILE<br>----<br>WHITE, MARGARET L CUNNINGHAM<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DONALD ALAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DONNA ROCHELLE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARJORIE HENDERSON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MICHAEL D<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MICHAEL O<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MURRY W<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PAULA ELIZABETH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT E<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RONALD WAYNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRANT JM 1 (1055727) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833<br>----<br>GRANT JM 2 (1055722) RUSK, TX<br>ALLRED ELIJAH Survey , Abstract 53 | (Continued)<br>WILLIAMS, TERRY DUANE<br>ADDRESS ON FILE<br>----<br>WILSON, MARY ROBINSON<br>ADDRESS ON FILE<br>----<br>WINGATE, PATSY LORRAINE<br>ADDRESS ON FILE<br>----<br>YOUNG, DARLENE L JENNINGS<br>ADDRESS ON FILE<br>----<br>YOUNG, DARLENE LAVON JENNINGS<br>ADDRESS ON FILE<br>----<br>YOUNG, JAMES TODD<br>ADDRESS ON FILE<br>----<br>YOUNG, JESSIE ALTON<br>ADDRESS ON FILE<br>----<br>YOUNG, JIM T<br>ADDRESS ON FILE<br>----<br>YOUNG, JIM TURNER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GRAY B B EST UN #1 (32163) RUSK, TX | ALLEN, MARTHA JO POLLEI ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32163) |
| JAMES MC CLAIN Survey , Abstract 19 | ---- ANDREWS, JANE SILVEY ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32165) |
| ---- GRAY B B EST UN #10 (32978) RUSK, TX | ---- ARMSTRONG, MARY MARTHA ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32166) |
| MCCLAIN J Survey , Abstract 19 | ---- ARMSTRONG, MICKEY LEE ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32167) |
| ---- GRAY B B EST UN #11 (33297) RUSK, TX | ---- ARNOLD, GLEN ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32168) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- BAIN, FRANK E ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32491) |
| ---- GRAY B B EST UN #12 (33692) RUSK, TX | ---- BALLENGER, JAMES DAN ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32492) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- BRASWELL, JUDY CAROLYN ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32969) |
| ---- GRAY B B EST UN #3 (32165) RUSK, TX | ---- BRIGHTWELL, REBECCA COUSINS ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32978) |
| JAME MCCAIN Survey , Abstract 19 | ---- BRISENDINE, JIM ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33297) |
| ---- GRAY B B EST UN #4 (32166) RUSK, TX | ---- BROOKS, TIFFANY TAYLOR ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33692) |
| JAMES MCCLAIN SVY, A-19 Survey , Abstract <Missing> | ---- BUTLER, RUTH HUNT ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA34500) |
| ---- GRAY B B EST UN #5 (32167) RUSK, TX | ---- CADIGAN, ANN NELL 2003 REV TR ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32163) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- CARRINGTON, FREDERICK LYTLE TR ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32165) |
| ---- GRAY B B EST UN #6 (32168) RUSK, TX | ---- CARRINGTON, STACE ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32166) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- COHAGEN, EDWARD ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32167) |
| ---- GRAY B B EST UN #6R (34500) RUSK, TX | ---- COHAGEN, JOHN MARK ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32168) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- COHAGEN, SHARON ANN ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32491) |
| ---- GRAY B B EST UN #7 (32491) RUSK, TX | ---- CONDRAY, BEN ROGERS ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32492) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- CRAIG, EVELYN BAIN ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32969) |
| ---- GRAY B B EST UN #8 (32492) RUSK, TX | ---- DAVIS, DORIS ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA32978) |
| MCCLAIN JAMES Survey , Abstract 19 | ---- DENNIS, SUSAN SORRELS ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA33297) |
| ---- GRAY B B EST UN #9 (32969) RUSK, TX | ---- | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA33692) |
| MCCLAIN JAMES Survey , Abstract 19 | | OPERATING AGREEMENT DATED 3/4/1977 (AGMT REF # OA34500) |
| ---- GRIFFIN MERRIT SWD #1 (36590) RUSK, TX | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32163) |
| MCCLAIN JAMES Survey , Abstract 19 | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32165) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32166) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32167) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32168) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32491) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32492) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32969) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA32978) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA33297) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA33692) |
| | | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # ROA34500) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| GRAY B B EST UN #1 (32163) RUSK, TX | DESERT PARTNERS V LP | |
| JAMES MC CLAIN Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #10 (32978) RUSK, TX | DOWNS, EFFIE GLADNEY | |
| MCCLAIN J Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #11 (33297) RUSK, TX | DUNCAN, W T | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #12 (33692) RUSK, TX | ELLEDGE, MARGARET | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #3 (32165) RUSK, TX | ENERGY ASSETS INTERNATIONAL CORPORATION | |
| JAME MCCAIN Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #4 (32166) RUSK, TX | FARMER FAMILY TRUST | |
| JAMES MCCLAIN SVY, A-19 Survey , Abstract <Missing> | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #5 (32167) RUSK, TX | FARMER, BETTY | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6 (32168) RUSK, TX | FIRST PRESBYTERIAN CHURCH | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6R (34500) RUSK, TX | FREEMAN, GERALD KYLE | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #7 (32491) RUSK, TX | GANDY FAMILY TRUST | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #8 (32492) RUSK, TX | GARDEN STREET UNITED | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #9 (32969) RUSK, TX | GASTON, J. THOMAS | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| GRIFFIN MERRIT SWD #1 (36590) RUSK, TX | GEIS, MARILOU TUCKER | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| | ---- | |
| | GEORGE, ROBERT H. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GIBSON, AVA T | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GILLIAM, ARCHIE LEE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRAHAM-MCCORMICK OPERATING PARTNERSHIP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRAY, JAMES J | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRAY, LIDA OLIVER LIFE ESTATE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRAY, ROSA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRAY, STEPHEN L TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRIFFIN, HELEN SUE | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| GRAY B B EST UN #1 (32163) RUSK, TX JAMES MC CLAIN Survey , Abstract 19 | GRIFFIN, HENRY LAWTON IV ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #10 (32978) RUSK, TX MCCLAIN J Survey , Abstract 19 | GRIFFIN, JAMES CARLTON ADDRESS ON FILE | |
| | ---- | |
| | HALL, GRACE SORRELS ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #11 (33297) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | HAMPTON, PATRICIA GAIL ADDRESS ON FILE | |
| | ---- | |
| | HAMRICK, EDITH T. ESTATE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #12 (33692) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | HOLLIS, AMY GRAY ADDRESS ON FILE | |
| | ---- | |
| | HOOKER MINERALS TRUST DTD 8/21/86 ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #3 (32165) RUSK, TX JAME MCCAIN Survey , Abstract 19 | HUNT, PATRICIA C ADDRESS ON FILE | |
| | ---- | |
| | HUNTER, SANDRA LEE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #4 (32166) RUSK, TX JAMES MCCLAIN SVY, A-19 Survey , Abstract <Missing> | HUNTER, WILLIAM L.& SANDRA L ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #5 (32167) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | HUNTSBERGER, TERRY ANN ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, DONNA S. ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6 (32168) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | KERR, MELBA BROOKS ADDRESS ON FILE | |
| | ---- | |
| | KNOTTS, JANE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6R (34500) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | KOPINSKI, TRACY WALLS ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #7 (32491) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | LEE, MARYANN MILLER ADDRESS ON FILE | |
| | ---- | |
| | LESLIE, JUNE W. ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #8 (32492) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | LONG GLADE LAKE INC. ADDRESS ON FILE | |
| | ---- | |
| | LONGHORNE, JOE H. JR. ESTATE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #9 (32969) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | LUDES, MARIAM ADDRESS ON FILE | |
| | ---- | |
| | MCCLOSKY, ANITA ADDRESS ON FILE | |
| ---- | ---- | |
| GRIFFIN MERRIT SWD #1 (36590) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | | |

## Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| GRAY B B EST UN #1 (32163) RUSK, TX JAMES MC CLAIN Survey , Abstract 19 | MCCORMICK OIL & GAS CORPORATION ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #10 (32978) RUSK, TX MCCLAIN J Survey , Abstract 19 | MCCORMICK OPERATING COMPANY ADDRESS ON FILE | |
| | ---- | |
| | MCNEICE, CHARLOTTE A ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #11 (33297) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | MILLARD, SILVI TAYLOR ADDRESS ON FILE | |
| | ---- | |
| | MILLER, DONALD A ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #12 (33692) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | MILLER, ILENE ADDRESS ON FILE | |
| | ---- | |
| | MILLER, PAUL J ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #3 (32165) RUSK, TX JAME MCCAIN Survey , Abstract 19 | MORRIS, ELEANOR ALINE POTTER ADDRESS ON FILE | |
| | ---- | |
| | MOUNT HOPE BLACKJACK ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #4 (32166) RUSK, TX JAMES MCCLAIN SVY, A-19 Survey , Abstract <Missing> | NOBLE, GARY & RAINWATER, LAVERNE ADDRESS ON FILE | |
| | ---- | |
| ---- | NORVELL, JOHN CHARLES ADDRESS ON FILE | |
| GRAY B B EST UN #5 (32167) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ---- | |
| | NORVELL, SAM S ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6 (32168) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ON COAST PETROLEUM COMPANY ADDRESS ON FILE | |
| | ---- | |
| | O'ROURKE, MARCELETTE GASTON ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6R (34500) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | PATTERSON, BILLIE JO ADDRESS ON FILE | |
| | ---- | |
| | PATTERSON, CAROL M ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #7 (32491) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | PLUNKETT, DAVIS ADDRESS ON FILE | |
| | ---- | |
| ---- | PROVIDENCE BAPTIST CHURCH ADDRESS ON FILE | |
| GRAY B B EST UN #8 (32492) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ---- | |
| | RAINWATER, CAROLYN L & LAVERNE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #9 (32969) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | RAINWATER, GINA L. & LAVERNE ADDRESS ON FILE | |
| | ---- | |
| | RAINWATER, JUDY L & LAVERNE ADDRESS ON FILE | |
| ---- | ---- | |
| GRIFFIN MERRIT SWD #1 (36590) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | RAINWATER, KEVIN M. ESTATE ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| GRAY B B EST UN #1 (32163) RUSK, TX JAMES MC CLAIN Survey , Abstract 19 | RAINWATER, STEPHEN R & LAVERNE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #10 (32978) RUSK, TX MCCLAIN J Survey , Abstract 19 | REED, BOB HERWOOD ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #11 (33297) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | REV, BESS RAYFORD LIV TR ADDRESS ON FILE | |
| | ---- | |
| | RILEY, GROVER E. & MICKEY ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #12 (33692) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ROPER, SARAH BAIN ADDRESS ON FILE | |
| | ---- | |
| | RUTHERFORD, ROXANE W ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #3 (32165) RUSK, TX JAME MCCAIN Survey , Abstract 19 | SHIPP, PAULA GRIFFIN ADDRESS ON FILE | |
| | ---- | |
| | SIMPSON, DAVID ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #4 (32166) RUSK, TX JAMES MCCLAIN SVY, A-19 Survey , Abstract <Missing> | SMITH, CURTIS LARRY ADDRESS ON FILE | |
| | ---- | |
| | SMITH, JAMES R ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #5 (32167) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | SMITH, ROSS MENEFEE ADDRESS ON FILE | |
| | ---- | |
| | SOCIETY, AMERICAN BIBLE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6 (32168) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | SOMERVILLE, MARY WALLS ADDRESS ON FILE | |
| | ---- | |
| | SORRELS, AGNES SILVEY ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6R (34500) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | SQUIRE, FRED EUGENE ADDRESS ON FILE | |
| | ---- | |
| | STANLEY, MELANIE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #7 (32491) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | STROUD, ORION ADDRESS ON FILE | |
| | ---- | |
| | TAYLOR, NANCY ELLEN KENNEY ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #8 (32492) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | THE PHILLIPS FAMILY 2006 ADDRESS ON FILE | |
| | ---- | |
| | THOMAS, ELIZABETH WESTMORELAND ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #9 (32969) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | THOMAS, ELLEN ADDRESS ON FILE | |
| | ---- | |
| | THOMPSON, MICHAEL ANDREW ADDRESS ON FILE | |
| ---- | ---- | |
| GRIFFIN MERRIT SWD #1 (36590) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| GRAY B B EST UN #1 (32163) RUSK, TX JAMES MC CLAIN Survey , Abstract 19 | TUCKER, MILES TAYLOR JR ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #10 (32978) RUSK, TX MCCLAIN J Survey , Abstract 19 | VANECEK, REGINA W ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #11 (33297) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | VOLLMER, MELISSA WALLS ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #12 (33692) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | WALLS, WILLIAM THOMAS IV ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #3 (32165) RUSK, TX JAME MCCAIN Survey , Abstract 19 | WESTMORELAND, MERLE ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #4 (32166) RUSK, TX JAMES MCCLAIN SVY, A-19 Survey , Abstract <Missing> | WESTMORELAND, ROY KENT ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #5 (32167) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | WHITE, WESLEY T ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6 (32168) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | YOUNG, JACK EMERSON ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #6R (34500) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | YOUNG, JAMES K CREDIT ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #7 (32491) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ZORN, T. L. ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY B B EST UN #8 (32492) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ZORN, W. E. JR. ADDRESS ON FILE | |
| ---- | | |
| GRAY B B EST UN #9 (32969) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | | |
| ---- | | |
| GRIFFIN MERRIT SWD #1 (36590) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GREGORY A G GU #5 (33081) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 ---- GREGORY A G GU #6 (33082) RUSK, TX FRISBY Survey , Abstract 280 ---- GREGORY A G GU #7 (33174) RUSK, TX FRISBY WM Survey , Abstract 280 | ADAMS, DAVID ADDRESS ON FILE ---- ADCOCK, LOUISE BALLOW ADDRESS ON FILE ---- ALEXANDER, LINDA GIBSON ADDRESS ON FILE ---- ALTENBURG, VERMELL ADDRESS ON FILE ---- B & C INVESTMENTS ADDRESS ON FILE ---- BAGLEY, NELWYN ADDRESS ON FILE ---- BAKER, BARBARA BALLOW ADDRESS ON FILE ---- BALLOW, BILLY R. ADDRESS ON FILE ---- BALLOW, BILLY RALPH ADDRESS ON FILE ---- BALLOW, FRANCES LIFE ESTATE ADDRESS ON FILE ---- BALLOW, JERRY ADDRESS ON FILE ---- BALLOW, SUE ADDRESS ON FILE ---- BARRETT, JANE SMITH ADDRESS ON FILE ---- BASSETT, CURTIS ADDRESS ON FILE ---- BASSETT, REBA JOYCE ADDRESS ON FILE ---- BROWN, WILLIAM HALE ADDRESS ON FILE ---- BROYLES, OVA ADDRESS ON FILE ---- BURK II, ROBERT A ADDRESS ON FILE ---- BURK, TYLER MATTHEW ADDRESS ON FILE ---- BUSH, SHARON KAY DEWITT ADDRESS ON FILE ---- CAERLUM LLC ADDRESS ON FILE ---- CAIN, RICHARD BENTLEY & MARGIE ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33081) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33082) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33174) FARM-OUT AGREEMENT DATED 4/3/2000 (AGMT REF # FO33081) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33081) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33082) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33174) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/14/2000 (AGMT REF # MEO33081) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/14/2000 (AGMT REF # MEO33082) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/14/2000 (AGMT REF # MEO33174) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA33081) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA33082) OPERATING AGREEMENT DATED 5/10/1979 (AGMT REF # OA33174) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREGORY A G GU #5 (33081)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>GREGORY A G GU #6 (33082)<br>RUSK, TX<br>FRISBY Survey , Abstract 280<br>----<br>GREGORY A G GU #7 (33174)<br>RUSK, TX<br>FRISBY WM Survey , Abstract<br>280 | (Continued)<br>CHANCELOR, ANTHONY R<br>ADDRESS ON FILE<br>----<br>CHANEY, SUE<br>ADDRESS ON FILE<br>----<br>COLLEY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>COLLEY, JEAN D<br>ADDRESS ON FILE<br>----<br>COODE, WILMA D<br>ADDRESS ON FILE<br>----<br>DAVIS, BETTY<br>ADDRESS ON FILE<br>----<br>DAVIS, MARTHA JO<br>ADDRESS ON FILE<br>----<br>DUNCAN, JERRY NELL<br>ADDRESS ON FILE<br>----<br>EISENBARTH, GAIL<br>ADDRESS ON FILE<br>----<br>ELVICK, DWIGHT DEAN<br>ADDRESS ON FILE<br>----<br>ELVICK, KENNETH LEE<br>ADDRESS ON FILE<br>----<br>ELVICK, LARRY EUGENE<br>ADDRESS ON FILE<br>----<br>ENGLISH, EVERETT W.<br>ADDRESS ON FILE<br>----<br>ENGLISH, JAMES A<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>EXXON MOBIL CORPORATION<br>ADDRESS ON FILE<br>----<br>FOSS, YVONNE<br>ADDRESS ON FILE<br>----<br>FRIERSON, JEANETTE G<br>ADDRESS ON FILE<br>----<br>GIBSON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>GIBSON, BOBBY W<br>ADDRESS ON FILE<br>----<br>GIBSON, CHARLES L<br>ADDRESS ON FILE<br>----<br>GIBSON, CLYDE M LIVING TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREGORY A G GU #5 (33081)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>GREGORY A G GU #6 (33082)<br>RUSK, TX<br>FRISBY Survey , Abstract 280<br>----<br>GREGORY A G GU #7 (33174)<br>RUSK, TX<br>FRISBY WM Survey , Abstract<br>280 | (Continued)<br>GIBSON, DAVID GLENN<br>ADDRESS ON FILE<br>----<br>GIBSON, DONALD M<br>ADDRESS ON FILE<br>----<br>GIBSON, FRANCES HINSLEY<br>ADDRESS ON FILE<br>----<br>GIBSON, GUY L<br>ADDRESS ON FILE<br>----<br>GIBSON, JAMES L JR<br>ADDRESS ON FILE<br>----<br>GIBSON, JOSEPH O<br>ADDRESS ON FILE<br>----<br>GIBSON, JOSEPH WELDON<br>ADDRESS ON FILE<br>----<br>GIBSON, LYNN<br>ADDRESS ON FILE<br>----<br>GIBSON, O D<br>ADDRESS ON FILE<br>----<br>GIBSON, RICHARD ANDERSON<br>ADDRESS ON FILE<br>----<br>GIBSON, RUBY JO LIVING TRUST<br>ADDRESS ON FILE<br>----<br>GIBSON, WILLIAM FERRELL JR.<br>ADDRESS ON FILE<br>----<br>GRAHAM, FRED & JOANNA H&W<br>ADDRESS ON FILE<br>----<br>GRAY, A.J.<br>ADDRESS ON FILE<br>----<br>GREGORY, PAUL C<br>ADDRESS ON FILE<br>----<br>GREGORY, ROBERT GRAY<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS, INC<br>ADDRESS ON FILE<br>----<br>HOLT, ETHEL<br>ADDRESS ON FILE<br>----<br>JACKSON, CATHY<br>ADDRESS ON FILE<br>----<br>JARRELL FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>JARRELL, DAN HIRAM<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREGORY A G GU #5 (33081)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>GREGORY A G GU #6 (33082)<br>RUSK, TX<br>FRISBY Survey , Abstract 280<br>----<br>GREGORY A G GU #7 (33174)<br>RUSK, TX<br>FRISBY WM Survey , Abstract<br>280 | (Continued)<br>JARRELL, JAMES<br>ADDRESS ON FILE<br>----<br>JEFFUS, KENNETH B JR<br>ADDRESS ON FILE<br>----<br>JOHNSTONE, LILLIAN GREGORY<br>ADDRESS ON FILE<br>----<br>KNIGHT, ALTON<br>ADDRESS ON FILE<br>----<br>KNIGHT, J W<br>ADDRESS ON FILE<br>----<br>LANKFORD, SHARLA<br>ADDRESS ON FILE<br>----<br>LAWHORN, CYNTHIA<br>ADDRESS ON FILE<br>----<br>LEWIS, BARBARA SUE<br>ADDRESS ON FILE<br>----<br>LOVELL, TONI TURNER<br>ADDRESS ON FILE<br>----<br>MARTIN, MARILYN E<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCDONALD, MARTHA ANNE SMITH<br>ADDRESS ON FILE<br>----<br>MCPHAIL, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>MORING, SALLY GREGORY<br>ADDRESS ON FILE<br>----<br>MORTON, E.A.<br>ADDRESS ON FILE<br>----<br>PERRY, LISA LYN JEFFUS<br>ADDRESS ON FILE<br>----<br>POOLE, DEBRA<br>ADDRESS ON FILE<br>----<br>PROPES, DUANE CARLISLE<br>ADDRESS ON FILE<br>----<br>RAY, GEORGE DANIEL<br>ADDRESS ON FILE<br>----<br>REED, LOUISE JARRELL<br>ADDRESS ON FILE<br>----<br>REILLY, JO C.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREGORY A G GU #5 (33081)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>GREGORY A G GU #6 (33082)<br>RUSK, TX<br>FRISBY Survey , Abstract 280<br>----<br>GREGORY A G GU #7 (33174)<br>RUSK, TX<br>FRISBY WM Survey , Abstract<br>280 | (Continued)<br>RESERVE ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>RHODES, ANITA JO BALLOW<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>SELMAN, DALE<br>ADDRESS ON FILE<br>----<br>SELMAN, DANNY<br>ADDRESS ON FILE<br>----<br>SMITH, FRED A JR<br>ADDRESS ON FILE<br>----<br>SMITH, GENE & BARBARA FAMILY TR<br>ADDRESS ON FILE<br>----<br>SMITH, JAMES A<br>ADDRESS ON FILE<br>----<br>SMITH, JOSEPH S<br>ADDRESS ON FILE<br>----<br>SMITH, KAREN ELVICK<br>ADDRESS ON FILE<br>----<br>SPIVEY, STEPHANIE<br>ADDRESS ON FILE<br>----<br>STOCKMAN, ANGELA<br>ADDRESS ON FILE<br>----<br>THOMPSON, CARALEA ADRIANNE BURK<br>ADDRESS ON FILE<br>----<br>TODD, CLIFF R<br>ADDRESS ON FILE<br>----<br>TODD, JAMES W<br>ADDRESS ON FILE<br>----<br>TODD, RALPH C<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>VARIO, MARY LYNN<br>ADDRESS ON FILE<br>----<br>WAUGH, MALLORY<br>ADDRESS ON FILE<br>----<br>WEBSTER, M VIRGINIA LIVING TR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JANICE HEATH<br>ADDRESS ON FILE<br>----<br>WINDSOR, F. N.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HALL 1 (1055698) RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351<br>----<br>SMITH R 1 (1055695) RUSK,<br>TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | A PATTERSON FAMILY LIMITED<br>ADDRESS ON FILE<br>----<br>BK ROYALTY JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BROWNELL, SANDRA<br>ADDRESS ON FILE<br>----<br>CUTLER GIST<br>ADDRESS ON FILE<br>----<br>FLANAGAN, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>GORDON, LINDA S<br>ADDRESS ON FILE<br>----<br>GOSSETT REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>GOSSETT, PHIL HAYS<br>ADDRESS ON FILE<br>----<br>GRIFFITH, EDDIE EVERETT<br>ADDRESS ON FILE<br>----<br>HANLEY, DAWN RENEE<br>ADDRESS ON FILE<br>----<br>HCB, INC<br>ADDRESS ON FILE<br>----<br>HUDSPETH, BRIAN RAY<br>ADDRESS ON FILE<br>----<br>KARPER OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>KILNER, JOANN<br>ADDRESS ON FILE<br>----<br>LINDSEY, KAREN RUTH HUDSPETH<br>ADDRESS ON FILE<br>----<br>MCGHEE, WENDY MARIE<br>ADDRESS ON FILE<br>----<br>MULLER, CHERYL ANN<br>ADDRESS ON FILE<br>----<br>OROURKE, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>PARKER, JOHN<br>ADDRESS ON FILE<br>----<br>POOL, MARY MAURINE<br>ADDRESS ON FILE<br>----<br>POOL, MICHAEL EDWARD<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 7/1/2006 (AGMT REF # UD1055698) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HALL 1 (1055698) RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351<br><br>----<br>SMITH R 1 (1055695) RUSK,<br>TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | (Continued)<br>POOL, RICHARD JOSEPH<br>ADDRESS ON FILE<br>----<br>PREWITT, LISA ANN<br>ADDRESS ON FILE<br>----<br>QUEVEDO, JANE ANN STRAUGHN<br>ADDRESS ON FILE<br>----<br>RUDOLPH, JODI LYNN<br>ADDRESS ON FILE<br>----<br>SMITH, ANNETTE<br>ADDRESS ON FILE<br>----<br>SMITH, MARK ALAN<br>ADDRESS ON FILE<br>----<br>SONENSHINE, DAPHNE STONE<br>ADDRESS ON FILE<br>----<br>SPENCER, DON R<br>ADDRESS ON FILE<br>----<br>SPENCER, MAURINE POOL<br>ADDRESS ON FILE<br>----<br>STONE, PATRICIA NAZAR<br>ADDRESS ON FILE<br>----<br>STONE, WILLIAM CHARLIE<br>ADDRESS ON FILE<br>----<br>TATE, ANGELA<br>ADDRESS ON FILE<br>----<br>THE TRUST OF ERMINE HUDSPETH<br>ADDRESS ON FILE<br>----<br>WILKS, ELLEN HALL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEARNE D M #1-9 (41230) RUSK, TX ABS 280, WILLIAM FRISBY SVY ---- HEARNE D M GU 1 #1 (32270) RUSK, TX ABS 775, JACOB TAYLOR SVY ---- HEARNE D M GU 1 #2 (32269) RUSK, TX ABS 775, JACOB TAYLOR SVY ---- HEARNE DM GU1  #3 (40404) RUSK, TX ABS 775, JACOB TAYLOR SVY ---- HEARNE DM GU1  #4 (40405) RUSK, TX ABS 767, JOSIAH THOMAS SVY ---- HEARNE DM GU1  #5 (40406) RUSK, TX ABS 775, JACOB TAYLOR SVY ---- HEARNE DM GU1 #6 (41002) RUSK, TX ABS 280, WILLIAM FRISBY SVY | COMSTOCK OIL & GAS, INC. ADDRESS ON FILE ---- EXXON COMPANY, U.S.A. ADDRESS ON FILE ---- JAMES C JOHNSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSON, ELIZABETH ANNE ADDRESS ON FILE ---- JULIE TANNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LARRY TANNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- OLIVER, JAMES E ADDRESS ON FILE ---- TXU MINING COMPANY AND TXU ELECTRIC COMPANY ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT40406) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT41002) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA32269) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA32270) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA40404) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA40405) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA40406) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA41002) AMENDED OPERATING AGREEMENT DATED 1/14/1986 (AGMT REF # AOA41230) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA32269) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA32270) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA40404) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA40405) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA40406) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA41002) OPERATING AGREEMENT DATED 3/14/1979 (AGMT REF # OA41230) OPERATING AGREEMENT DATED 4/1/1979 (AGMT REF # OA41230) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE32269) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE32269-1) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE32270) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE32270-1) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40404) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40404-1) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40405) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40405-1) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40406) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40406-1) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE41002) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE41002-1) PIPELINE EASEMENT DATED 8/31/2004 (AGMT REF # PE32269) PIPELINE EASEMENT DATED 8/31/2004 (AGMT REF # PE32270) PIPELINE EASEMENT DATED 8/31/2004 (AGMT REF # PE40404-3) PIPELINE EASEMENT DATED 8/31/2004 (AGMT REF # PE40406-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUTCHINGS #2 (32785) RUSK, TX ABS 42, JOHN WALLING SVY ---- | ALLEN, HERBIETYEEN ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 9/14/1981 (AGMT REF # FO32786) |
| HUTCHINGS #3 (32786) RUSK, TX ABS 42, JOHN WALLING SVY ---- | AMOCO PRODUCTION CO. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 2/3/2011 (AGMT REF # LA32787) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA32451) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA32785) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA32786) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA32787) |
| HUTCHINGS #4 (32787) RUSK, TX ABS 17, ISAAC LEE SVY ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA32788) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA32902) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA40724) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA41024) |
| HUTCHINGS #5 (32904) RUSK, TX ABS 42, JOHN WALLING SVY ---- | ANGLIN, BOBBY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA41348) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA41595) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA41649) OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA41977) |
| HUTCHINGS #6 (32788) RUSK, TX ABS 17, ISAAC LEE SVY ---- | ANGLIN, MIKE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA42180) UNIT DESIGNATION DATED 9/1/1981 (AGMT REF # UD32785) UNIT DESIGNATION DATED 9/1/1981 (AGMT REF # UD32786) UNIT DESIGNATION DATED 9/1/1981 (AGMT REF # UD32787) |
| HUTCHINGS #7 (32903) RUSK, TX ABS 42, JOHN WALLING SVY ---- | B. J. WOOLLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | UNIT DESIGNATION DATED 9/1/1981 (AGMT REF # UD32788) UNIT DESIGNATION DATED 9/1/1981 (AGMT REF # UD41348) |
| HUTCHINGS #8 (32902) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BAKER, MILLICENT ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT #1 (32451) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BAKER, RICARDO ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #10 (41024) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BAKER, ROD ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #11 (41348) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BARNES, HARRY ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #12 (41595) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BLAND, MARY B ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #13 (41649) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BODENHAMER, SANDRA B ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #14 (43362) RUSK, TX ABS 42, JOHN WALLING SVY ---- | BUGGS, BEULAH MAE ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #15 (41977) RUSK, TX ABS 42, JOHN WALLING SVY ---- | CAMPBELL, DOROTHY ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #16 (42180) RUSK, TX ABS 42, JOHN WALLING SVY ---- | CAMPBELL, MAX E. ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #20 (43704) RUSK, TX ABS 17, ISAAC LEE SVY ---- | CHARLES F. SEELBACH, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| HUTCHINGS UNIT WELL #21 (43705) RUSK, TX ABS 42, JOHN WALLING SVY ---- | COLA PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| HUTCHINGS UNIT WELL #22 (43498) RUSK, TX ABS 42, JOHN WALLING SVY ---- | COX, BARBARA FAYE ELDER ADDRESS ON FILE ---- | |
| HUTCHINGS UNIT WELL #24 (43768) RUSK, TX | CRAIG, WILLIE MAE ADDRESS ON FILE ---- | |
| | DANIELS, DEREK ADDRESS ON FILE ---- | |
| | DARRELL P. MILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | DELTA DRILLING CO. ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HUTCHINGS #2 (32785) | DUNBAR, ASHLEY N | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | DUNBAR, NATALIE R | |
| HUTCHINGS #3 (32786) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | EARL, JULIA J | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS #4 (32787) | ---- | |
| RUSK, TX | ELDER, BETTY HAYNES | |
| ABS 17, ISAAC LEE SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS #5 (32904) | ELDER, LACETTA RENE | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | ELDER, LAMAR | |
| HUTCHINGS #6 (32788) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 17, ISAAC LEE SVY | ELDER, RODNEY | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS #7 (32903) | ---- | |
| RUSK, TX | ENERGEN RESOURCES CORP. | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS #8 (32902) | FAULKNER, MARY LAUREN LEHNERTZ | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | FLOYD C. RAMSEY | |
| HUTCHINGS UNIT #1 (32451) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | FROST MINERAL TRUST LLC | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #10 | ---- | |
| (41024) RUSK, TX | H. L. ROGERS, JR. | |
| ABS 42, JOHN WALLING SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #11 | HACIENDA ENERGY, L.L.C. | |
| (41348) RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | HIGHMARK ENERGY OPERATING LLC | |
| HUTCHINGS UNIT WELL #12 | ADDRESS ON FILE | |
| (41595) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | HUNT, PAMELA ELDER | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #13 | ---- | |
| (41649) RUSK, TX | HUTCHINGS, DOLLIE SMITH | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #14 | HUTCHINS JR, PAUL | |
| (43362) RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | HUTCHINS, HOSEA | |
| HUTCHINGS UNIT WELL #15 | ADDRESS ON FILE | |
| (41977) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | HUTCHINS, ISABELLE GRENITZ | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #16 | ---- | |
| (42180) RUSK, TX | HUTCHINS, JARUSHA | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #20 | HUTCHINS, REGINAL | |
| (43704) RUSK, TX | ADDRESS ON FILE | |
| ABS 17, ISAAC LEE SVY | ---- | |
| ---- | J. W. VANDEVEER | |
| HUTCHINGS UNIT WELL #21 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| (43705) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | | |
| ---- | | |
| HUTCHINGS UNIT WELL #22 | | |
| (43498) RUSK, TX | | |
| ABS 42, JOHN WALLING SVY | | |
| ---- | | |
| HUTCHINGS UNIT WELL #24 | | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HUTCHINGS #2 (32785) | JAMES W. VANDEVEER | |
| RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | JOHNSON, ROBERT LEE | |
| HUTCHINGS #3 (32786) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | JONES, NATHAN | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS #4 (32787) | ---- | |
| RUSK, TX | JONES, TIMOTHY | |
| ABS 17, ISAAC LEE SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS #5 (32904) | KENNEDY, C. L. JR. | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | KENNEDY, KATHY | |
| HUTCHINGS #6 (32788) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 17, ISAAC LEE SVY | KENNEDY, MARGIE D | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS #7 (32903) | ---- | |
| RUSK, TX | LEWIS, CHARLOTTE Y | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS #8 (32902) | MCNEAL, SHARON | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | MILLER LAND CO., INC. | |
| HUTCHINGS UNIT #1 (32451) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | MILLER LAND COMPANY, INC. | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HUTCHINGS UNIT WELL #10 | ---- | |
| (41024) RUSK, TX | MINOR, ANGRIS L. JR. | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #11 | MORGAN, CLEO | |
| (41348) RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | MR. W. H. PENN | |
| HUTCHINGS UNIT WELL #12 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| (41595) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | MUCKELROY, DAMON | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #13 | ---- | |
| (41649) RUSK, TX | MUCKELROY, DANON | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #14 | MUCKELROY, DEREK | |
| (43362) RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | MUCKELROY, ERBY | |
| HUTCHINGS UNIT WELL #15 | ADDRESS ON FILE | |
| (41977) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | MUCKELROY-LEWIS, SANDRA | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #16 | ---- | |
| (42180) RUSK, TX | MUCKLEROY, RAS | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #20 | MULLIN, JAMES O | |
| (43704) RUSK, TX | ADDRESS ON FILE | |
| ABS 17, ISAAC LEE SVY | ---- | |
| ---- | | |
| HUTCHINGS UNIT WELL #21 | | |
| (43705) RUSK, TX | | |
| ABS 42, JOHN WALLING SVY | | |
| ---- | | |
| HUTCHINGS UNIT WELL #22 | | |
| (43498) RUSK, TX | | |
| ABS 42, JOHN WALLING SVY | | |
| ---- | | |
| HUTCHINGS UNIT WELL #24 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HUTCHINGS #2 (32785) | N. E. FORMBY | |
| RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | NUNN, LUCILLE | |
| HUTCHINGS #3 (32786) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | PRICE, MARIA DENICE KENNEDY | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS #4 (32787) | ---- | |
| RUSK, TX | REED, PERRY D FAMILY | |
| ABS 17, ISAAC LEE SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS #5 (32904) | RETTIG, ERNESTINE | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | RIDDLE OIL COMPANY | |
| HUTCHINGS #6 (32788) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 17, ISAAC LEE SVY | ROBINSON, ROSALIND J | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS #7 (32903) | ---- | |
| RUSK, TX | RYDER, FLORENCE H | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS #8 (32902) | SCARBOROUGH, S E | |
| RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | STOKER, PAULINE | |
| HUTCHINGS UNIT #1 (32451) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | STROLE, KAREN | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #10 | ---- | |
| (41024) RUSK, TX | TAYLOR JOBE | |
| ABS 42, JOHN WALLING SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #11 | TEXAS INTERNATIONAL PETROLEUM CORP. | |
| (41348) RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | TEXAS INTERNATIONAL PETROLEUM CORPORATION | |
| HUTCHINGS UNIT WELL #12 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| (41595) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | THOMAS A. QUINTRELL, TRUSTEE OF THE CHARLES F. | |
| ---- | SEELBACH, JR. FAMILY TRUST | |
| HUTCHINGS UNIT WELL #13 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| (41649) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | TRAYLOR, CAROLYN KENNEDY | |
| ---- | ADDRESS ON FILE | |
| HUTCHINGS UNIT WELL #14 | ---- | |
| (43362) RUSK, TX | VALENTINE, JANA | |
| ABS 42, JOHN WALLING SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #15 | VANSON PRODUCTION CO. | |
| (41977) RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | VANSON PRODUCTION COMPANY | |
| HUTCHINGS UNIT WELL #16 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| (42180) RUSK, TX | ---- | |
| ABS 42, JOHN WALLING SVY | W. H. PENN | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| HUTCHINGS UNIT WELL #20 | ---- | |
| (43704) RUSK, TX | W. MARCELLA FORMBY | |
| ABS 17, ISAAC LEE SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| HUTCHINGS UNIT WELL #21 | WALKER, MARY KATHERINE H | |
| (43705) RUSK, TX | ADDRESS ON FILE | |
| ABS 42, JOHN WALLING SVY | ---- | |
| ---- | | |
| HUTCHINGS UNIT WELL #22 | | |
| (43498) RUSK, TX | | |
| ABS 42, JOHN WALLING SVY | | |
| ---- | | |
| HUTCHINGS UNIT WELL #24 | | |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUTCHINGS #2 (32785)<br>RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS #3 (32786)<br>RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS #4 (32787)<br>RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>HUTCHINGS #5 (32904)<br>RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS #6 (32788)<br>RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>HUTCHINGS #7 (32903)<br>RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS #8 (32902)<br>RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT #1 (32451)<br>RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #10<br>(41024) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #11<br>(41348) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #12<br>(41595) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #13<br>(41649) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #14<br>(43362) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #15<br>(41977) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #16<br>(42180) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #20<br>(43704) RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>HUTCHINGS UNIT WELL #21<br>(43705) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #22<br>(43498) RUSK, TX<br>ABS 42, JOHN WALLING SVY<br>----<br>HUTCHINGS UNIT WELL #24 | (Continued)<br>WILLIAMS, HORACE A<br>ADDRESS ON FILE<br>----<br>WILLIE MARCELLA FORMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRICER J 1 (1055683) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER J GU 2 (1055752) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 3 (1055805) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 4 (1055819) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 5 (1055818) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155 | ALFORD INVESTMENTS<br>ADDRESS ON FILE<br>----<br>ALFORD, JESS B. JR.<br>ADDRESS ON FILE<br>----<br>BERNETHA CRAWFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROWN, ROY G<br>ADDRESS ON FILE<br>----<br>CHOATE, DEBRA JEAN BAWCOM BAKER<br>ADDRESS ON FILE<br>----<br>CRAWFORD, PHILLIP A<br>ADDRESS ON FILE<br>----<br>DAN BROWN ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNCAN, VIRGINIA M<br>ADDRESS ON FILE<br>----<br>FAIRCHILD, MARGARET A & E JEFFEREY<br>ADDRESS ON FILE<br>----<br>FORMAN, LARKIN WATSON TRUST<br>ADDRESS ON FILE<br>----<br>GASTON JR, BOBBY JOE<br>ADDRESS ON FILE<br>----<br>GASTON, HUGH D<br>ADDRESS ON FILE<br>----<br>GASTON, JIM BROWN<br>ADDRESS ON FILE<br>----<br>GASTON, NEVA & EDWIN<br>ADDRESS ON FILE<br>----<br>GODFREY, AMANDA ROSE YOUNG<br>ADDRESS ON FILE<br>----<br>GONZALES, ADRIAN<br>ADDRESS ON FILE<br>----<br>GONZALES, ANTONIO<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>GREEN, PATRICIA C<br>ADDRESS ON FILE<br>----<br>HOFFMAN, SHARON<br>ADDRESS ON FILE<br>----<br>HUGH A JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055683)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055752)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055805)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055818)<br>PRODUCTION SHARING AGREEMENT DATED 3/22/2010 (AGMT REF # PS1055819)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055683-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055752-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055805-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055818-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF # PS1055819-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055683-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055752-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055805-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055818-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF # PS1055819-1)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055683-5)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055683-6)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055683-7)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055752-5)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055752-6)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055752-7)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055805-5)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055805-6)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055805-7)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055818-5)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055818-6)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055818-7)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055819-5)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055819-6)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055819-7)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/29/2010 (AGMT REF # RUD1055683-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/29/2010 (AGMT REF # RUD1055752-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/29/2010 (AGMT REF # RUD1055805-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/29/2010 (AGMT REF # RUD1055818-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/29/2010 (AGMT REF # RUD1055819-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 5/11/2010 (AGMT REF # RUD1055683-1)<br>RATIFICATION OF UNIT DESIGNATION DATED 5/11/2010 (AGMT REF # RUD1055752-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRICER J 1 (1055683) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER J GU 2 (1055752) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 3 (1055805) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 4 (1055819) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 5 (1055818) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155 | (Continued)<br>JONES, JAMES R<br>ADDRESS ON FILE<br>----<br>KIMMEY, DORIS BROOKS<br>ADDRESS ON FILE<br>----<br>LAYDENA JONES BY HUGH A JONES POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY RUTH CASE LUKA RAIN POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MELINDA SUSAN MCDONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILDRED W CRAWFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MITCHELL, ACIE L<br>ADDRESS ON FILE<br>----<br>MITCHELL, ACIE<br>ADDRESS ON FILE<br>----<br>MUELLER, CHRISTY D<br>ADDRESS ON FILE<br>----<br>MUELLER, DAVID EDWARD<br>ADDRESS ON FILE<br>----<br>MUELLER, STEVEN GRANT<br>ADDRESS ON FILE<br>----<br>PRICER, DANIEL E<br>ADDRESS ON FILE<br>----<br>PRICER, JAN<br>ADDRESS ON FILE<br>----<br>PRICER, JOHN G<br>ADDRESS ON FILE<br>----<br>PRICER, JOHN L & LILA RENA<br>ADDRESS ON FILE<br>----<br>R O ALFORD & COX PARTNERS<br>ADDRESS ON FILE<br>----<br>RAYFORD, BESS L TRUST<br>ADDRESS ON FILE<br>----<br>ROSS, ESTON ROYCE<br>ADDRESS ON FILE<br>----<br>ROSS, KELLY JOYCE & WILLIS NEAL<br>ADDRESS ON FILE<br>----<br>SEDER, SABRINA<br>ADDRESS ON FILE<br>----<br>SHIRLEY, DEBORAH<br>ADDRESS ON FILE<br>----<br>SMITH, MARGIE A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRICER J 1 (1055683) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER J GU 2 (1055752) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 3 (1055805) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 4 (1055819) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155<br>----<br>PRICER JAN 5 (1055818) RUSK, TX<br>BROWN RICHARD Survey , Abstract 155 | (Continued)<br>VAUGHN PRICER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VICLLI HARGROVE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATSON, MATTHEW ALFORD TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, WILLIAM R C TRUST<br>ADDRESS ON FILE<br>----<br>WOOD-A1 HOLDING JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>WOODS, RITA M<br>ADDRESS ON FILE<br>----<br>YOUNG, DOUGLAS B<br>ADDRESS ON FILE | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POOL JJ 1 (1055729) RUSK, TX ARNOLD HAYDEN Survey , Abstract 68 | BARBRA THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BERRY, TERRY SUSAN<br>ADDRESS ON FILE<br>----<br>BLACK, NONA BETH DIXON<br>ADDRESS ON FILE<br>----<br>BREASHEARS, MARY JO WHITE<br>ADDRESS ON FILE<br>----<br>BRYAN, ANGELA PERRY<br>ADDRESS ON FILE<br>----<br>BURR, PHILLIP WADSWORTH &<br>ADDRESS ON FILE<br>----<br>CHAPMAN, JOHN RICKEY &<br>ADDRESS ON FILE<br>----<br>CHURCH HILL UNITED METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>DALCO PETROLEUM U.S., LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIXON, ERNEST DALE<br>ADDRESS ON FILE<br>----<br>DIXON, JAMES ALLEN<br>ADDRESS ON FILE<br>----<br>DIXON, JESSIE EARL<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FEARS, RUBY ANN<br>ADDRESS ON FILE<br>----<br>G.P. SMITH, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.P. SMITH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIBBS, LISA GAY<br>ADDRESS ON FILE<br>----<br>HOLLIS, VICKY LYNN<br>ADDRESS ON FILE<br>----<br>JOE P. CUNNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEE, LINDA SUE DIXON<br>ADDRESS ON FILE<br>----<br>MARGARET THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | UNIT DESIGNATION DATED 1/28/1988 (AGMT REF # UD1055729-5)<br>UNIT DESIGNATION DATED 11/18/1980 (AGMT REF # UD1055729-3)<br>UNIT DESIGNATION DATED 12/1/1981 (AGMT REF # UD1055729-6)<br>UNIT DESIGNATION DATED 6/20/1978 (AGMT REF # UD1055729-4)<br>UNIT DESIGNATION DATED 7/23/1980 (AGMT REF # UD1055729-2) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POOL JJ 1 (1055729) RUSK, TX<br>ARNOLD HAYDEN Survey ,<br>Abstract 68 | (Continued)<br>MCADOW, BLANCHE I LIVING TRUST 12/13<br>ADDRESS ON FILE<br>----<br>MYRIAD OIL & GAS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERRY, BARBARA<br>ADDRESS ON FILE<br>----<br>PERRY, MARCUS EDWARD<br>ADDRESS ON FILE<br>----<br>PERRY, MITTIE ANN<br>ADDRESS ON FILE<br>----<br>PERRY, OREN MICHAEL<br>ADDRESS ON FILE<br>----<br>PERRY, WILTON POOL & WIFE<br>ADDRESS ON FILE<br>----<br>PRIOR, CHRISTOPHER MARK<br>ADDRESS ON FILE<br>----<br>PRIOR, DON ROSS JR<br>ADDRESS ON FILE<br>----<br>PRIOR, JERRY DEWAYNE<br>ADDRESS ON FILE<br>----<br>PRIOR, JOHNNY DEE<br>ADDRESS ON FILE<br>----<br>PRIOR, RICKEY LYNN<br>ADDRESS ON FILE<br>----<br>PRIOR, TERRY<br>ADDRESS ON FILE<br>----<br>REMUDA OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, KELLI DEAN<br>ADDRESS ON FILE<br>----<br>SMITH, GLORIA FAY<br>ADDRESS ON FILE<br>----<br>SMITH, MARILYN WHITEHEAD INDIV & EXECUTIX FOR<br>SMITH, TEDDY CALVIN<br>ADDRESS ON FILE<br>----<br>SMITH, RENA K ET VIR OREA SMITH<br>ADDRESS ON FILE<br>----<br>SMITH, SHERMAN R<br>ADDRESS ON FILE<br>----<br>STANFIELD, STEPHEN<br>ADDRESS ON FILE<br>----<br>STRONG, MAX C<br>ADDRESS ON FILE<br>----<br>STRONG, MICHAEL J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POOL JJ 1 (1055729) RUSK, TX<br>ARNOLD HAYDEN Survey ,<br>Abstract 68 | (Continued)<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KANGERGA GU #1 (32325) RUSK, TX SAMUEL DAVIS Survey , Abstract 236 ---- | A. E. MCCUBBIN, TRUSTEES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32325) |
| KANGERGA GU #2 (32326) RUSK, TX JOHN MATTHEWS Survey , Abstract 24 ---- | A.E. MCCUBBIN, TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32326) |
| KANGERGA GU #3 (32327) RUSK, TX SAMUEL DAVIS Survey , Abstract 236 ---- | A.E. MCCUBBIN, TRUSTEES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32327) |
| KANGERGA GU #4 (32328) RUSK, TX JOHN MATTHEWS Survey , Abstract 24 ---- | ANDERSON, ELIZABETH ANN ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32328) |
| KANGERGA GU #5 (32335) RUSK, TX DAVIS SAMUEL Survey , Abstract 236 ---- | ASH, JOHN ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32335) |
| KANGERGA GU #6 (32695) RUSK, TX LANDERS LEVI Survey , Abstract 477 ---- | BARTON, DONNA WARDRUP ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32695) |
| KANGERGA GU #7 (33014) RUSK, TX MATTHEWS JOHN Survey , Abstract 24 ---- | BETTY J. HILL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33014) |
| KANGERGA GU #8 (33441) RUSK, TX DAVIS SAMUEL Survey , Abstract 236 ---- | BETTY JO HILL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33441) |
| KANGERGA GU #9 (37768) RUSK, TX DAVIS SAMUEL Survey , Abstract 236 | BIRD, BETTE E. ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37768) |
| | BOYD, RONNIE LYNN ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32325) |
| | BOZARTH, GEORGE JEFFERSON & ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32326) |
| | BRADFORD JR, HENRY C ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32328) |
| | BRADFORD, ELLA LOUIS LIFE EST ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32335-1) |
| | BRADFORD, JUANITA BURTON ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA37768-1) |
| | BRADFORD, ORELL ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 4/23/1979 (AGMT REF # UD33441-1) |
| | BRADFORD, REBA LOUISE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 4/23/1979 (AGMT REF # UD37768-1) |
| | BRADFORD, SHARILO LYNN ADDRESS ON FILE ---- | |
| | BROWN, JAMES A ADDRESS ON FILE ---- | |
| | BROWN, LENARD D ADDRESS ON FILE ---- | |
| | BROWN, MARLIN B. ADDRESS ON FILE ---- | |
| | BROWN, MELVIN L ADDRESS ON FILE ---- | |
| | BROWN, ONELLA L ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KANGERGA GU #1 (32325)<br>RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #2 (32326)<br>RUSK, TX<br>JOHN MATTHEWS Survey ,<br>Abstract 24<br>----<br>KANGERGA GU #3 (32327)<br>RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #4 (32328)<br>RUSK, TX<br>JOHN MATTHEWS Survey ,<br>Abstract 24<br>----<br>KANGERGA GU #5 (32335)<br>RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #6 (32695)<br>RUSK, TX<br>LANDERS LEVI Survey ,<br>Abstract 477<br>----<br>KANGERGA GU #7 (33014)<br>RUSK, TX<br>MATTHEWS JOHN Survey ,<br>Abstract 24<br>----<br>KANGERGA GU #8 (33441)<br>RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #9 (37768)<br>RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236 | (Continued)<br>BURGER, MILTON E<br>ADDRESS ON FILE<br>----<br>CARROLL, NORMA JOYCE M.<br>ADDRESS ON FILE<br>----<br>CASHION, KEVIN RAY<br>ADDRESS ON FILE<br>----<br>CHANCE, NETTIE<br>ADDRESS ON FILE<br>----<br>COLEMAN, ZEOPA<br>ADDRESS ON FILE<br>----<br>COOPER, BARBARA DAVIS<br>ADDRESS ON FILE<br>----<br>COPELAND, ANNA<br>ADDRESS ON FILE<br>----<br>CRAWFORD, MADELINE C.<br>ADDRESS ON FILE<br>----<br>CYPHERS, HARVEY L.<br>ADDRESS ON FILE<br>----<br>DEAN, WILLIE A<br>ADDRESS ON FILE<br>----<br>DEAN, WILLIE D LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DURAN, ALTON DAN<br>ADDRESS ON FILE<br>----<br>FARMER, ALICE FAYE<br>ADDRESS ON FILE<br>----<br>FLANAGAN, C HOWARD & PAMELA, TR<br>ADDRESS ON FILE<br>----<br>G.P. SMITH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERALD R. HILL D/B/A HILL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIBSON, DENNIS RAYMOND<br>ADDRESS ON FILE<br>----<br>GIBSON, JEB<br>ADDRESS ON FILE<br>----<br>GIBSON, JERRY LYNN<br>ADDRESS ON FILE<br>----<br>GIBSON, JO ANN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GIBSON, JOHN CHARLES<br>ADDRESS ON FILE<br>----<br>GIBSON, JOHN CHRISTOPHER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KANGERGA GU #1 (32325)<br>RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #2 (32326)<br>RUSK, TX<br>JOHN MATTHEWS Survey ,<br>Abstract 24<br>----<br>KANGERGA GU #3 (32327)<br>RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #4 (32328)<br>RUSK, TX<br>JOHN MATTHEWS Survey ,<br>Abstract 24<br>----<br>KANGERGA GU #5 (32335)<br>RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #6 (32695)<br>RUSK, TX<br>LANDERS LEVI Survey ,<br>Abstract 477<br>----<br>KANGERGA GU #7 (33014)<br>RUSK, TX<br>MATTHEWS JOHN Survey ,<br>Abstract 24<br>----<br>KANGERGA GU #8 (33441)<br>RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>KANGERGA GU #9 (37768)<br>RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236 | (Continued)<br>GIBSON, MARK WAYNE<br>ADDRESS ON FILE<br>----<br>GIBSON, ROY THOMAS<br>ADDRESS ON FILE<br>----<br>GIBSON, TRACY LYNNE<br>ADDRESS ON FILE<br>----<br>GRAY, JAMES DONALD JR.<br>ADDRESS ON FILE<br>----<br>HARRIS, JO ANN<br>ADDRESS ON FILE<br>----<br>HARRISON, SARAH HERRIN<br>ADDRESS ON FILE<br>----<br>HILL PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOUSTON, RUBY<br>ADDRESS ON FILE<br>----<br>JOHN AND MARY WICKHEM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, MICHELLE<br>ADDRESS ON FILE<br>----<br>JOHNSON, RENEE<br>ADDRESS ON FILE<br>----<br>JONES, ARTHUR TRUST<br>ADDRESS ON FILE<br>----<br>JORDAN, JOY M<br>ADDRESS ON FILE<br>----<br>KNIFFEN, VICKY LYNN<br>ADDRESS ON FILE<br>----<br>LANGILLE, LOIS J<br>ADDRESS ON FILE<br>----<br>LANIER, ALFREDA<br>ADDRESS ON FILE<br>----<br>LANIER, DEAN HOWARD<br>ADDRESS ON FILE<br>----<br>LANIER, MICHAEL<br>ADDRESS ON FILE<br>----<br>LEE, DAVID<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LEWIS, JERRY LEE MINOR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| KANGERGA GU #1 (32325) | MAX BALLENGER | |
| RUSK, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SAMUEL DAVIS Survey , | ---- | |
| Abstract 236 | MCALISTER, GEORGETTA | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #2 (32326) | ---- | |
| RUSK, TX | MCDONALD, LANA MARIE | |
| JOHN MATTHEWS Survey , | ADDRESS ON FILE | |
| Abstract 24 | ---- | |
| ---- | MCDONOUGH, JESSE | |
| KANGERGA GU #3 (32327) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SAMUEL DAVIS Survey , | MCMURREY, JOE | |
| Abstract 236 | ADDRESS ON FILE | |
| ---- | ---- | |
| KANGERGA GU #4 (32328) | MELTON, JERRY KING | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN MATTHEWS Survey , | ---- | |
| Abstract 24 | MINOR, BILLY C JR | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #5 (32335) | ---- | |
| RUSK, TX | MINOR, DAVID GLENN | |
| DAVIS SAMUEL Survey , | ADDRESS ON FILE | |
| Abstract 236 | ---- | |
| ---- | MINOR, FRANCES C LIFE ESTATE | |
| KANGERGA GU #6 (32695) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| LANDERS LEVI Survey , | MINOR, HENRY VERNON | |
| Abstract 477 | ADDRESS ON FILE | |
| ---- | ---- | |
| KANGERGA GU #7 (33014) | MINOR, KIM | |
| RUSK, TX | ADDRESS ON FILE | |
| MATTHEWS JOHN Survey , | ---- | |
| Abstract 24 | MINOR, MARK ALLEN | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #8 (33441) | ---- | |
| RUSK, TX | MINOR, NEIL | |
| DAVIS SAMUEL Survey , | ADDRESS ON FILE | |
| Abstract 236 | ---- | |
| ---- | MINOR, VIRGINIA R LIFE ESTATE | |
| KANGERGA GU #9 (37768) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| DAVIS SAMUEL Survey , | OLIVER, JAMES EARL | |
| Abstract 236 | ADDRESS ON FILE | |
| | ---- | |
| | PACE, STACY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PEACE, MERCY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PHILLIPS, DON T. JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PLILER, DOLLIE DARLENE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PLUNKETT, FRANCES LEANNE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | RACHAL, GENEVA A | |
| | ADDRESS ON FILE | |
| | ---- | |
| | REEDY, CHARLES | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| KANGERGA GU #1 (32325) | REEDY, EDDIE | |
| RUSK, TX | ADDRESS ON FILE | |
| SAMUEL DAVIS Survey , | ---- | |
| Abstract 236 | REEDY, JAMES GLENDALE | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #2 (32326) | ---- | |
| RUSK, TX | REEDY, JENNIFER | |
| JOHN MATTHEWS Survey , | ADDRESS ON FILE | |
| Abstract 24 | ---- | |
| ---- | REEDY, WILLIE J | |
| KANGERGA GU #3 (32327) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SAMUEL DAVIS Survey , | ROLAND, ARRA JANE | |
| Abstract 236 | ADDRESS ON FILE | |
| ---- | ---- | |
| KANGERGA GU #4 (32328) | ROY, JANE | |
| RUSK, TX | ADDRESS ON FILE | |
| JOHN MATTHEWS Survey , | ---- | |
| Abstract 24 | SCHNEIDER DRILLING & EXPL CORP | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #5 (32335) | ---- | |
| RUSK, TX | SHUMATE, DONNA | |
| DAVIS SAMUEL Survey , | ADDRESS ON FILE | |
| Abstract 236 | ---- | |
| ---- | SLOAN, CARNELLA | |
| KANGERGA GU #6 (32695) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| LANDERS LEVI Survey , | SPENCE, BRUCE LEE | |
| Abstract 477 | ADDRESS ON FILE | |
| ---- | ---- | |
| KANGERGA GU #7 (33014) | STEVESON, KATHY | |
| RUSK, TX | ADDRESS ON FILE | |
| MATTHEWS JOHN Survey , | ---- | |
| Abstract 24 | SYKES, MILDRED | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #8 (33441) | ---- | |
| RUSK, TX | THOMAS, PAUL BRIAN | |
| DAVIS SAMUEL Survey , | ADDRESS ON FILE | |
| Abstract 236 | ---- | |
| ---- | THOMAS, SARA ELIZABETH | |
| KANGERGA GU #9 (37768) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| DAVIS SAMUEL Survey , | TIMBERLAKE, ORA BRADFORD | |
| Abstract 236 | ADDRESS ON FILE | |
| | ---- | |
| | TIPTON, VIRGINIA M WALDON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TXU MINING COMPANY AND TXU ELECTRIC | |
| | COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WALDON, ARTHUR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WALDON, BOBBY LLOYD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WALDON, CARL E | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WALDON, JOHNNY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WARDRUP, DONALD E LIFE ESTATE | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| KANGERGA GU #1 (32325) | WARDRUP, KEITH | |
| RUSK, TX | ADDRESS ON FILE | |
| SAMUEL DAVIS Survey , | ---- | |
| Abstract 236 | WATSON, ALLIE MAE | |
| ---- | ADDRESS ON FILE | |
| KANGERGA GU #2 (32326) | ---- | |
| RUSK, TX | WINN, WILLIE | |
| JOHN MATTHEWS Survey , | ADDRESS ON FILE | |
| Abstract 24 | | |
| ---- | | |
| KANGERGA GU #3 (32327) | | |
| RUSK, TX | | |
| SAMUEL DAVIS Survey , | | |
| Abstract 236 | | |
| ---- | | |
| KANGERGA GU #4 (32328) | | |
| RUSK, TX | | |
| JOHN MATTHEWS Survey , | | |
| Abstract 24 | | |
| ---- | | |
| KANGERGA GU #5 (32335) | | |
| RUSK, TX | | |
| DAVIS SAMUEL Survey , | | |
| Abstract 236 | | |
| ---- | | |
| KANGERGA GU #6 (32695) | | |
| RUSK, TX | | |
| LANDERS LEVI Survey , | | |
| Abstract 477 | | |
| ---- | | |
| KANGERGA GU #7 (33014) | | |
| RUSK, TX | | |
| MATTHEWS JOHN Survey , | | |
| Abstract 24 | | |
| ---- | | |
| KANGERGA GU #8 (33441) | | |
| RUSK, TX | | |
| DAVIS SAMUEL Survey , | | |
| Abstract 236 | | |
| ---- | | |
| KANGERGA GU #9 (37768) | | |
| RUSK, TX | | |
| DAVIS SAMUEL Survey , | | |
| Abstract 236 | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KINSEY JOE S GU #6 (38691) RUSK, TX ABS 413, WILLIAM L HICKS SVY ---- KINSEY, JOE S GAS UNIT 1 (34961) RUSK, TX ABS 413, WILLIAM L HICKS SVY ---- KINSEY, JOE S GAS UNIT 2 (34962) RUSK, TX ABS 705, HENRY M SMITH SVY ---- KINSEY, JOE S GAS UNIT 3U & 3L (34963) RUSK, TX ABS 413, WILLIAM L HICKS SVY KINSEY, JOE S GAS UNIT 4 (34964) RUSK, TX ABS 96, WILLIAM G BAYNE SVY ---- KINSEY, JOE S GAS UNIT 5 (34965) RUSK, TX ABS 413, WILLIAM L HICKS SVY | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- MELTON, WARREN B ESTATE ADDRESS ON FILE ---- SADLER, MELISSA SHEA ADDRESS ON FILE ---- WARD, MAXINE ADDRESS ON FILE ---- WARD, WILLIAM C ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34961) OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34961-1) OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34963) OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA34965) OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA38691) UNIT DESIGNATION DATED 8/28/1979 (AGMT REF # UD34961) UNIT DESIGNATION DATED 8/28/1979 (AGMT REF # UD34962) UNIT DESIGNATION DATED 8/28/1979 (AGMT REF # UD34963) UNIT DESIGNATION DATED 8/28/1979 (AGMT REF # UD34964) UNIT DESIGNATION DATED 8/28/1979 (AGMT REF # UD34965) UNIT DESIGNATION DATED 8/28/1979 (AGMT REF # UD38691) |
| LAIRD B GU #10 (25589) RUSK, TX ABS 408, EDWARD HOWELL SVY ---- LAIRD B-3 (22415) RUSK, TX ABS 408, EDWARD HOWELL SVY ---- LAIRD B-6 (23895) RUSK, TX ABS 287, HULETT FARMER SVY ---- LAIRD B-7 (23896) RUSK, TX ABS 311, STEPHEN C GEORGE SVY ---- LAIRD B-8 (24827) RUSK, TX ABS 311, STEPHEN C GEORGE SVY ---- LAIRD B-9 (25229) RUSK, TX ABS 287, HULETT FARMER SVY | PALMER PETROLEUM INC ADDRESS ON FILE ---- PALMER PETROLEUM, INC. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/9/1993 (AGMT REF # FO23895) FARM-OUT AGREEMENT DATED 6/9/1993 (AGMT REF # FO23896) LETTER AGREEMENT DATED 6/18/2001 (AGMT REF # LA25589) OPERATING AGREEMENT DATED 11/4/1982 (AGMT REF # OA22415) OPERATING AGREEMENT DATED 11/4/1982 (AGMT REF # OA23895) OPERATING AGREEMENT DATED 11/4/1982 (AGMT REF # OA23896) OPERATING AGREEMENT DATED 11/4/1982 (AGMT REF # OA24827) OPERATING AGREEMENT DATED 11/4/1982 (AGMT REF # OA25229) OPERATING AGREEMENT DATED 11/4/1982 (AGMT REF # OA25589) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LANGSTON 1 (1055697)<br>RUSK, TX<br>MCCORMACK CALVIN Survey<br>, Abstract 564 | A.B. PATTERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANNA WYLIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BASEMENT EXPLORATION INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEDUNAH, DAVID ALLEN<br>ADDRESS ON FILE<br>----<br>BERRY, GAYLE<br>ADDRESS ON FILE<br>----<br>BOLES, PAMELA JOYCE<br>ADDRESS ON FILE<br>----<br>BRADLEY, CARL KENT<br>ADDRESS ON FILE<br>----<br>BRADLEY, SUSAN<br>ADDRESS ON FILE<br>----<br>BROOKS, EDWARD ROSS<br>ADDRESS ON FILE<br>----<br>BROOKS, IRIS HAYS<br>ADDRESS ON FILE<br>----<br>BROOKS, MARK ALAN<br>ADDRESS ON FILE<br>----<br>BROOKS, OTTIS E<br>ADDRESS ON FILE<br>----<br>BROWN, AUSTIN L<br>ADDRESS ON FILE<br>----<br>BROWN, SIDNEY B<br>ADDRESS ON FILE<br>----<br>BYNUM, SHIRLEY W<br>ADDRESS ON FILE<br>----<br>CADENHEAD, BRETT<br>ADDRESS ON FILE<br>----<br>CAIN, ROZELLE W<br>ADDRESS ON FILE<br>----<br>CHALMAN, TRACY TATUM<br>ADDRESS ON FILE<br>----<br>CITIZENS NATIONAL BANK OF HENDERSON,TX<br>ADDRESS ON FILE<br>----<br>COYSTAL ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CURRIE, ALTON E & CURRIE, GLENDA<br>ADDRESS ON FILE<br>----<br>DELAFIELD, MARY ALICE<br>ADDRESS ON FILE<br>---- | PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF # PS1055697)<br>RIGHT OF WAY AGREEMENT DATED 4/26/2005 (AGMT REF # ROW1055697-4)<br>RIGHT OF WAY AGREEMENT DATED 5/11/2005 (AGMT REF # ROW1055697-7)<br>RIGHT OF WAY AGREEMENT DATED 5/4/2004 (AGMT REF # ROW1055697-3)<br>RIGHT OF WAY AGREEMENT DATED 6/11/1990 (AGMT REF # ROW1055697-1)<br>RIGHT OF WAY AGREEMENT DATED 6/24/2005 (AGMT REF # ROW1055697-5)<br>RIGHT OF WAY AGREEMENT DATED 7/27/2005 (AGMT REF # ROW1055697-6)<br>RIGHT OF WAY AGREEMENT DATED 9/12/1990 (AGMT REF # ROW1055697-2)<br>SURFACE LEASE DATED 6/29/2005 (AGMT REF # SL1055697)<br>UNIT DESIGNATION DATED 2/13/1985 (AGMT REF # UD1055697-2) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGSTON 1 (1055697)<br>RUSK, TX<br>MCCORMACK CALVIN Survey<br>, Abstract 564 | (Continued)<br>DONNIE TATE ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH TATE FLANAGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENBRIDGE PIPELINE LP<br>ADDRESS ON FILE<br>----<br>EVELYN PARKER ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FAYE TATE ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>HARDY, MARVIN HARDY AND MARY JANE<br>ADDRESS ON FILE<br>----<br>HEAD, FRANKIE WYLIE<br>ADDRESS ON FILE<br>----<br>HOLMES, SANDRA KAY<br>ADDRESS ON FILE<br>----<br>HOLT, JOHN STEPHEN<br>ADDRESS ON FILE<br>----<br>HOLT, MARY J<br>ADDRESS ON FILE<br>----<br>HOSEA, JIM MARIE WYLIE<br>ADDRESS ON FILE<br>----<br>HUGHES, JOE H AND SUE HUGHES<br>ADDRESS ON FILE<br>----<br>HUGHES, SUE S<br>ADDRESS ON FILE<br>----<br>HUNT, CARLOS E & FRANKIE SUE<br>ADDRESS ON FILE<br>----<br>HUNT, CARLOS E.<br>ADDRESS ON FILE<br>----<br>JOANNE KILNER ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGSTON, STANLEY<br>ADDRESS ON FILE<br>----<br>LISA WYLIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUCILLE SALLEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIE WIGGINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARKWEST PIPELINE COMPANY, LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGSTON 1 (1055697)<br>RUSK, TX<br>MCCORMACK CALVIN Survey<br>, Abstract 564 | (Continued)<br>MARTIN, JENNIFER<br>ADDRESS ON FILE<br>----<br>MITCHELL, JOHN F JR<br>ADDRESS ON FILE<br>----<br>NICHOLSON, JANE B<br>ADDRESS ON FILE<br>----<br>NONA B. GOSSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATTERSON, MELINDA<br>ADDRESS ON FILE<br>----<br>PEARCE, NANCY MITCHELL<br>ADDRESS ON FILE<br>----<br>PING, TED R<br>ADDRESS ON FILE<br>----<br>PING, TIM W<br>ADDRESS ON FILE<br>----<br>PING, TONY L<br>ADDRESS ON FILE<br>----<br>REYNOLDS, TRAVIS & REYNOLDS, PATSY<br>ADDRESS ON FILE<br>----<br>RUSHTON, JUDY W<br>ADDRESS ON FILE<br>----<br>SHATTUCK, CHARLINE B<br>ADDRESS ON FILE<br>----<br>SHEVAK, CAROLYN WYLIE<br>ADDRESS ON FILE<br>----<br>SHUMATE, CHARLES<br>ADDRESS ON FILE<br>----<br>SHUMATE, DON W<br>ADDRESS ON FILE<br>----<br>SHUMATE, F TERRY<br>ADDRESS ON FILE<br>----<br>SIMPSON, THOMAS HAYS<br>ADDRESS ON FILE<br>----<br>SMITH, DIANNE<br>ADDRESS ON FILE<br>----<br>TALBOT, SANDRA GAIL<br>ADDRESS ON FILE<br>----<br>TATUM, BARRY<br>ADDRESS ON FILE<br>----<br>TATUM, KELLY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANGSTON 1 (1055697)<br>RUSK, TX<br>MCCORMACK CALVIN Survey<br>, Abstract 564 | (Continued)<br>TATUM, RICHARD LYNN<br>ADDRESS ON FILE<br>----<br>VALERO EASTEX PIPELINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALDROP, RUTH W<br>ADDRESS ON FILE<br>----<br>WALDROP, WILLIAM LUM TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, DOROTHY<br>ADDRESS ON FILE<br>----<br>WEATHERFORD, MARY<br>ADDRESS ON FILE<br>----<br>WYLIE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WYLIE, BILLY<br>ADDRESS ON FILE<br>----<br>WYLIE, ELMER JOE<br>ADDRESS ON FILE<br>----<br>WYLIE, HUGH BOB & WYLIE, GAY NELL<br>ADDRESS ON FILE<br>----<br>WYLIE, JIM BOB<br>ADDRESS ON FILE<br>----<br>WYLIE, JOHN M<br>ADDRESS ON FILE<br>----<br>WYLIE, LINDA<br>ADDRESS ON FILE<br>----<br>WYLIE, STACY BOB<br>ADDRESS ON FILE<br>----<br>WYLIE, STANLEY R<br>ADDRESS ON FILE<br>----<br>WYLIE, TAYLOR M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WYLIE, TORREY ALAN & WYLIE, DEE ANN<br>ADDRESS ON FILE<br>----<br>WYLIE, WILLIAM LEON<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, PATSY C TATUM<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LEE GU #2 (39837) RUSK, TX WELLS HENRY Survey , Abstract 953<br>----<br>LEE GU #3 (42775) RUSK, TX HENRY WELLS Survey , Abstract 953<br>----<br>LEE GU #4 (42776) RUSK, TX WELLS HENRY Survey , Abstract 953<br>----<br>LEE, J. D. (33842) RUSK, TX WELLS HENRY Survey , Abstract 953 | ADAMS, ALMA<br>ADDRESS ON FILE<br>----<br>ALLEN, ROYAL ALTON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BATON, DAVID OR JOHNNYE<br>ADDRESS ON FILE<br>----<br>BATON, JOHNNYE RUTH<br>ADDRESS ON FILE<br>----<br>BRYANT, VERNELL DANIELS<br>ADDRESS ON FILE<br>----<br>BUCHANAN, ELIZABETH ANN WALKER<br>ADDRESS ON FILE<br>----<br>BURT, JR, JOE H.<br>ADDRESS ON FILE<br>----<br>CARROLL, JUDITH ALLEN<br>ADDRESS ON FILE<br>----<br>DANIELS, HELEN<br>ADDRESS ON FILE<br>----<br>DANIELS, VICTORIA<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DRENNAN, THOMAS DANNO<br>ADDRESS ON FILE<br>----<br>GIDEONS INTERNATIONAL<br>ADDRESS ON FILE<br>----<br>JENKINS, LINDA BOONE<br>ADDRESS ON FILE<br>----<br>KENNEDY, JOSEPH BELTON II<br>ADDRESS ON FILE<br>----<br>LAIRD, JOE MACK TRUST<br>ADDRESS ON FILE<br>----<br>LEE, BILLIE R.<br>ADDRESS ON FILE<br>----<br>LEE, GENE R.<br>ADDRESS ON FILE<br>----<br>LEE, GENE<br>ADDRESS ON FILE<br>----<br>LEE, MAC L ETUX<br>ADDRESS ON FILE<br>----<br>LESSIG, ANN ODEN<br>ADDRESS ON FILE<br>----<br>LUTES, HAZEL FAMILY TRUST<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 5/1/1962 (AGMT REF # AOA42775)<br>AMENDED UNIT DESIGNATION DATED 4/10/1990 (AGMT REF # AUD33842-2)<br>AMENDED UNIT DESIGNATION DATED 4/17/1990 (AGMT REF # AUD33842-3)<br>AMENDED UNIT DESIGNATION DATED 9/20/1989 (AGMT REF # AUD33842-1)<br>AMENDED UNIT DESIGNATION DATED 9/27/1994 (AGMT REF # AUD33842-4)<br>AMENDED UNIT DESIGNATION DATED 9/30/1994 (AGMT REF # AUD33842-5)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/9/2012 (AGMT REF # SDSR42775)<br>UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD33842)<br>UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD39837)<br>UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD42775)<br>UNIT DESIGNATION DATED 4/21/1989 (AGMT REF # UD42776) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE GU #2 (39837) RUSK, TX WELLS HENRY Survey , Abstract 953<br>----<br>LEE GU #3 (42775) RUSK, TX HENRY WELLS Survey , Abstract 953<br>----<br>LEE GU #4 (42776) RUSK, TX WELLS HENRY Survey , Abstract 953<br>----<br>LEE, J. D. (33842) RUSK, TX WELLS HENRY Survey , Abstract 953 | (Continued)<br>MONTGOMERY, IRENE FREEMAN<br>ADDRESS ON FILE<br>----<br>MOORE, JOYE W.<br>ADDRESS ON FILE<br>----<br>NOBLE, ROBERT F.<br>ADDRESS ON FILE<br>----<br>NOBLE, TIMOTHY O.<br>ADDRESS ON FILE<br>----<br>PETE LAIRD RANCH TRUST AGENCY<br>ADDRESS ON FILE<br>----<br>PHILLIS, ANN MOORE<br>ADDRESS ON FILE<br>----<br>POWE, EDNA JEWEL<br>ADDRESS ON FILE<br>----<br>ROBBINS ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>STEELE, EMILY ALLEN<br>ADDRESS ON FILE<br>----<br>STINCHCOMB, MARY S.<br>ADDRESS ON FILE<br>----<br>TEXACO INC<br>ADDRESS ON FILE<br>----<br>THOMPSON, LAUREL<br>ADDRESS ON FILE<br>----<br>THOMPSON, MARY NOEL<br>ADDRESS ON FILE<br>----<br>THOMPSON, MERWYN LAIRD TRUST<br>ADDRESS ON FILE<br>----<br>WALKER, BYRON NEAL<br>ADDRESS ON FILE<br>----<br>WALKER, JOY L. EXECUTRIX<br>ADDRESS ON FILE<br>----<br>WHITE, DAVID & HELEN ESTATES OF<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LINNIE M #1 (32169) RUSK, TX | A R GIBSON 2013 #1 LP | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32169) |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32170) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32171) |
| LINNIE M #2 (32170) RUSK, TX | ADVANCE OIL AND GAS CO. | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32172) |
| WM FRISLEY Survey , Abstract 280 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32759) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37376) |
| LINNIE M #4 (32171) RUSK, TX | ADVANCE OIL AND GAS CO. | AGREEMENT DATED 7/30/1999 (AGMT REF # AGMT32182) |
| YOUNG EC Survey , Abstract 879 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 9/1/2013 (AGMT REF # AGMT32169) |
| ---- | ---- | AGREEMENT DATED 9/1/2013 (AGMT REF # AGMT32170) |
| LINNIE M #5 (32172) RUSK, TX | AKINS, DAVID EVANS | AGREEMENT DATED 9/1/2013 (AGMT REF # AGMT32171) |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | AGREEMENT DATED 9/1/2013 (AGMT REF # AGMT32172) |
| ---- | ---- | AGREEMENT DATED 9/1/2013 (AGMT REF # AGMT32759) |
| LINNIE M #6 (32173) RUSK, TX | ALVA, INC. | AGREEMENT DATED 9/1/2013 (AGMT REF # AGMT37376) |
| FRISBY WILLIAM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32169) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 4/20/1987 (AGMT REF # AOA32169-2) |
| LINNIE M #7 (32759) RUSK, TX | AMERICAN COMETRA, INC. | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD32169) |
| YOUNG E C Survey , Abstract 879 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD32170) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD32171) |
| LINNIE M #8 (37376) RUSK, TX | ANADARKO E&P ONSHORE LLC | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD32172) |
| YOUNG EC Survey , Abstract 879 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD32173) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD32759) |
| | ANADARKO E&P ONSHORE, LLC | AMENDED UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # AUD37376) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA32169) |
| | ---- | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA32170) |
| | ANDREWS, ROBERT R | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA32171) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA32172) |
| | ---- | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA32173) |
| | ARCO OIL & GAS COMPANY | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA32759) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1979 (AGMT REF # OA37376) |
| | ---- | TRADE/EXCHANGE AGREEMENT DATED 9/1/2013 (AGMT REF # TA32169) |
| | BAIRD, STACEY | TRADE/EXCHANGE AGREEMENT DATED 9/1/2013 (AGMT REF # TA32170) |
| | ADDRESS ON FILE | TRADE/EXCHANGE AGREEMENT DATED 9/1/2013 (AGMT REF # TA32172) |
| | ---- | TRADE/EXCHANGE AGREEMENT DATED 9/1/2013 (AGMT REF # TA32173) |
| | BELL, MARY ELIZABETH | UNIT DESIGNATION DATED 12/13/1979 (AGMT REF # UD32182) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 12/7/1979 (AGMT REF # UD32169-1) |
| | ---- | UNIT DESIGNATION DATED 12/7/1979 (AGMT REF # UD32759) |
| | BERRY, G RANDOLPH | UNIT DESIGNATION DATED 3/9/1981 (AGMT REF # UD32169) |
| | ADDRESS ON FILE | |
| | ---- | |
| | BERRY, VAUGHN R | |
| | ADDRESS ON FILE | |
| | ---- | |
| | C. MICAEL LUCAS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | CASEY, JOHN T JR LIFE ESTATE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASEY, SYBL G | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COBB, AMANDA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CRONIN, TRACY MARIE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DURAN, DOYLE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EARLE K. OSWALT | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | EDWARD L. BOWMAN | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LINNIE M #1 (32169) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>LINNIE M #2 (32170) RUSK, TX<br>WM FRISLEY Survey , Abstract 280<br>----<br>LINNIE M #4 (32171) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>LINNIE M #5 (32172) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>LINNIE M #6 (32173) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>LINNIE M #7 (32759) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>LINNIE M #8 (37376) RUSK, TX<br>YOUNG EC Survey , Abstract 879 | (Continued)<br>FEKETE, MARISSA A. O'ROSKY<br>ADDRESS ON FILE<br>----<br>FLEET, DEBRA<br>ADDRESS ON FILE<br>----<br>FOISY, TAMMY L HOOPER<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>GIBSON, ALLEN LAVERN<br>ADDRESS ON FILE<br>----<br>GRAHAM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM-MCCORMICK OPERATING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GREEN, L G & EVELYN<br>ADDRESS ON FILE<br>----<br>GRUSH, MARY F.<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS, INC.<br>ADDRESS ON FILE<br>----<br>HOOPER, ANTHONY JOSEPH<br>ADDRESS ON FILE<br>----<br>J. W. ROZZLLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK S. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES L. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN B. COFFEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, J K & C C, LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JONES, HANNAH LOUISE TRUST<br>ADDRESS ON FILE<br>----<br>JONES, RANDY LEE TRUST<br>ADDRESS ON FILE<br>----<br>KECKEISER, BENNIE M TRUST<br>ADDRESS ON FILE<br>----<br>KING, DARIAN LYNN TRUST<br>ADDRESS ON FILE<br>----<br>KING, ROBERT CHARLES TRUST<br>ADDRESS ON FILE<br>----<br>KIRKLAND, PATRICIA<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LINNIE M #1 (32169) RUSK, TX | KIRKLAND, RICHARD S | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #2 (32170) RUSK, TX | KUYKENDALL, PATSY | |
| WM FRISLEY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #4 (32171) RUSK, TX | LANIUS, KENNETH & TAMMY JO | |
| YOUNG EC Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #5 (32172) RUSK, TX | LANIUS, WILLIAM & DARLENE | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #6 (32173) RUSK, TX | LENOIR M. JOSEY, INC. | |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #7 (32759) RUSK, TX | MALONEY, CHARLOTTE ANN | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #8 (37376) RUSK, TX | MALONEY, JARED DOUGLASS | |
| YOUNG EC Survey , Abstract 879 | ADDRESS ON FILE | |
| | ---- | |
| | MALONEY, MARION ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MALONEY, PAUL T. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MARVIN K. COLLIE | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK 1976 OIL & GAS PROGRAM | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK EXPLORATION CORPORATION | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK OIL & GAS CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCCORMICK OIL AND GAS CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCCORMICK OPERATING COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCCORMICK PROPERTIES, INC | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK PROPERTIES, INC. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCGEE, WILLIAM SHAWN & EDITH A. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MINTER, SHERI | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MITCHUM, LEE ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | NEAL, WILLIE | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LINNIE M #1 (32169) RUSK, TX | NICHOLAS J. PALERMO | |
| WM FRISBY Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| LINNIE M #2 (32170) RUSK, TX | NICHOLSON, JEANNE ZOLLER | |
| WM FRISLEY Survey , Abstract 280 | ADDRESS ON FILE | |
| ---- | ---- | |
| LINNIE M #4 (32171) RUSK, TX | NUEVO ENERGY COMPANY | |
| YOUNG EC Survey , Abstract 879 | ADDRESS ON FILE | |
| | ---- | |
| LINNIE M #5 (32172) RUSK, TX | OHLENDORF, NANCY K P FAM TR | |
| WM FRISBY Survey , Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| LINNIE M #6 (32173) RUSK, TX | ON COAST PETROLEUM COMPANY | |
| FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| LINNIE M #7 (32759) RUSK, TX | O'ROSKY, MARK E. | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| | ---- | |
| LINNIE M #8 (37376) RUSK, TX | O'ROSKY, MARTIN C. | |
| YOUNG EC Survey , Abstract 879 | ADDRESS ON FILE | |
| | ---- | |
| | O'ROSKY, MATTHEW L. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | O'ROSKY, MICHAEL J. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PETERSON, BETTY JO | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PIKE, JAMES H & ROBIN A | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PINE LODGE OIL COMPANY, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PRITCHARD, STEPHEN L FAM TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ROBERT H. PARK | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | RUSSELL, EDWARD & ELLEN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | RUSSELL, ELLEN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SCHELL, ELSIE JOAN BERRY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SPRUILL, EDNA G. TEST. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | T.A. ROBINSON, JR. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | T.G. ANDERSON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TXU MINING COMPANY AND TXU ELECTRIC COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | VETERANS LAND BOARD | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LINNIE M #1 (32169) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>LINNIE M #2 (32170) RUSK, TX<br>WM FRISLEY Survey , Abstract 280<br>----<br>LINNIE M #4 (32171) RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>LINNIE M #5 (32172) RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>LINNIE M #6 (32173) RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>LINNIE M #7 (32759) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>LINNIE M #8 (37376) RUSK, TX<br>YOUNG EC Survey , Abstract 879 | (Continued)<br>VILLARREAL, DEBORAH AKINS<br>ADDRESS ON FILE<br>----<br>W.C. BLANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WRIGHT, EDWARD WAYNE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LONE STAR #3 (41000) RUSK, TX<br>WELLS HENRY Survey , Abstract 953<br>----<br>LONE STAR #4 (42782) RUSK, TX<br>WELLS HENRY Survey , Abstract 953<br>----<br>LONE STAR 2 (33843) RUSK, TX<br>WELLS HENRY Survey , Abstract 953 | AMTHOR, WILLIAM R<br>ADDRESS ON FILE<br>----<br>B.F. ASHCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C. H. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.H. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, BETTY<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORP (OKLAHOMA)<br>ADDRESS ON FILE<br>----<br>DOMINION RESERVES, INC.<br>ADDRESS ON FILE<br>----<br>DURANGO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>F. R. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F.R. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE E. KENNEDY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H.A. BORNEFELD, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARVEY LANDRUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY, TRUSTEE ELIZABETH JOYCE ROBBINS TRUST NO.2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY, TRUSTEE JOHN CLINTON ROBBINS, SR. TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY, TRUSTEE THE DOROTHY MAE ROBBINS TRUST NO.2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY DONAGHEY, TRUSTEE THE JOHN C. ROBBINS II TRUST NO. 2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ICV TRUST<br>ADDRESS ON FILE<br>----<br>J.C. KINNEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C. ROBBINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C. ROBINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED OPERATING AGREEMENT DATED 10/30/2007 (AGMT REF # AOA33843)<br>AMENDED OPERATING AGREEMENT DATED 10/30/2007 (AGMT REF # AOA41000)<br>AMENDED OPERATING AGREEMENT DATED 10/30/2007 (AGMT REF # AOA42782)<br>DAMAGE SETTLEMENT AND RELEASE DATED 11/25/1996 (AGMT REF # DR33843-2)<br>DAMAGE SETTLEMENT AND RELEASE DATED 9/18/1998 (AGMT REF # DR33843-1)<br>LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA33843-1)<br>LETTER AGREEMENT DATED 2/16/2005 (AGMT REF # LA33843-2)<br>LETTER AGREEMENT DATED 8/16/2011 (AGMT REF # LA33843)<br>LETTER AGREEMENT DATED 8/16/2011 (AGMT REF # LA41000)<br>LETTER AGREEMENT DATED 8/16/2011 (AGMT REF # LA42782)<br>LETTER AGREEMENT DATED 9/21/2009 (AGMT REF # LA33843-1)<br>LETTER AGREEMENT DATED 9/21/2009 (AGMT REF # LA41000-1)<br>LETTER AGREEMENT DATED 9/21/2009 (AGMT REF # LA42782-1)<br>OPERATING AGREEMENT DATED 8/1/1961 (AGMT REF # OA33843)<br>OPERATING AGREEMENT DATED 8/1/1961 (AGMT REF # OA41000)<br>OPERATING AGREEMENT DATED 8/1/1961 (AGMT REF # OA42782)<br>UNIT DESIGNATION DATED 12/30/1958 (AGMT REF # UD33843-1)<br>UNIT DESIGNATION DATED 12/30/1958 (AGMT REF # UD41000)<br>UNIT DESIGNATION DATED 12/30/1958 (AGMT REF # UD42782) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONE STAR #3 (41000) RUSK, TX<br>WELLS HENRY Survey , Abstract 953<br>----<br>LONE STAR #4 (42782) RUSK, TX<br>WELLS HENRY Survey , Abstract 953<br>----<br>LONE STAR 2 (33843) RUSK, TX<br>WELLS HENRY Survey , Abstract 953 | (Continued)<br>KENNEDY, DOROTHY<br>ADDRESS ON FILE<br>----<br>L.E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARK HAESLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY MACHEL MECILLAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAXWELL SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>MERCER, MARY BESS<br>ADDRESS ON FILE<br>----<br>METCALF MINERALS LP<br>ADDRESS ON FILE<br>----<br>MEXCO ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>MIKE MERCER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH E. GILSTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RBE PARTNERS<br>ADDRESS ON FILE<br>----<br>ROBBINS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBBINS, JOHN CLINTON<br>ADDRESS ON FILE<br>----<br>SEALE, JIMMY SHANE A MINOR<br>ADDRESS ON FILE<br>----<br>SEALE, TOMMY BRANDON A MINOR<br>ADDRESS ON FILE<br>----<br>SHERIDAN GARCIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TRIPLE CROWN ACQUISITIONS LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LONGHORN GU #2 (32175) RUSK, TX A C PEPPER Survey , Abstract 897 ---- LONGHORN GU #3 (32176) RUSK, TX ROBERT MERRITT SVY, A-587 Survey , Abstract <Missing> ---- LONGHORN GU #4 (32177) RUSK, TX ROBERT MERRITT Survey , Abstract 587 ---- LONGHORN GU #5 (32178) RUSK, TX R W P CARTER SVY, A-224 Survey , Abstract <Missing> ---- LONGHORN GU #6 (32179) RUSK, TX CARTER R W P Survey , Abstract 224 ---- LONGHORN GU #7 (32493) RUSK, TX PEPPER A O Survey , Abstract 89 ---- LONGHORN GU #8 (32679) RUSK, TX MERRITT ROBT Survey , Abstract 587 ---- LONGHORN GU #9 (37931) RUSK, TX CARTER ROBERT WP Survey , Abstract 224 | ALFORD JR., JESS BURKS ADDRESS ON FILE ---- ALLEN, MILLEE L. ADDRESS ON FILE ---- ALSOBROOK, DAVID P. ADDRESS ON FILE ---- ALSOBROOK, JUDY A ADDRESS ON FILE ---- ALSOBROOK, PAULA B ADDRESS ON FILE ---- AMHERST MINERAL COMPANY LLC ADDRESS ON FILE ---- BARTOLETTI, SANDRA LYNN ADDRESS ON FILE ---- BASSETT, RUBY JEAN ADDRESS ON FILE ---- BEAVEN, DONNA K. ADDRESS ON FILE ---- BOSTICK, ELIZABETH ADDRESS ON FILE ---- BOWLES, MARIE T. ADDRESS ON FILE ---- BRAFFORD, WILLIAM D ADDRESS ON FILE ---- BURANDT, RUTH ADDRESS ON FILE ---- BURKLOW, BEVERLY ADDRESS ON FILE ---- BYBEE, SHARON ADDRESS ON FILE ---- CANADAY, GLENN & MARIAN REV TRT ADDRESS ON FILE ---- CAPPS, MARY L. ADDRESS ON FILE ---- CARTER, JR., SHELBY H. ADDRESS ON FILE ---- CHEYENNE PARTNERS II, LTD ADDRESS ON FILE ---- CLARK, JOE ADDRESS ON FILE ---- CLEVELAND, MARY L. ADDRESS ON FILE ---- CLYDE, WILLIAM R ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 8/27/2006 (AGMT REF # AUD37931) LETTER AGREEMENT DATED 5/3/1994 (AGMT REF # LA32179-1) LETTER AGREEMENT DATED 5/3/1994 (AGMT REF # LA32179-2) LETTER AGREEMENT DATED 5/3/1994 (AGMT REF # LA32179-3) OPERATING AGREEMENT DATED 6/13/1977 (AGMT REF # OA37931) RIGHT OF WAY AGREEMENT DATED 11/12/2010 (AGMT REF # ROW32493) RIGHT OF WAY AGREEMENT DATED 11/12/2010 (AGMT REF # ROW32493-1) UNIT DESIGNATION DATED 11/7/1977 (AGMT REF # UD37931) UNIT DESIGNATION DATED 12/9/1996 (AGMT REF # UD37931) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHORN GU #2 (32175)<br>RUSK, TX<br>A C PEPPER Survey , Abstract 897<br>----<br>LONGHORN GU #3 (32176)<br>RUSK, TX<br>ROBERT MERRITT SVY, A-587 Survey , Abstract <Missing><br>----<br>LONGHORN GU #4 (32177)<br>RUSK, TX<br>ROBERT MERRITT Survey , Abstract 587<br>----<br>LONGHORN GU #5 (32178)<br>RUSK, TX<br>R W P CARTER SVY, A-224 Survey , Abstract <Missing><br>----<br>LONGHORN GU #6 (32179)<br>RUSK, TX<br>CARTER R W P Survey , Abstract 224<br>----<br>LONGHORN GU #7 (32493)<br>RUSK, TX<br>PEPPER A O Survey , Abstract 89<br>----<br>LONGHORN GU #8 (32679)<br>RUSK, TX<br>MERRITT ROBT Survey , Abstract 587<br>----<br>LONGHORN GU #9 (37931)<br>RUSK, TX<br>CARTER ROBERT WP Survey , Abstract 224 | (Continued)<br>COLLINGS, CAROLYN HAMMER<br>ADDRESS ON FILE<br>----<br>COOK, OSCAR B.<br>ADDRESS ON FILE<br>----<br>CUSHMAN, SHERYL DARLENE<br>ADDRESS ON FILE<br>----<br>DANE H. OLIVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ECM RESOURCES INC<br>ADDRESS ON FILE<br>----<br>ENERGY ASSETS INTERNATIONAL CORPORATION<br>ADDRESS ON FILE<br>----<br>FARABEE, LINDA L ESTATE<br>ADDRESS ON FILE<br>----<br>FARR, KATHLEEN ANN<br>ADDRESS ON FILE<br>----<br>FINNEY, JANIE BATON<br>ADDRESS ON FILE<br>----<br>FLOYD EQUITY PARTNERS PRGM LTD<br>ADDRESS ON FILE<br>----<br>FLOYD EQUITY PARTNERS PROG LTD & CHEYENNE PTRS II LTD<br>ADDRESS ON FILE<br>----<br>FLOYD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>FORMAN, LARKIN WATSON TRUST<br>ADDRESS ON FILE<br>----<br>FOX, JEFF<br>ADDRESS ON FILE<br>----<br>FRED DEERING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREE, DWIGHT A. JR. ESTATE<br>ADDRESS ON FILE<br>----<br>FUENTES, ALICIA<br>ADDRESS ON FILE<br>----<br>FYKE, RUBY M<br>ADDRESS ON FILE<br>----<br>GEDDES, AUDREY<br>ADDRESS ON FILE<br>----<br>GRAHAM MCCORMICK OPERATING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAGGARD, MARGARET HAMMER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHORN GU #2 (32175)<br>RUSK, TX<br>A C PEPPER Survey , Abstract 897<br>----<br>LONGHORN GU #3 (32176)<br>RUSK, TX<br>ROBERT MERRITT SVY, A-587 Survey , Abstract <Missing><br>----<br>LONGHORN GU #4 (32177)<br>RUSK, TX<br>ROBERT MERRITT Survey , Abstract 587<br>----<br>LONGHORN GU #5 (32178)<br>RUSK, TX<br>R W P CARTER SVY, A-224 Survey , Abstract <Missing><br>----<br>LONGHORN GU #6 (32179)<br>RUSK, TX<br>CARTER R W P Survey , Abstract 224<br>----<br>LONGHORN GU #7 (32493)<br>RUSK, TX<br>PEPPER A O Survey , Abstract 89<br>----<br>LONGHORN GU #8 (32679)<br>RUSK, TX<br>MERRITT ROBT Survey , Abstract 587<br>----<br>LONGHORN GU #9 (37931)<br>RUSK, TX<br>CARTER ROBERT WP Survey , Abstract 224 | (Continued)<br>HAMMER, CHARLES RANDALL<br>ADDRESS ON FILE<br>----<br>HAMMER, DARRELL WAYNE<br>ADDRESS ON FILE<br>----<br>HAMMER, KEVIN L.<br>ADDRESS ON FILE<br>----<br>HAMMER, MADALINE S. LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HAMMER, MICHAEL<br>ADDRESS ON FILE<br>----<br>HAMMER, ROBERT CARL<br>ADDRESS ON FILE<br>----<br>HARRIS, WENDY NELSON<br>ADDRESS ON FILE<br>----<br>HART, ANNA PAULINE<br>ADDRESS ON FILE<br>----<br>HART, CHARLES ROBERT<br>ADDRESS ON FILE<br>----<br>HATCHER, ALENE HAMMER<br>ADDRESS ON FILE<br>----<br>HAYS, JOHN T.<br>ADDRESS ON FILE<br>----<br>HAYS, JUANITA K.<br>ADDRESS ON FILE<br>----<br>HAYS, LAURIE E<br>ADDRESS ON FILE<br>----<br>HENEGAR, SUSAN TUNNELL<br>ADDRESS ON FILE<br>----<br>HERTLE, NEVADA EVELYN<br>ADDRESS ON FILE<br>----<br>HUGHES, KIM<br>ADDRESS ON FILE<br>----<br>JACKSON, LILY<br>ADDRESS ON FILE<br>----<br>JACOBS, CAROLINE MAE LIFE EST<br>ADDRESS ON FILE<br>----<br>JACOBS, MICHAEL ALLEN<br>ADDRESS ON FILE<br>----<br>JACOBS, TERRY LEE<br>ADDRESS ON FILE<br>----<br>JOHN T. HOOPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHORN GU #2 (32175)<br>RUSK, TX<br>A C PEPPER Survey , Abstract 897<br>----<br>LONGHORN GU #3 (32176)<br>RUSK, TX<br>ROBERT MERRITT SVY, A-587 Survey , Abstract <Missing><br>----<br>LONGHORN GU #4 (32177)<br>RUSK, TX<br>ROBERT MERRITT Survey , Abstract 587<br>----<br>LONGHORN GU #5 (32178)<br>RUSK, TX<br>R W P CARTER SVY, A-224 Survey , Abstract <Missing><br>----<br>LONGHORN GU #6 (32179)<br>RUSK, TX<br>CARTER R W P Survey , Abstract 224<br>----<br>LONGHORN GU #7 (32493)<br>RUSK, TX<br>PEPPER A O Survey , Abstract 89<br>----<br>LONGHORN GU #8 (32679)<br>RUSK, TX<br>MERRITT ROBT Survey , Abstract 587<br>----<br>LONGHORN GU #9 (37931)<br>RUSK, TX<br>CARTER ROBERT WP Survey , Abstract 224 | (Continued)<br>KELLEY, CHERYL A OCKER<br>ADDRESS ON FILE<br>----<br>KING, MARK ALLAN<br>ADDRESS ON FILE<br>----<br>KING, MARTHA LEE<br>ADDRESS ON FILE<br>----<br>KING, MATTHEW MAX<br>ADDRESS ON FILE<br>----<br>KING, MAX LEE<br>ADDRESS ON FILE<br>----<br>KING, SCOTT A.<br>ADDRESS ON FILE<br>----<br>KINGERY, IDA KERR<br>ADDRESS ON FILE<br>----<br>LAPPIN, SHEILA M.<br>ADDRESS ON FILE<br>----<br>LEVERET, HOWARD, RECEIVER<br>ADDRESS ON FILE<br>----<br>LIGHTNING PRODUCTIONS, INC.<br>ADDRESS ON FILE<br>----<br>LIVING, CREASON TRUST<br>ADDRESS ON FILE<br>----<br>MARKEL, SALLYE TUNNELL<br>ADDRESS ON FILE<br>----<br>MARKEY, NORMA MARIE TEST TRUST<br>ADDRESS ON FILE<br>----<br>MASTERSON, SONDRA K<br>ADDRESS ON FILE<br>----<br>MAULA, HOLLY MARIE KING<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C. JR.<br>ADDRESS ON FILE<br>----<br>MCCORKLE, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>MCCORMICK OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK, SANFORD E.<br>ADDRESS ON FILE<br>----<br>MCLENDON, BRENDA<br>ADDRESS ON FILE<br>----<br>MIDDLETON, JIMMY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHORN GU #2 (32175)<br>RUSK, TX<br>A C PEPPER Survey , Abstract 897<br>----<br>LONGHORN GU #3 (32176)<br>RUSK, TX<br>ROBERT MERRITT SVY, A-587 Survey , Abstract <Missing><br>----<br>LONGHORN GU #4 (32177)<br>RUSK, TX<br>ROBERT MERRITT Survey , Abstract 587<br>----<br>LONGHORN GU #5 (32178)<br>RUSK, TX<br>R W P CARTER SVY, A-224 Survey , Abstract <Missing><br>----<br>LONGHORN GU #6 (32179)<br>RUSK, TX<br>CARTER R W P Survey , Abstract 224<br>----<br>LONGHORN GU #7 (32493)<br>RUSK, TX<br>PEPPER A O Survey , Abstract 89<br>----<br>LONGHORN GU #8 (32679)<br>RUSK, TX<br>MERRITT ROBT Survey , Abstract 587<br>----<br>LONGHORN GU #9 (37931)<br>RUSK, TX<br>CARTER ROBERT WP Survey , Abstract 224 | (Continued)<br>MOORE, DONNA C.<br>ADDRESS ON FILE<br>----<br>MURPHY, VIRGIL R & F AMERYLLUS<br>ADDRESS ON FILE<br>----<br>NELSON, DORIS<br>ADDRESS ON FILE<br>----<br>NELSON, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>NELSON, HATTIE<br>ADDRESS ON FILE<br>----<br>NELSON, LYNN FOR LIFE<br>ADDRESS ON FILE<br>----<br>NELSON, ROBERT N<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM COMAPANY<br>ADDRESS ON FILE<br>----<br>PACK, BILLY M.<br>ADDRESS ON FILE<br>----<br>PRINGLE, CHARIE D.<br>ADDRESS ON FILE<br>----<br>PROFFITT, MARJORIE<br>ADDRESS ON FILE<br>----<br>RAMSEY, KATHERINE CLYDE<br>ADDRESS ON FILE<br>----<br>REECE, NITA JOYCE<br>ADDRESS ON FILE<br>----<br>RENSHAW, LISA HAMMER<br>ADDRESS ON FILE<br>----<br>RODDY, ALAN W TRUST<br>ADDRESS ON FILE<br>----<br>ROGERS, GLEN W<br>ADDRESS ON FILE<br>----<br>ROGERS, JANICE<br>ADDRESS ON FILE<br>----<br>SMITH, DEBORAH S<br>ADDRESS ON FILE<br>----<br>SMITH, EDDIE<br>ADDRESS ON FILE<br>----<br>STANDARD, PATSY ANN<br>ADDRESS ON FILE<br>----<br>STEWART, IRENE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONGHORN GU #2 (32175)<br>RUSK, TX<br>A C PEPPER Survey , Abstract 897<br>----<br>LONGHORN GU #3 (32176)<br>RUSK, TX<br>ROBERT MERRITT SVY, A-587 Survey , Abstract <Missing><br>----<br>LONGHORN GU #4 (32177)<br>RUSK, TX<br>ROBERT MERRITT Survey , Abstract 587<br>----<br>LONGHORN GU #5 (32178)<br>RUSK, TX<br>R W P CARTER SVY, A-224 Survey , Abstract <Missing><br>----<br>LONGHORN GU #6 (32179)<br>RUSK, TX<br>CARTER R W P Survey , Abstract 224<br>----<br>LONGHORN GU #7 (32493)<br>RUSK, TX<br>PEPPER A O Survey , Abstract 89<br>----<br>LONGHORN GU #8 (32679)<br>RUSK, TX<br>MERRITT ROBT Survey , Abstract 587<br>----<br>LONGHORN GU #9 (37931)<br>RUSK, TX<br>CARTER ROBERT WP Survey , Abstract 224 | (Continued)<br>SUMMERS, FRANCES VALERIE RODDY<br>ADDRESS ON FILE<br>----<br>SYMES, MARYANA HART<br>ADDRESS ON FILE<br>----<br>THOMPSON, ANGELA F.<br>ADDRESS ON FILE<br>----<br>THOMPSON, LAURIE H<br>ADDRESS ON FILE<br>----<br>THOMPSON, LISA G.<br>ADDRESS ON FILE<br>----<br>THOMPSON, RALPH H<br>ADDRESS ON FILE<br>----<br>TOGAZZINI, ANN HAYS<br>ADDRESS ON FILE<br>----<br>TUNNELL, WILLIAM K.<br>ADDRESS ON FILE<br>----<br>ULRICH, JULIE<br>ADDRESS ON FILE<br>----<br>VAN HOOSER, LORENE H.<br>ADDRESS ON FILE<br>----<br>VANSICKLE, DOROTHY BASSETT<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>WATSON, MATTHEW ALFORD TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, RUSSEL B III TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, WILLIAM RAYFORD COLLIER TRUST<br>ADDRESS ON FILE<br>----<br>WEILHAMMER, SADIE HAMMER<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, JAMES CHARLES<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LEWIS FRANK 1 (1055749)<br>RUSK, TX<br>RICHARDS ASA Survey ,<br>Abstract 674 | ALEXANDER, J'CEAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALLEN, BEVERLY MONTGOMERY<br>ADDRESS ON FILE<br>----<br>ALLEN, BEVERLY<br>ADDRESS ON FILE<br>----<br>BALLENGER, MAX<br>ADDRESS ON FILE<br>----<br>BASIN EXPLORATION<br>ADDRESS ON FILE<br>----<br>BELLAMY, BERTHA D<br>ADDRESS ON FILE<br>----<br>BIG SKY MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BOATWRIGHT, C R JR RESIDUAL TRUST<br>ADDRESS ON FILE<br>----<br>BOREN, KELCY<br>ADDRESS ON FILE<br>----<br>BURK JR, ROBERT A<br>ADDRESS ON FILE<br>----<br>BURK, NEVA N TSTMNTRY TRST FBO TYLER<br>ADDRESS ON FILE<br>----<br>BURK, NEVA NELLE WRIGHT<br>ADDRESS ON FILE<br>----<br>BURNS, ANGELA C<br>ADDRESS ON FILE<br>----<br>BURNS, ANGELA JONES<br>ADDRESS ON FILE<br>----<br>CARROLL, ARNELL LEWIS<br>ADDRESS ON FILE<br>----<br>COKER, JERRY L.<br>ADDRESS ON FILE<br>----<br>D., BELLAMY, BERTHA<br>ADDRESS ON FILE<br>----<br>DAVIS, ROBERT E<br>ADDRESS ON FILE<br>----<br>ENCANA OIL &GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>ETAL, KANGERGA, M.,<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 4/13/2009 (AGMT REF #<br>UDA1055749-1)<br>AMENDED UNIT DESIGNATION DATED 4/3/2009 (AGMT REF #<br>UDA1055749)<br>AREA OF MUTUAL INTEREST AGREEMENT DATED 8/11/2005 (AGMT REF #<br>AMI1055749)<br>LETTER AGREEMENT DATED 10/19/2005 (AGMT REF # LA1055749)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF #<br>PS1055749)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF #<br>PS1055749-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/9/2010 (AGMT REF #<br>PS1055749-1)<br>UNIT DESIGNATION DATED 4/3/2009 (AGMT REF # UD1055749) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEWIS FRANK 1 (1055749)<br>RUSK, TX<br>RICHARDS ASA Survey ,<br>Abstract 674 | (Continued)<br>HERNANDEZ, TERESA M IND & EXECU<br>ADDRESS ON FILE<br>----<br>JERRY L COKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOLLY, PHIL C., JR.<br>ADDRESS ON FILE<br>----<br>JOLLY, PHILANDER C JR<br>ADDRESS ON FILE<br>----<br>KIDD PRODUCTION LTD<br>ADDRESS ON FILE<br>----<br>KIDD, HUBERT EDWARD III<br>ADDRESS ON FILE<br>----<br>LEMON, VELMA MONTGOMERY<br>ADDRESS ON FILE<br>----<br>LEWIS, LOUISE & ROSALIND L. TOULSON<br>ADDRESS ON FILE<br>----<br>LEWIS, THORNDIKE<br>ADDRESS ON FILE<br>----<br>LOVE, DON M & WIFE ROSE MARIE<br>ADDRESS ON FILE<br>----<br>LOVE, DON M. ETUX, ROSE MARIE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, D. J.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, HAROLD B<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JAMES W.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JUAN D<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, TONY<br>ADDRESS ON FILE<br>----<br>MPH PRODUCTIONS<br>ADDRESS ON FILE<br>----<br>N B MONTGOMERY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEVA NELL WRIGHT BURK<br>ADDRESS ON FILE<br>----<br>ODOM, BARBARA P IND & EXECU OF<br>ADDRESS ON FILE<br>----<br>OHLENDORF, NANCY K. PRITCHARD<br>ADDRESS ON FILE<br>----<br>PENNE, PATRICIA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEWIS FRANK 1 (1055749)<br>RUSK, TX<br>RICHARDS ASA Survey ,<br>Abstract 674 | (Continued)<br>PERKINS, CHARLES L<br>ADDRESS ON FILE<br>----<br>PERKINS, JOHN MARTIN II<br>ADDRESS ON FILE<br>----<br>PERME, PATRICIA LEE HIGHTOWER<br>ADDRESS ON FILE<br>----<br>PICKETT, ALTHEA JONES<br>ADDRESS ON FILE<br>----<br>PRITCHARD, STEPHEN LEE<br>ADDRESS ON FILE<br>----<br>S & C PROPERTIES<br>ADDRESS ON FILE<br>----<br>SLOAN, M GAYDEN<br>ADDRESS ON FILE<br>----<br>SMALLWOOD, GAIL LEACH LOLLAR<br>ADDRESS ON FILE<br>----<br>SMITH, BARBARA WRIGHT<br>ADDRESS ON FILE<br>----<br>SMITH, GENE AND BARBARA FAMILY TR<br>ADDRESS ON FILE<br>----<br>SMITH, JERRY AND BRENDA<br>ADDRESS ON FILE<br>----<br>SPORTSMAN, ELIZABETH TACKETT<br>ADDRESS ON FILE<br>----<br>STEVENS, ESSIE NELL<br>ADDRESS ON FILE<br>----<br>TACKETT, SLOAN, GAYDEN<br>ADDRESS ON FILE<br>----<br>TERESA M HERNANDEZ IND & EXECU<br>ADDRESS ON FILE<br>----<br>THOMPSON, CARALEA ADRIANNE<br>ADDRESS ON FILE<br>----<br>TOULSON, ROSALIND<br>ADDRESS ON FILE<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>WARREN, MAREDIA DELOIS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ALTHEA<br>ADDRESS ON FILE<br>----<br>WRIGHT, DONNA LYNN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEWIS FRANK 1 (1055749)<br>RUSK, TX<br>RICHARDS ASA Survey ,<br>Abstract 674 | (Continued)<br>WRIGHT, EDWARD WAYNE & WANDA DARLENE<br>ADDRESS ON FILE<br>----<br>WRIGHT, EDWARD WAYNE & WIFE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROSS LUTHER 1 (1055705)<br>RUSK, TX<br>GOULD CHARLES M Survey ,<br>Abstract 321<br>----<br>ROSS LUTHER 2 (1055694)<br>RUSK, TX<br>GRAYSON WILLIAM Survey ,<br>Abstract 331<br>----<br>ROSS LUTHER 3 (1055679)<br>RUSK, TX<br>GRAYSON WILLIAM Survey ,<br>Abstract 331<br>----<br>ROSS LUTHER 4 (1055692)<br>RUSK, TX<br>GOULD CHARLES M Survey ,<br>Abstract 321 | ALLEN, SHARON K LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ALMOND, NELL R<br>ADDRESS ON FILE<br>----<br>BABCOCK, ROSA CONWAY<br>ADDRESS ON FILE<br>----<br>BASSETT, IVY DEE<br>ADDRESS ON FILE<br>----<br>BRIDGES, DONALD M<br>ADDRESS ON FILE<br>----<br>BRIDGES, SANDRA<br>ADDRESS ON FILE<br>----<br>BROOKS, GREGORY DAN<br>ADDRESS ON FILE<br>----<br>BROOKS, MARTIN A & DIXIE BROOKS LIFE<br>ADDRESS ON FILE<br>----<br>BROOKS, MARTIN A & DIXIE<br>ADDRESS ON FILE<br>----<br>CONWAY, BETTY R<br>ADDRESS ON FILE<br>----<br>CONWAY, FLOYD R<br>ADDRESS ON FILE<br>----<br>CONWAY, FONTA<br>ADDRESS ON FILE<br>----<br>CONWAY, PRESTON<br>ADDRESS ON FILE<br>----<br>CONWAY, ROY JAMES<br>ADDRESS ON FILE<br>----<br>CONWAY, VIRGIL L<br>ADDRESS ON FILE<br>----<br>DOWNEY, KAREN D<br>ADDRESS ON FILE<br>----<br>GARRISON, MOZELLE<br>ADDRESS ON FILE<br>----<br>GARRISON, PRESTON<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>HEARNE, BETTY J<br>ADDRESS ON FILE<br>----<br>HEARNE, BETTY JO<br>ADDRESS ON FILE<br>----<br>HEARNE, WILLIS ROSS & BETTY JO HEARNE<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF #<br>AUD1055679)<br>AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF #<br>AUD1055692)<br>AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF #<br>AUD1055694)<br>AMENDED UNIT DESIGNATION DATED 12/29/2005 (AGMT REF #<br>AUD1055705)<br>AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF #<br>AUD1055679-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF #<br>AUD1055692)<br>AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF #<br>AUD1055692-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF #<br>AUD1055694-1)<br>AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF #<br>AUD1055705)<br>AMENDED UNIT DESIGNATION DATED 2/1/2006 (AGMT REF #<br>AUD1055705-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF #<br>PS1055679)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF #<br>PS1055692)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF #<br>PS1055694)<br>PRODUCTION SHARING AGREEMENT DATED 3/29/2010 (AGMT REF #<br>PS1055705)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF #<br>PS1055679-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF #<br>PS1055692-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF #<br>PS1055694-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/1/2010 (AGMT REF #<br>PS1055705-1)<br>UNIT DESIGNATION DATED 7/29/2005 (AGMT REF # UD1055679)<br>UNIT DESIGNATION DATED 7/29/2005 (AGMT REF # UD1055692)<br>UNIT DESIGNATION DATED 7/29/2005 (AGMT REF # UD1055694)<br>UNIT DESIGNATION DATED 7/29/2005 (AGMT REF # UD1055705) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSS LUTHER 1 (1055705)<br>RUSK, TX<br>GOULD CHARLES M Survey ,<br>Abstract 321<br>----<br>ROSS LUTHER 2 (1055694)<br>RUSK, TX<br>GRAYSON WILLIAM Survey ,<br>Abstract 331<br>----<br>ROSS LUTHER 3 (1055679)<br>RUSK, TX<br>GRAYSON WILLIAM Survey ,<br>Abstract 331<br>----<br>ROSS LUTHER 4 (1055692)<br>RUSK, TX<br>GOULD CHARLES M Survey ,<br>Abstract 321 | (Continued)<br>JONES, EDNA J & EDNA J<br>ADDRESS ON FILE<br>----<br>JONES, HUGH DON<br>ADDRESS ON FILE<br>----<br>KUYKENDALL, SHIRLEY<br>ADDRESS ON FILE<br>----<br>LOH, KATHRYN VAN<br>ADDRESS ON FILE<br>----<br>LULA SKINNER JANE TAYLOR POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUSICH, GEORGIE CONWAY<br>ADDRESS ON FILE<br>----<br>MAPLES, RENA JANE<br>ADDRESS ON FILE<br>----<br>MARELL W CONWAY LINDA L BURNS POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATTHEWS, LARRY<br>ADDRESS ON FILE<br>----<br>MATTHEWS, T JIM<br>ADDRESS ON FILE<br>----<br>MCCLELLAND, THERESA KAY<br>ADDRESS ON FILE<br>----<br>MCCLELLAND, THERESA<br>ADDRESS ON FILE<br>----<br>MINTON, ROBERT M<br>ADDRESS ON FILE<br>----<br>MIZE, VERNON R & STACI D MIZE<br>ADDRESS ON FILE<br>----<br>MOTT, MARGIE<br>ADDRESS ON FILE<br>----<br>PEREZ, LORI<br>ADDRESS ON FILE<br>----<br>ROBERT KING & MAMIE L CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH ANNE BEALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHARON KAY ROSS ALLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHERMAN, ZELMA LOIS CONWAY<br>ADDRESS ON FILE<br>----<br>SIMMONS, CARY MARK<br>ADDRESS ON FILE<br>----<br>SMITHERMAN, JACK L & LINDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSS LUTHER 1 (1055705)<br>RUSK, TX<br>GOULD CHARLES M Survey ,<br>Abstract 321<br>----<br>ROSS LUTHER 2 (1055694)<br>RUSK, TX<br>GRAYSON WILLIAM Survey ,<br>Abstract 331<br>----<br>ROSS LUTHER 3 (1055679)<br>RUSK, TX<br>GRAYSON WILLIAM Survey ,<br>Abstract 331<br>----<br>ROSS LUTHER 4 (1055692)<br>RUSK, TX<br>GOULD CHARLES M Survey ,<br>Abstract 321 | (Continued)<br>STRONG, MICHAEL J<br>ADDRESS ON FILE<br>----<br>STRONG, WILLIAM R & RACHEL<br>ADDRESS ON FILE<br>----<br>STRONG, WILLIAM REESE & RACHEL STRON<br>ADDRESS ON FILE<br>----<br>SVEHLAK, SUSAN W<br>ADDRESS ON FILE<br>----<br>SVEHLAK, SUSAN WALL<br>ADDRESS ON FILE<br>----<br>TOMLIN, GWEN GARRISON<br>ADDRESS ON FILE<br>----<br>TOON, DELORES<br>ADDRESS ON FILE<br>----<br>TRUELOCK, EDWARD F & BETTY C<br>ADDRESS ON FILE<br>----<br>TRUELOCK, EDWARD<br>ADDRESS ON FILE<br>----<br>TRUELOCK, HENRY<br>ADDRESS ON FILE<br>----<br>W H & MARIE ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGSTAFF, DONALD<br>ADDRESS ON FILE<br>----<br>WALLACE, DELORIS F<br>ADDRESS ON FILE<br>----<br>WALLACE, LARRY DEAN<br>ADDRESS ON FILE<br>----<br>WALLACE, OPALINE<br>ADDRESS ON FILE<br>----<br>WRIGHT, LINDA SUE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MALONEY GU #1 (32180) RUSK, TX WM FRISBY Survey , Abstract 280 ---- | ADAMS, G. BAXTER JR. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32180) |
| MALONEY GU #2 (32181) RUSK, TX WM FRISBY Survey , Abstract 280 ---- | ADVANCE OIL AND GAS CO. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32181) |
| MALONEY GU #3 (32182) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 ---- | ADVANCE OIL AND GAS CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32182) |
| MALONEY GU #4 (32183) RUSK, TX WM FRISBY Survey , Abstract 280 ---- | ARCO OIL & GAS COMPANY ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32183) |
| MALONEY GU #5 (32184) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 ---- | ARCO OIL & GAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA32180-1) |
| MALONEY GU #6 (32185) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 ---- | BASSETT, SALAH ESTATE ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32180-2) |
| MALONEY GU #7 (32356) RUSK, TX FRISBY WM Survey , Abstract 280 ---- | BELL, H. WARREN ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/1/1987 (AGMT REF # AUD32180) |
| MALONEY GU #8 (32361) RUSK, TX FRISBY WM Survey , Abstract 280 ---- | BERNER, PAUL C. ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 6/1/1987 (AGMT REF # AUD38572-1) |
| MALONEY GU #9 (38572) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | BRAND RESOURCES, INC. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/25/1980 (AGMT REF # LA32180-1) |
|  | COOK, OSCAR B. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/28/1980 (AGMT REF # LA32180-3) |
|  | DONALD B. CLUTTERBUCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 1/29/1980 (AGMT REF # LA32180-4) |
|  | EDWARD L. BOWMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 1/31/1980 (AGMT REF # LA32180-6) |
|  | ELVA J. JOHNSTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 2/5/1980 (AGMT REF # LA32180-5) |
|  | ENERGY ASSETS INTERNATIONAL CORPORATION ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 4/24/1980 (AGMT REF # LA32180-2) |
|  | EXXON CORPORATION ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32180) |
|  | FORGOTSON, JAMES M. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32182) |
|  | GARRISON, MOZELLE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32183) |
|  | GRAHAM-MCCORMICK OPERATING PARTNERSHIP ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32184) |
|  | GRAMMER, ROSEMARY JIMMERSON ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32185) |
|  | GRIFFITH R. TEES, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32356) |
|  | HENDERSON CLAY PRODUCTS, INC. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32361) |
|  | HOOPER INVESTMENT COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA38572) |
|  |  | RATIFICATION OF UNIT DESIGNATION DATED 1/25/1980 (AGMT REF # RUD38572-1) |
|  |  | UNIT DESIGNATION DATED 4/12/1979 (AGMT REF # UD38572-2) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD32180-1) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD32180-2) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD32180-3) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD38572) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD38572-3) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD38572-4) |
|  |  | UNIT DESIGNATION DATED 4/13/1979 (AGMT REF # UD38572-5) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MALONEY GU #1 (32180)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>MALONEY GU #2 (32181)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>MALONEY GU #3 (32182)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>MALONEY GU #4 (32183)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>MALONEY GU #5 (32184)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>MALONEY GU #6 (32185)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>MALONEY GU #7 (32356)<br>RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>MALONEY GU #8 (32361)<br>RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>MALONEY GU #9 (38572)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>JACK S. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON CRUDE OIL, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES L. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMERSON, BILLY D.<br>ADDRESS ON FILE<br>----<br>JOHN E. DANSER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN T. HOOPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAIRD, JEAN M FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>MATZINGER, FRANK G. JR.<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C. JR<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C. JR.<br>ADDRESS ON FILE<br>----<br>MCCORMICK 1976 OIL & GAS PROGRAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK OIL & GAS COMPANIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK, BALENE C.<br>ADDRESS ON FILE<br>----<br>MCCORMICK, SANFORD E.<br>ADDRESS ON FILE<br>----<br>MEADORS, ALLISON EDUCATION TRUST<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR ESTATE<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MALONEY GU #1 (32180)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>MALONEY GU #2 (32181)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>MALONEY GU #3 (32182)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>MALONEY GU #4 (32183)<br>RUSK, TX<br>WM FRISBY Survey , Abstract 280<br>----<br>MALONEY GU #5 (32184)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>MALONEY GU #6 (32185)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280<br>----<br>MALONEY GU #7 (32356)<br>RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>MALONEY GU #8 (32361)<br>RUSK, TX<br>FRISBY WM Survey , Abstract 280<br>----<br>MALONEY GU #9 (38572)<br>RUSK, TX<br>FRISBY WILLIAM Survey , Abstract 280 | (Continued)<br>ON COAST PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>OVERTON, MARY MAUD STOCKER TRUST<br>ADDRESS ON FILE<br>----<br>OVERTON, ROBERT CARTER III TR<br>ADDRESS ON FILE<br>----<br>OWENS, BASSETT D LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>R. JOE ECCLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REEVES, BILLIE MARGARET<br>ADDRESS ON FILE<br>----<br>ROBERT H. PARK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SENGELMANN, ROBIN OVERTON TR<br>ADDRESS ON FILE<br>----<br>T.G. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TELLIE G. ANDERSON ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, O B<br>ADDRESS ON FILE<br>----<br>TOON, WILLIAM MICHAEL & DELORES<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>WAYNE L. ADAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHELESS, LAURA OVERTON TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAM R. SCHLAUDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCRAE 1 (1055682) RUSK, TX MITCHELL DAVID Survey , Abstract 599 ---- MCRAE 2 (1055724) RUSK, TX MITCHELL DAVID Survey , Abstract 599 ---- MCRAE GU 4 (1055827) RUSK, TX MITCHELL DAVID Survey , Abstract 599 | A R CREWS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ABRAMS, GREGORY S ADDRESS ON FILE ---- ADAM, MARILYN W ADDRESS ON FILE ---- BOGGS, DONALD B ADDRESS ON FILE ---- BROWN, DAVID P ADDRESS ON FILE ---- BURKE, PENNY SUE ADDRESS ON FILE ---- BURNS, AIMEE ROCHELLE ADDRESS ON FILE ---- CAROPRESI, SADIE B ADDRESS ON FILE ---- CAROPRESI, SADIE ADDRESS ON FILE ---- CHOATE, DEBRA ADDRESS ON FILE ---- CHURCH, LIBERTY BAPTIST ADDRESS ON FILE ---- CREWS, DORIS BAKER ADDRESS ON FILE ---- CURTIS W JONES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DOWDEN, PATSY A ADDRESS ON FILE ---- FRANK & PATRICIA ROSS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GLEN MCRAE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GOODRICH PETROLEUM COMPANY LLC ADDRESS ON FILE ---- GUIDROZ, PATRICIA NOREEN ADDRESS ON FILE ---- HODGES, EDDIE R & DOROTHY J HODGES ADDRESS ON FILE ---- HODGES, EDDIE R & DOROTHY J ADDRESS ON FILE ---- HOMER LLOYD BURD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUGH A JONES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # AUD1055682) AMENDED UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # AUD1055724) AMENDED UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # AUD1055827) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055682-3) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055724-3) PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055827-3) PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055682-4) PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055724-4) PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055827-4) PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055682-1) PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055724-1) PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055827-1) PRODUCTION SHARING AGREEMENT DATED 4/16/2010 (AGMT REF # PS1055682-2) PRODUCTION SHARING AGREEMENT DATED 4/16/2010 (AGMT REF # PS1055724-2) PRODUCTION SHARING AGREEMENT DATED 4/16/2010 (AGMT REF # PS1055827-2) PRODUCTION SHARING AGREEMENT DATED 4/23/2010 (AGMT REF # PS1055682) PRODUCTION SHARING AGREEMENT DATED 4/23/2010 (AGMT REF # PS1055724) PRODUCTION SHARING AGREEMENT DATED 4/23/2010 (AGMT REF # PS1055827) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCRAE 1 (1055682) RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599<br>----<br>MCRAE 2 (1055724) RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599<br>----<br>MCRAE GU 4 (1055827)<br>RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599 | (Continued)<br>JONES, CLAYTON & SUZANNE<br>ADDRESS ON FILE<br>----<br>JONES, JAMES R<br>ADDRESS ON FILE<br>----<br>JONES, ORVILLE & JOAN<br>ADDRESS ON FILE<br>----<br>LAYDENE JONES BY HUGH A JONES POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUCKY STRIKE OIL & GAS<br>ADDRESS ON FILE<br>----<br>LUMINANT MINERAL DE VELOPMENT COMPANY LLC<br>ADDRESS ON FILE<br>----<br>MADDUX, BROOKE R<br>ADDRESS ON FILE<br>----<br>MAP 2006-OK<br>ADDRESS ON FILE<br>----<br>MCRAE, DONNIE GLEN<br>ADDRESS ON FILE<br>----<br>MCRAE, FREDDIE<br>ADDRESS ON FILE<br>----<br>MCRAE, GLADYS<br>ADDRESS ON FILE<br>----<br>MINTON, ROBERT M & MARGARET<br>ADDRESS ON FILE<br>----<br>MINTON, ROBERT M<br>ADDRESS ON FILE<br>----<br>PRICE, WILLIAM W<br>ADDRESS ON FILE<br>----<br>PRICE, WILLIAM<br>ADDRESS ON FILE<br>----<br>ROSS, BENNIE RAYMOND<br>ADDRESS ON FILE<br>----<br>ROSS, FRANK J<br>ADDRESS ON FILE<br>----<br>SHADY GROVE CHURCH OF CHRIST<br>ADDRESS ON FILE<br>----<br>SMITHWICK, LENICE BOGGS<br>ADDRESS ON FILE<br>----<br>STRONG, E REESE<br>ADDRESS ON FILE<br>----<br>THORNE, JANICE<br>ADDRESS ON FILE<br>----<br>W H & MARIE ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCRAE 1 (1055682) RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599<br>----<br>MCRAE 2 (1055724) RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599<br>----<br>MCRAE GU 4 (1055827)<br>RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599 | (Continued)<br>WALKER, BARBARA ROSS<br>ADDRESS ON FILE<br>----<br>WHITWELL, CAROLYN<br>ADDRESS ON FILE<br>----<br>YOUNG, CAROL ANN<br>ADDRESS ON FILE<br>----<br>YOUNG, JEFFREY ALAN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCRAE HAY GU 5H (1055844) RUSK, TX MITCHELL DAVID Survey , Abstract 599 | A R CREWS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ADAM, MARILYN W<br>ADDRESS ON FILE<br>----<br>ALFORD INVESTMENTS, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ALFORD, JESS B. JR.<br>ADDRESS ON FILE<br>----<br>BLOOM, NANCY TURNER<br>ADDRESS ON FILE<br>----<br>BOGGS, DONALD B<br>ADDRESS ON FILE<br>----<br>BROWN, DAVID P<br>ADDRESS ON FILE<br>----<br>CAROPRESI, SADIE B<br>ADDRESS ON FILE<br>----<br>CHOATE, DEBRA<br>ADDRESS ON FILE<br>----<br>CHURCH, LIBERTY BAPTIST<br>ADDRESS ON FILE<br>----<br>DOWDEN, PATSY A<br>ADDRESS ON FILE<br>----<br>DURHAM, CATHY JO CRAWFORD<br>ADDRESS ON FILE<br>----<br>FORMAN, JAMES TORREY BTF TRUST, U/W/O<br>ADDRESS ON FILE<br>----<br>FORMAN, JAMES TORREY ROF TRUST, U/W/O<br>ADDRESS ON FILE<br>----<br>FORMAN, LARKIN WATSON TRUST<br>ADDRESS ON FILE<br>----<br>FOWLER, ROSEMARY TURNER<br>ADDRESS ON FILE<br>----<br>FRANK & PATRICIA ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLEN MCRAE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GUIDROZ, PATRICIA NOREEN<br>ADDRESS ON FILE<br>----<br>HODGES, EDDIE R & DOROTHY J<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 1/28/2011 (AGMT REF # AUD1055844-2)<br>AMENDED UNIT DESIGNATION DATED 3/9/2011 (AGMT REF # AUD1055844-3)<br>AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055844-1)<br>AMENDED UNIT DESIGNATION DATED 6/21/2005 (AGMT REF # AUD1055844)<br>AMENDED UNIT DESIGNATION DATED 8/22/2011 (AGMT REF # AUD1055844-4)<br>PRODUCTION SHARING AGREEMENT DATED 3/26/2010 (AGMT REF # PS1055844-3)<br>PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055844-4)<br>PRODUCTION SHARING AGREEMENT DATED 4/16/2010 (AGMT REF # PS1055844-2)<br>RATIFICATION OF UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # RUD1055844)<br>RATIFICATION OF UNIT DESIGNATION DATED 5/6/2010 (AGMT REF # RUD1055844-1)<br>UNIT DESIGNATION DATED 4/28/2010 (AGMT REF # UD1055844-6)<br>UNIT DESIGNATION DATED 4/29/2010 (AGMT REF # UD1055844-3)<br>UNIT DESIGNATION DATED 5/11/2010 (AGMT REF # UD1055844-2)<br>UNIT DESIGNATION DATED 5/3/2010 (AGMT REF # UD1055844-4)<br>UNIT DESIGNATION DATED 5/6/2010 (AGMT REF # UD1055844-5) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCRAE HAY GU 5H<br>(1055844) RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599 | (Continued)<br>HOMER LLOYD BURD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUGH A JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN JUDSON TURNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, CLAYTON & SUZANNE<br>ADDRESS ON FILE<br>----<br>JONES, JAMES R<br>ADDRESS ON FILE<br>----<br>JONES, ORVILLE & JOAN<br>ADDRESS ON FILE<br>----<br>JORDAN, ANN T.<br>ADDRESS ON FILE<br>----<br>LAYDENE JONES BY HUGH A JONES POA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUMINANT MINERAL DE VELOPMENT COMPANY LLC<br>ADDRESS ON FILE<br>----<br>MCRAE, GLADYS<br>ADDRESS ON FILE<br>----<br>MINTON, ROBERT M & MARGARET<br>ADDRESS ON FILE<br>----<br>PERRY COWAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE, WILLIAM W<br>ADDRESS ON FILE<br>----<br>R. O. ALFORD & COX PARTNERS<br>ADDRESS ON FILE<br>----<br>R.O. ALFORD & COX PARTNERS<br>ADDRESS ON FILE<br>----<br>RAYFORD, BESS L. TRUST<br>ADDRESS ON FILE<br>----<br>RICHARD LEANARD TURNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIDDLE, PEMELA GASTON<br>ADDRESS ON FILE<br>----<br>ROSS, BENNIE RAYMOND<br>ADDRESS ON FILE<br>----<br>SMITHWICK, LENICE BOGGS<br>ADDRESS ON FILE<br>----<br>STRONG, E REESE<br>ADDRESS ON FILE<br>----<br>THORNE, JANICE<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCRAE HAY GU 5H<br>(1055844) RUSK, TX<br>MITCHELL DAVID Survey ,<br>Abstract 599 | (Continued)<br>TURNER, MARGARET SUSAN<br>ADDRESS ON FILE<br>----<br>TURNER, RAYMOND W.<br>ADDRESS ON FILE<br>----<br>W H & MARIE ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, BARBARA ROSS<br>ADDRESS ON FILE<br>----<br>WATSON, ALFORD TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, MATTHEW ALFORD TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, RUSSELL B III TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, WILLIAM R. C. TRUST<br>ADDRESS ON FILE<br>----<br>WHITWELL, CAROLYN<br>ADDRESS ON FILE<br>----<br>WOOD-AL HOLDINGS JOINT VENTURE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MENEFEE #1 (32240) RUSK, TX | A. E. MCCUBBIN, TRUSTEE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32137) |
| PARMALEE RICHARD Survey , Abstract 627 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32240) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32241) |
| MENEFEE #2 (32241) RUSK, TX | A.E. MCCUBBIN | |
| AMOS RICHARDSON Survey , Abstract 670 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32242) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32348) |
| MENEFEE #3 (32242) RUSK, TX | ADAMS, DEMETRIUS G. | |
| RICHARDSON AMOS Survey , Abstract 670 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32485) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32658) |
| MENEFEE #4 (32348) RUSK, TX | ADAMS, ERNESTINE | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33400) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED  (AGMT REF # AUD32485) |
| MENEFEE #5 (32485) RUSK, TX | ADAMS, IRVIN | AMENDED UNIT DESIGNATION DATED  (AGMT REF # AUD32658) |
| STEWART CHARLES Survey , Abstract 727 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED  (AGMT REF # AUD33400) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 2/1/1978 (AGMT REF # AUD32240) |
| MENEFEE #6 (32658) RUSK, TX | ADAMS, JOHN E, DUFFIE, RUBY LEE | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32240) |
| STEWART CHARLES Survey , Abstract 727 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32241) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32242) |
| MENEFEE #7 (33400) RUSK, TX | ADAMS, JURALENE LIFE ESTATE | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32348) |
| STEWART CHAS Survey , Abstract 727 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32485) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD32658) |
| MENEFEE #8 (32137) RUSK, TX | ADAMS, RONALD E. | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD33400) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/17/1986 (AGMT REF # AUD32240) |
| | ---- | LETTER AGREEMENT DATED 10/25/1977 (AGMT REF # LA32240-1) |
| | ADAMS, RUBY J. | LETTER AGREEMENT DATED 11/21/1979 (AGMT REF # LA32240-4) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/26/1979 (AGMT REF # LA32240-3) |
| | ---- | LETTER AGREEMENT DATED 2/5/1980 (AGMT REF # LA32240-2) |
| | ADAMS, VERONDA B | LETTER AGREEMENT DATED 4/1/1979 (AGMT REF # LA32240-5) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/1/1980 (AGMT REF # LA32240-6) |
| | ---- | OPERATING AGREEMENT DATED 10/17/1977 (AGMT REF # OA32240) |
| | ADAVANCE OIL & GAS | OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32240) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # UD32240-1) |
| | ---- | UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # UD32240-2) |
| | ADVANCE OIL & GAS CO | UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # UD32240-3) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 3/25/2008 (AGMT REF # UD32240) |
| | ---- | |
| | ANDERSON JR., J. C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ANDERSON, IDALENE ANN TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ANDERSON, LAJOYCE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ARIZONA PUBLIC SERVICE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | AROUTY, HEIDI LEA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ART MOORE | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | ARTHUR AUER, M.D. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | ARTHUR SILVER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | ASHBY PROPERTIES LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | AUSTIN, KEALTIS MCALISTER | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| MENEFEE #1 (32240) RUSK, TX | BAKER FAMILY REVOCABLE TR #1 | |
| PARMALEE RICHARD Survey , Abstract 627 | ADDRESS ON FILE | |
| ---- | ---- | |
| MENEFEE #2 (32241) RUSK, TX | BARBARA J. BORLAUG | |
| AMOS RICHARDSON Survey , Abstract 670 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| MENEFEE #3 (32242) RUSK, TX | BASSETT, JAMES SHERRILL | |
| RICHARDSON AMOS Survey , Abstract 670 | ADDRESS ON FILE | |
| ---- | ---- | |
| MENEFEE #4 (32348) RUSK, TX | BASSETT, JOHN FARRELL | |
| MCCLAIN JAMES Survey , Abstract 19 | ADDRESS ON FILE | |
| ---- | ---- | |
| MENEFEE #5 (32485) RUSK, TX | BASSETT, WILLIAM MARK | |
| STEWART CHARLES Survey , Abstract 727 | ADDRESS ON FILE | |
| ---- | ---- | |
| MENEFEE #6 (32658) RUSK, TX | BAXTER FAMILY PARTNERSHIP, LTD | |
| STEWART CHARLES Survey , Abstract 727 | ADDRESS ON FILE | |
| ---- | ---- | |
| MENEFEE #7 (33400) RUSK, TX | BAXTER, DOLORES | |
| STEWART CHAS Survey , Abstract 727 | ADDRESS ON FILE | |
| ---- | ---- | |
| MENEFEE #8 (32137) RUSK, TX | BECK, J P | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| | ---- | |
| | BELCHER, BEVERLY LYNN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BENNETT, JR., LEON RAY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BENNETT, MARCUS PAGE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BENNETT, MARSHAL KEVIN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BETTY J. HILL | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | BIDELSPACH III., FRED A. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BOULDIN, JEFFREY D FOR THE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BRADFORD, CHENEKA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BRAND, MILTON L. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BURNETT, AMBER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BURNETT, DEBORAH M. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BURNETT, ROBERT DARRELL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BURNETT, SANDRA L | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BYK, JON F TRUSTEE | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>C. F. LANGILLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.E. LANGILLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARTER, BRIAN<br>ADDRESS ON FILE<br>----<br>CARTER, LARENDA<br>ADDRESS ON FILE<br>----<br>CENTERS, BARBARA<br>ADDRESS ON FILE<br>----<br>CENTERS, DON ALLEN<br>ADDRESS ON FILE<br>----<br>CENTERS, ENNITH DEAN<br>ADDRESS ON FILE<br>----<br>CENTERS, KENNETH GENE<br>ADDRESS ON FILE<br>----<br>CHOICE, DIANNE HENDERSON<br>ADDRESS ON FILE<br>----<br>COOK, JOHNETTA ADAMS<br>ADDRESS ON FILE<br>----<br>COOPER, GEORGE DONALD<br>ADDRESS ON FILE<br>----<br>CRAIG PARR LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CROSBY, SARAH M<br>ADDRESS ON FILE<br>----<br>CROSBY, SARAH M.<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY A, L.P.<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY A, LP<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY B, L.P.<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY B, LP<br>ADDRESS ON FILE<br>----<br>DAMSON OIL CORP.<br>ADDRESS ON FILE<br>----<br>DAMSON OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>DANIEL H. BRUSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>DAVIS, SANDRA<br>ADDRESS ON FILE<br>----<br>DAVISS, LEMMIE R.<br>ADDRESS ON FILE<br>----<br>DEAL, CHARLES EDWARD<br>ADDRESS ON FILE<br>----<br>EDWARD L. BOWMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH J. ROBERTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELVA J. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVANS, MAGGIE LEE<br>ADDRESS ON FILE<br>----<br>FAESTEL INVESTMENTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLANAGAN JR, JAMES E<br>ADDRESS ON FILE<br>----<br>FLANAGAN, ANNIE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FLANAGAN, BRENDA JOYCE<br>ADDRESS ON FILE<br>----<br>FLANAGAN, CLAUDE L<br>ADDRESS ON FILE<br>----<br>FLANAGAN, DIANA<br>ADDRESS ON FILE<br>----<br>FLANAGAN, LEE CHARLES<br>ADDRESS ON FILE<br>----<br>FLANAGAN, LINDA KAY<br>ADDRESS ON FILE<br>----<br>FLANAGAN, NINA FAYE<br>ADDRESS ON FILE<br>----<br>FLANAGAN, SR., BOBBY LLOYD<br>ADDRESS ON FILE<br>----<br>FLANAGAN, TESSIE TERESA<br>ADDRESS ON FILE<br>----<br>FLETCHER, TINA<br>ADDRESS ON FILE<br>----<br>FLYING J EXPL AND PROD INC<br>ADDRESS ON FILE<br>----<br>FORMAN, BRYAN TORREY TRUST<br>ADDRESS ON FILE<br>----<br>FORMAN, JAMES T. ROF TRT U/W/O<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>FREEMAN, WAYNE E<br>ADDRESS ON FILE<br>----<br>G P SMITH INC<br>ADDRESS ON FILE<br>----<br>GARRETT, OLARINE<br>ADDRESS ON FILE<br>----<br>GLAZE, EUGENIA PATTERSON<br>ADDRESS ON FILE<br>----<br>GOSSLEE GROUP LLC<br>ADDRESS ON FILE<br>----<br>GRAHAM -MCCORMICK OPERATING PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM -MCCORMICK OPERATING PARTNESHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM PROPERTIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRESHAM, SHEILA KAY<br>ADDRESS ON FILE<br>----<br>H C B INC.<br>ADDRESS ON FILE<br>----<br>H. DANE HARRIS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMMACK, DIANNE<br>ADDRESS ON FILE<br>----<br>HAMMACK, RONNIE<br>ADDRESS ON FILE<br>----<br>HARDY OIL & GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD W. SCHLOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRIS, BENITA TRUITT<br>ADDRESS ON FILE<br>----<br>HARRIS, DAVID E<br>ADDRESS ON FILE<br>----<br>HATCHER, FILLIS H<br>ADDRESS ON FILE<br>----<br>HEAD, BRENDA JOYCE D<br>ADDRESS ON FILE<br>----<br>HEAD, TOMMY J<br>ADDRESS ON FILE<br>----<br>HEAD, VASHTI W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>HENDERSON, EMMA SIBLEY LIFE EST<br>ADDRESS ON FILE<br>----<br>HENDERSON, JOHN RAYFORD<br>ADDRESS ON FILE<br>----<br>HENDERSON, KATHY<br>ADDRESS ON FILE<br>----<br>HERSCHBACH LIVING TRUST<br>ADDRESS ON FILE<br>----<br>HERSCHBACH PETROLEUM CO LTD<br>ADDRESS ON FILE<br>----<br>HICKS, ALICE MARIE<br>ADDRESS ON FILE<br>----<br>HICKS, SONDRA KAYE ESTATE<br>ADDRESS ON FILE<br>----<br>HIERS, TERRY Q<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, CALVIN<br>ADDRESS ON FILE<br>----<br>HILL PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HOLT, SONJA ANN<br>ADDRESS ON FILE<br>----<br>HOWARD, DERRICK<br>ADDRESS ON FILE<br>----<br>HOWARD, KENNETH H. III.<br>ADDRESS ON FILE<br>----<br>HOWARD, NEANDER<br>ADDRESS ON FILE<br>----<br>HOWARD, STEPHEN<br>ADDRESS ON FILE<br>----<br>HUGHES, ONEIDA M.<br>ADDRESS ON FILE<br>----<br>HUTYRA, JOHN<br>ADDRESS ON FILE<br>----<br>JACK S. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, DEBORAH J. WITCHER<br>ADDRESS ON FILE<br>----<br>JACOBS, ELLA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>JAMES L. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES W. SINGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAY VENATTA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEFFREY R. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENNINGS, DOROTHY L BENNETT<br>ADDRESS ON FILE<br>----<br>JERNIGAN, JESSE C<br>ADDRESS ON FILE<br>----<br>JOERS, PETER D. II<br>ADDRESS ON FILE<br>----<br>JOHN C. WICKHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C. WICKHEM SEGREGATED PROFIT SHARING ACCNT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN K. CROSBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN L. HUTYRA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN WICKHEM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, DELORIS<br>ADDRESS ON FILE<br>----<br>JOHNSON, FLOYD FLANAGAN<br>ADDRESS ON FILE<br>----<br>JOHNSON, PATRICIA MOSS<br>ADDRESS ON FILE<br>----<br>JONES, ARVALIA W.<br>ADDRESS ON FILE<br>----<br>JONES, EVELENE M.<br>ADDRESS ON FILE<br>----<br>JONES, LOIS<br>ADDRESS ON FILE<br>----<br>JONES, SHARON HOWARD<br>ADDRESS ON FILE<br>----<br>KELLEY, LENORA FLANAGAN<br>ADDRESS ON FILE<br>----<br>KENNEDY, YVONNE BENNETT<br>ADDRESS ON FILE<br>----<br>KENNETH F. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>KESECKER, RICHARD D GS1 TRUST<br>ADDRESS ON FILE<br>----<br>KISER, BARBARA<br>ADDRESS ON FILE<br>----<br>LARY, STEPHANIE<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LEWIS, CAROLYN FLANAGAN<br>ADDRESS ON FILE<br>----<br>LLOYD, DONALD P.<br>ADDRESS ON FILE<br>----<br>LLOYD, KELLEY S.<br>ADDRESS ON FILE<br>----<br>LOELLA SHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOIS LANGILLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONG, LELA ANNE HOHMANN<br>ADDRESS ON FILE<br>----<br>LYONS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>MANDIGO, ROSALIND JEAN<br>ADDRESS ON FILE<br>----<br>MARABLE, ALLAN CORLEY<br>ADDRESS ON FILE<br>----<br>MARCIA ANN HARRIS HEIEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY C. HEMMING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY E. WICKHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY E. WICKHEM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCALISTER, JUANA<br>ADDRESS ON FILE<br>----<br>MCALISTER, JUNE<br>ADDRESS ON FILE<br>----<br>MCALISTER, LINDA<br>ADDRESS ON FILE<br>----<br>MCCORMICK EXPLORATION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>MCCORMICK OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCOY, CURLIE JEAN<br>ADDRESS ON FILE<br>----<br>MCCOY, D L<br>ADDRESS ON FILE<br>----<br>MCCOY, HARRY L.<br>ADDRESS ON FILE<br>----<br>MCCOY, JOHN RAYFORD<br>ADDRESS ON FILE<br>----<br>MCCOY, L. D. & MAE LEWIS<br>ADDRESS ON FILE<br>----<br>MCCOY, L. D.<br>ADDRESS ON FILE<br>----<br>MCCOY, TINA<br>ADDRESS ON FILE<br>----<br>MCM PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>MCMI PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>MCMURREY, JOE<br>ADDRESS ON FILE<br>----<br>MELBA J. BEATTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MENEFEE, ELVARIE<br>ADDRESS ON FILE<br>----<br>MENEFEE, MELBA<br>ADDRESS ON FILE<br>----<br>MENEFEE, ROY ANTHONY<br>ADDRESS ON FILE<br>----<br>MENEFEE, WILLIAM DAN<br>ADDRESS ON FILE<br>----<br>MINERALS, GOSS<br>ADDRESS ON FILE<br>----<br>MMTR LP<br>ADDRESS ON FILE<br>----<br>MOORE, LYNN R<br>ADDRESS ON FILE<br>----<br>MOSS, CYNTHIA YVONNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>MOSS, STEPHANIE RENEE<br>ADDRESS ON FILE<br>----<br>MUSTANG DRILLING, INC<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR. ESTATE OF<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR., ESTATE<br>ADDRESS ON FILE<br>----<br>NEAL, CORA LEE<br>ADDRESS ON FILE<br>----<br>NELSON, ATHARIE<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEM CO.<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>PAULETTE GESKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POLK, JALISA<br>ADDRESS ON FILE<br>----<br>POLK, JASMINE<br>ADDRESS ON FILE<br>----<br>PORTLEY, BARBARA DALE SIBLEY<br>ADDRESS ON FILE<br>----<br>PRESLEY, DEBBIE BENNETT<br>ADDRESS ON FILE<br>----<br>PWK GS-1 TRUST<br>ADDRESS ON FILE<br>----<br>QUINOCO PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINBOW RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINBOW RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RENFRO, LINDA FAY (DECEASED)<br>ADDRESS ON FILE<br>----<br>REX T. FRENCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICE, ELAINE BENNETT<br>ADDRESS ON FILE<br>----<br>RICHARD E. HEMMING SEGREGATED PROFIT SHARING ACCNT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD HEMMING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>RICHARD L. HEMMING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIVERWOOD ENERGY LLC<br>ADDRESS ON FILE<br>----<br>ROBERT F. MCMURREY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT H. PARK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT M. MCMURREY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT SHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTS, ROBERT N<br>ADDRESS ON FILE<br>----<br>ROBERTS, TOM H<br>ADDRESS ON FILE<br>----<br>ROBINSON, CHRISTINE ADAMS<br>ADDRESS ON FILE<br>----<br>ROSBOROUGH, MELBA<br>ADDRESS ON FILE<br>----<br>ROZZLE, J W<br>ADDRESS ON FILE<br>----<br>RYMERO LLC<br>ADDRESS ON FILE<br>----<br>SCHAUDT, FRANCES HURST<br>ADDRESS ON FILE<br>----<br>SCHLAUDT, FRANCES HUST<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, HAROLD<br>ADDRESS ON FILE<br>----<br>SHAW, JACKIE LEE<br>ADDRESS ON FILE<br>----<br>SIBLEY, CRAIG STEVE<br>ADDRESS ON FILE<br>----<br>SIBLEY, HOBBY<br>ADDRESS ON FILE<br>----<br>SIBLEY, JANICE KAY<br>ADDRESS ON FILE<br>----<br>SMITH, BELINDA POLK<br>ADDRESS ON FILE<br>----<br>SMITH, MYRNA MENEFEE<br>ADDRESS ON FILE<br>----<br>SOMERSET PLANTATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>SPIVEY, DAVID<br>ADDRESS ON FILE<br>----<br>SPIVEY, SUSAN INTERVIVOS TR<br>ADDRESS ON FILE<br>----<br>SQUIRES, LATANYA R.<br>ADDRESS ON FILE<br>----<br>SQUIRES, OPAL D.<br>ADDRESS ON FILE<br>----<br>STARKS, DORIS<br>ADDRESS ON FILE<br>----<br>STEIN, ARKALIO S<br>ADDRESS ON FILE<br>----<br>STONEWALL ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>T. G. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TATE, DEVIN LYNN<br>ADDRESS ON FILE<br>----<br>TATE, ELVA ERNESTINE<br>ADDRESS ON FILE<br>----<br>TATE, LAJEAN HARDWICK LIFE EST<br>ADDRESS ON FILE<br>----<br>THOMAS D. PHILLIPSBORN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, ROSE D MANNS<br>ADDRESS ON FILE<br>----<br>TRIMBLE PROPERTIES<br>ADDRESS ON FILE<br>----<br>TRUITT, EMBRIA<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY INC<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>VISE, NAOMI B JARRELL<br>ADDRESS ON FILE<br>----<br>VITE', SUSAN BENNETT<br>ADDRESS ON FILE<br>----<br>WALTERS, DORIS ROGERS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MENEFEE #1 (32240) RUSK, TX<br>PARMALEE RICHARD Survey , Abstract 627<br>----<br>MENEFEE #2 (32241) RUSK, TX<br>AMOS RICHARDSON Survey , Abstract 670<br>----<br>MENEFEE #3 (32242) RUSK, TX<br>RICHARDSON AMOS Survey , Abstract 670<br>----<br>MENEFEE #4 (32348) RUSK, TX<br>MCCLAIN JAMES Survey , Abstract 19<br>----<br>MENEFEE #5 (32485) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #6 (32658) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>MENEFEE #7 (33400) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>MENEFEE #8 (32137) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>WENDY J. MCQUOWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITEHEAD, R L JR<br>ADDRESS ON FILE<br>----<br>WICKHEM, JOHN C. ESTATE<br>ADDRESS ON FILE<br>----<br>WILLIAMS JR., DAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DE BORAH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LARRY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LINDA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARTHA<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, BRENDA<br>ADDRESS ON FILE<br>----<br>WILSON, ELANDRA TRUITT<br>ADDRESS ON FILE<br>----<br>WINDOM, DAVID R.<br>ADDRESS ON FILE<br>----<br>YAMAGUCHI, BARBARA BENNETT<br>ADDRESS ON FILE<br>----<br>YOUNG, JULIA ANN<br>ADDRESS ON FILE<br>----<br>YOUNG, WANDA JO<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MENEFEE THEO 1 (1055676)<br>RUSK, TX<br>CORTINAS DOLORES Survey ,<br>Abstract 160 | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>B.W. HEMPHILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBARA THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRAD LODEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHETREKY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DALCO PETROLEUM U.S., LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DYNEX ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.P. SMITH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK W. SMITH D/B/A UNITEX OF HOUSTON, TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE P. CUNNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LORA D. POLLARD ROGERS POLLARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MENEFEE, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>MENEFEE, MELBA ATTORNEY IN FACT<br>ADDRESS ON FILE<br>----<br>MENEFEE, MELBA<br>ADDRESS ON FILE<br>----<br>MENEFEE, RICHARD EARL<br>ADDRESS ON FILE<br>----<br>NASEEP J. THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>WILBORN, EDITH MAE MENEFEE<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/27/1983 (AGMT REF #<br>AUD1055676-2)<br>AMENDED UNIT DESIGNATION DATED 3/18/1982 (AGMT REF #<br>AUD1055676-1)<br>RIGHT OF WAY AGREEMENT DATED 6/1/2005 (AGMT REF # ROW1055676-<br>1)<br>RIGHT OF WAY AGREEMENT DATED 6/1/2005 (AGMT REF # ROW1055676-<br>2)<br>RIGHT OF WAY AGREEMENT DATED 6/1/2005 (AGMT REF # ROW1055676-<br>3)<br>UNIT DESIGNATION DATED 2/17/1981 (AGMT REF # UD1055676-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MINOR JOHN G GU  1-1 (32247) RUSK, TX JESSE WALLING Survey , Abstract 871 ---- MINOR JOHN G GU  1-2 (32248) RUSK, TX SAMUEL DAVIS Survey , Abstract 236 ---- MINOR JOHN G GU  1-3 (32249) RUSK, TX DAVIS SAMUEL Survey , Abstract 236 ---- MINOR JOHN G GU  1-4 (32253) RUSK, TX DAVIS SAMUEL Survey , Abstract 236 | ANDERSON, TELLIE G. ESTATE ADDRESS ON FILE ---- BOLGER, PERRY ADDRESS ON FILE ---- FAESTEL INVESTMENTS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FREEMAN, DORIS LOUISE SMITH ADDRESS ON FILE ---- GRAVES VENTURES LTD ADDRESS ON FILE ---- HILL PRODUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HILL PRODUCTION COMPANY ADDRESS ON FILE ---- KIMBELL, DAVID A JR ADDRESS ON FILE ---- KIMBELL, GEO T. II ADDRESS ON FILE ---- KIMBELL, RAYMOND STANFORD ADDRESS ON FILE ---- LENDRUM, JOHN J III ADDRESS ON FILE ---- LENOIR M JOSEY INC ADDRESS ON FILE ---- LENOIR M. JOSEY, INC. ADDRESS ON FILE ---- MAPLE LEAF ROYALTIES LTD ADDRESS ON FILE ---- MASSAD, FAYE GIBSON ESTATE ADDRESS ON FILE ---- MASSAD, M. J. ESTATE ADDRESS ON FILE ---- MERRITT BROTHERS HOLDINGS LTD ADDRESS ON FILE ---- NEUMEYER, DONALD & PAULA ADDRESS ON FILE ---- NEW PARTNERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NICHOLAS M. LAMBERT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ROUSSEAU, GLORIA MAY ADDRESS ON FILE ---- RUSSELL, CAROLYN S ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 7/6/1981 (AGMT REF # LA32247) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32247) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32248) RATIFICATION OF UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # RUD32247) RATIFICATION OF UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # RUD32248) RATIFICATION OF UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # RUD32249) RATIFICATION OF UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # RUD32253) UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # UD32247) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MINOR JOHN G GU  1-1<br>(32247) RUSK, TX<br>JESSE WALLING Survey ,<br>Abstract 871<br>----<br>MINOR JOHN G GU  1-2<br>(32248) RUSK, TX<br>SAMUEL DAVIS Survey ,<br>Abstract 236<br>----<br>MINOR JOHN G GU  1-3<br>(32249) RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236<br>----<br>MINOR JOHN G GU  1-4<br>(32253) RUSK, TX<br>DAVIS SAMUEL Survey ,<br>Abstract 236 | (Continued)<br>SANDERS, LARRY<br>ADDRESS ON FILE<br>----<br>SCHELRO LTD.<br>ADDRESS ON FILE<br>----<br>SMITH, CHEYENNE<br>ADDRESS ON FILE<br>----<br>SMITH, GEORGE PHILLIP III<br>ADDRESS ON FILE<br>----<br>SWAIN, W H<br>ADDRESS ON FILE<br>----<br>TAYLOR, REBA LYNN<br>ADDRESS ON FILE<br>----<br>THE LONG TRUSTS<br>ADDRESS ON FILE<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MONTGOMERY 1 (1055726)<br>RUSK, TX<br>CHISUM ISOM R Survey ,<br>Abstract 176 | BARTON, JEFFERSON C & WIFE<br>ADDRESS ON FILE<br>----<br>CASSITY, DANNY SUE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>CATHCART, ELLAN DAYE<br>ADDRESS ON FILE<br>----<br>CRISP, DORINDA FAY<br>ADDRESS ON FILE<br>----<br>DAYE, LADDIE AND WIFE<br>ADDRESS ON FILE<br>----<br>DENNIS III, ROBERT JACK<br>ADDRESS ON FILE<br>----<br>DENNIS, KIMBERLY L - MCKINNON LIFE E<br>ADDRESS ON FILE<br>----<br>DENNIS, NELWYN E AND HUSBAND<br>ADDRESS ON FILE<br>----<br>DENNIS, RANDALL EUGENE<br>ADDRESS ON FILE<br>----<br>DENNIS, TIFFANY<br>ADDRESS ON FILE<br>----<br>DENNIS, TONY LEE<br>ADDRESS ON FILE<br>----<br>DENNIS, TYLER SHAW<br>ADDRESS ON FILE<br>----<br>ENCANA OIL &GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>FLOYD SR, JOHNNIE RAY<br>ADDRESS ON FILE<br>----<br>FLOYD, JOANN MONTGOMERY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>GORDON, STACEY D TR DTD 41688<br>ADDRESS ON FILE<br>----<br>GREEN, ALVIN A & GREEN, ALICE<br>ADDRESS ON FILE<br>----<br>GREEN, DON KELVIN AND WIFE<br>ADDRESS ON FILE<br>----<br>GREEN, HOMER AND WIFE<br>ADDRESS ON FILE<br>----<br>GUTHRIE, ELWIN<br>ADDRESS ON FILE<br>----<br>GUTHRIE, GARY<br>ADDRESS ON FILE<br>----<br> | AREA OF MUTUAL INTEREST AGREEMENT DATED 8/11/2005 (AGMT REF #<br>AMI1055726)<br>LETTER AGREEMENT DATED 10/19/2005 (AGMT REF # LA1055726)<br>PRODUCTION SHARING AGREEMENT DATED 4/22/2010 (AGMT REF #<br>PS1055726) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MONTGOMERY 1 (1055726)<br>RUSK, TX<br>CHISUM ISOM R Survey ,<br>Abstract 176 | (Continued)<br>GUTHRIE, LAUREL LYNN<br>ADDRESS ON FILE<br>----<br>HARRIS, BAILEY DAVID<br>ADDRESS ON FILE<br>----<br>HARRIS, BEN R & WENDY DITTRICK HARRIS<br>ADDRESS ON FILE<br>----<br>HARRIS, EMMETT C & KATHRYN S HARRIS<br>ADDRESS ON FILE<br>----<br>HARRIS, LONIE<br>ADDRESS ON FILE<br>----<br>HINSLEY, RETHA FAYE<br>ADDRESS ON FILE<br>----<br>KAY GREEN MYERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MANCK, SHIRLEY ANN<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, DAVID C<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, DR DON E<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JEAN<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JO ANNE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MARSHA<br>ADDRESS ON FILE<br>----<br>RADNEY, MARTHA<br>ADDRESS ON FILE<br>----<br>ROGERS, RON, INDEP ADMINISTRATOR<br>ADDRESS ON FILE<br>----<br>ROSEMAN, NANCY<br>ADDRESS ON FILE<br>----<br>SALLIE GREEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOAPE, LAWRENCE & SOAPE, JEANELL<br>ADDRESS ON FILE<br>----<br>THRASH, TRENT POLLARD<br>ADDRESS ON FILE<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>TURLINGTON, RENEE<br>ADDRESS ON FILE<br>----<br>VANNOY, MARILYN RUTH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MONTGOMERY 1 (1055726)<br>RUSK, TX<br>CHISUM ISOM R Survey ,<br>Abstract 176 | (Continued)<br>WEAVER, BETTY<br>ADDRESS ON FILE<br>----<br>WOODS, PATTI DAYE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NORRIS #9 9 (39188) RUSK, TX | CROSSLAND, GAYLE | LETTER AGREEMENT DATED 7/21/1976 (AGMT REF # LA48436) |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/30/1979 (AGMT REF # OA32252) |
| ---- | ---- | OPERATING AGREEMENT DATED 3/30/1979 (AGMT REF # OA34167-2) |
| NORRIS N C #1 (32252) RUSK, TX | EXXON CORP. | OPERATING AGREEMENT DATED 3/30/1979 (AGMT REF # OA39188-1) |
| JOHN MATTHEWS Survey , Abstract 24 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/13/1979 (AGMT REF # OA32252) |
| ---- | ---- | OPERATING AGREEMENT DATED 4/13/1979 (AGMT REF # OA34167-1) |
| NORRIS N C 10 (41661) RUSK, TX | EXXON CORPORATION | OPERATING AGREEMENT DATED 4/13/1979 (AGMT REF # OA34168) |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/13/1979 (AGMT REF # OA39188-2) |
| ---- | ---- | OPERATING AGREEMENT DATED 4/13/1979 (AGMT REF # OA41661) |
| NORRIS N C GAS UNIT 8 (36417) RUSK, TX | FAURE, AMY J | OPERATING AGREEMENT DATED 4/13/1979 (AGMT REF # OA48436) |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | UNIT DESIGNATION DATED 10/2/1979 (AGMT REF # UD32252) |
| ---- | ---- | UNIT DESIGNATION DATED 10/9/1979 (AGMT REF # UD32252) |
| NORRIS N C GU #3 (32312) RUSK, TX | FORGOTSON, JAMES M. | |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | |
| ---- | ---- | |
| NORRIS N C GU #4 (32313) RUSK, TX | FRENCH, REX | |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | |
| ---- | ---- | |
| NORRIS N C GU #5 (32314) RUSK, TX | GARSIDE, MELISSA FAURE | |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | |
| ---- | ---- | |
| NORRIS N C GU #6 6 (34167) RUSK, TX | GERALD R. HILL D/B/A HILL PRODUCTION COMPANY | |
| MATTHEWS JOHN Survey , Abstract 24 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| NORRIS N C GU #7 7 (34168) RUSK, TX | GESKE, LEROY | |
| MATTHEWS JOHN Survey , Abstract 24 | ADDRESS ON FILE | |
| ---- | ---- | |
| Norris N.C. #11H (48436) RUSK, TX | HHL INTERNATIONAL PRODUCTION COMPANY | |
| John Matthews Survey , Abstract 24 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HILL INTERNATIONAL PRODUCTION CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HILL INTERNATIONAL PRODUCTION COMPANY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HILL PRODUCTION CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HILL PRODUCTION COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HILL, GERALD R | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LAMBERT, DOUGLAS P | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LOVICK, JAMES S. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | M.E.W. PARTNERS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MCCORMICK OIL & GAS CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MCCORMICK, MARIE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | PHILIPSBORN, THOMAS D | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SEALE, CARL BYRON | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NORRIS #9 9 (39188) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C #1 (32252) RUSK, TX<br>JOHN MATTHEWS Survey , Abstract 24<br>----<br>NORRIS N C 10 (41661) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C GAS UNIT 8 (36417) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C GU #3 (32312) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C GU #4 (32313) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C GU #5 (32314) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C GU #6 6 (34167) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>NORRIS N C GU #7 7 (34168) RUSK, TX<br>MATTHEWS JOHN Survey , Abstract 24<br>----<br>Norris N.C. #11H (48436) RUSK, TX<br>John Matthews Survey , Abstract 24 | (Continued)<br>SEALE, DOC LIVING TRUST<br>ADDRESS ON FILE | (Continued) |
| NORRIS-STRONG 1HT (1050699) RUSK, TX<br>Matthews John Survey , Abstract 24 | CHEROKEE WATER COMPANY<br>ADDRESS ON FILE | SURFACE LEASE DATED 2/24/2014 (AGMT REF # SL1050699) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ORR BURKS 1 (1055747) RUSK, TX VANSICKLE B A Survey , Abstract 796 | ATCHLEY, MASON D ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055747) |
| ---- | ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055748) |
| ORR BURKS 2 (1055766) RUSK, TX VANSICKLE B A Survey , Abstract 796 | ATCHLEY, MASON ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055762) |
| ---- | ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055763) |
| ORR BURKS 3 (1055748) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | ATCHLEY, SHELBY ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055766) |
| ---- | BALDRIDGE, BILL JR LIFE ESTATE ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055773) |
| ORR BURKS 4 (1055762) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | BALDRIDGE, BRANDIS ELISE ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055775) |
| ---- | BALDRIDGE, LONNY WILLIAM ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055791) |
| ORR BURKS 5 (1055763) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | BALDRIDGE, THERESA ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055794) |
| ---- | ---- | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055747-1) |
| ORR BURKS 6 (1055773) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | BALLENGER, CODY YORK ADDRESS ON FILE | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055748-1) |
| ---- | ---- | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055762-1) |
| ORR BURKS 7 (1055775) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | BOREN, CAROLYN ADDRESS ON FILE | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055763-1) |
| ---- | ---- | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055766-1) |
| ORR BURKS 8 (1055791) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | BURKS, BOBBIE ADDRESS ON FILE | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055773-1) |
| ---- | ---- | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055791-1) |
| ORR BURKS 9 (1055794) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | BURKS, DALE & SONJA ADDRESS ON FILE | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055794-1) |
| | ---- | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055747) |
| | BURKS, DALE & SONJA, WIFE ADDRESS ON FILE | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055748) |
| | | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055762) |
| | ---- | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055763) |
| | BURKS, NATALIE ADDRESS ON FILE | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055766) |
| | ---- | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055773) |
| | BURKS, O DEAN & BURKS, LAURA ADDRESS ON FILE | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055775) |
| | ---- | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055791) |
| | BURKS, RETA F ADDRESS ON FILE | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055794) |
| | ---- | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055747-2) |
| | BURKS, RETA FAYE ADDRESS ON FILE | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055748-2) |
| | ---- | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055762-2) |
| | BURNS, CALVIN TERRY ADDRESS ON FILE | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055763-2) |
| | ---- | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055766-2) |
| | BURNS, DON ADDRESS ON FILE | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055773-2) |
| | ---- | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055775-2) |
| | BURNS, DONALD W ADDRESS ON FILE | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055791-2) |
| | ---- | LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA1055794-2) |
| | CROOK, JIMMY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055747) |
| | ---- | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055748) |
| | CROOK, SHIRLEY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055762) |
| | ---- | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055763) |
| | DEDON, MARY E & HUSBAND ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055766) |
| | ---- | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055773) |
| | | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055775) |
| | | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055791) |
| | | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055794) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055747) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055747-1) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055748) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055748-1) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055762) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055762-1) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055763) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055763-1) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055766) |
| | | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055766-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ORR BURKS 1 (1055747) | EDDINGTON, HAZEL | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| RUSK, TX | ADDRESS ON FILE | PS1055762-2) |
| VANSICKLE B A Survey , | ---- | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| Abstract 796 | EDDINGTON, ROBERT G | PS1055763-2) |
| ---- | ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| ORR BURKS 2 (1055766) | ---- | PS1055766-2) |
| RUSK, TX | EDDINGTON, TOMMY | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| VANSICKLE B A Survey , | ADDRESS ON FILE | PS1055773-2) |
| Abstract 796 | ---- | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| ---- | EDWARD BASQUE | PS1055775-2) |
| ORR BURKS 3 (1055748) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| RUSK, TX | ---- | PS1055791-2) |
| TIPPIT WILLIAM Survey , | ENCANA OIL & GAS (USA) INC | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # |
| Abstract 774 | ADDRESS ON FILE | PS1055794-2) |
| ---- | ---- | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| ORR BURKS 4 (1055762) | GARY, KAR & GARY, DAVID | RUD1055747) |
| RUSK, TX | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| TIPPIT WILLIAM Survey , | ---- | RUD1055748) |
| Abstract 774 | GOODRICH PETROLEUM CORPORATION LLC | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| ---- | ADDRESS ON FILE | RUD1055762) |
| ORR BURKS 5 (1055763) | ---- | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| RUSK, TX | GRAY, LINDA V | RUD1055763) |
| TIPPIT WILLIAM Survey , | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| Abstract 774 | ---- | RUD1055766) |
| ---- | HATHAWAY, DONALD EDGAR | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| ORR BURKS 6 (1055773) | ADDRESS ON FILE | RUD1055773) |
| RUSK, TX | ---- | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| TIPPIT WILLIAM Survey , | HATHAWAY, OSCAR CLAYTON JR | RUD1055775) |
| Abstract 774 | ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| ---- | ---- | RUD1055791) |
| ORR BURKS 7 (1055775) | HATHAWAY, OSCAR CLAYTON | RATIFICATION OF UNIT DESIGNATION DATED 10/10/2010 (AGMT REF # |
| RUSK, TX | ADDRESS ON FILE | RUD1055794) |
| TIPPIT WILLIAM Survey , | ---- | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055747) |
| Abstract 774 | HOLLOWAY, DONALD EDGAR | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055748) |
| ---- | ADDRESS ON FILE | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055762) |
| ORR BURKS 8 (1055791) | ---- | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055763) |
| RUSK, TX | HOMER BRUCE CROOK | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055766) |
| TIPPIT WILLIAM Survey , | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055773) |
| Abstract 774 | ---- | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055775) |
| ---- | HOOKER, CHARLES G & CAROLYN | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055791) |
| ORR BURKS 9 (1055794) | ADDRESS ON FILE | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055794) |
| RUSK, TX | ---- | |
| TIPPIT WILLIAM Survey , | JONES, BEATRICE | |
| Abstract 774 | ADDRESS ON FILE | |
| | ---- | |
| | KAHLIG, CINDY & DAVID | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KAHLIG, DAVID & CINDY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LARRISON, DONNA K | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LARRISON, DONNA KAY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MARK MAXWELL | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MARTIN & NATALIE BURKS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MARY B & WILLIAM E DEDON | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ORR BURKS 1 (1055747)<br>RUSK, TX<br>VANSICKLE B A Survey ,<br>Abstract 796<br>----<br>ORR BURKS 2 (1055766)<br>RUSK, TX<br>VANSICKLE B A Survey ,<br>Abstract 796<br>----<br>ORR BURKS 3 (1055748)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 4 (1055762)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 5 (1055763)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 6 (1055773)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 7 (1055775)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 8 (1055791)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 9 (1055794)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774 | (Continued)<br>MATULA, BETTY D<br>ADDRESS ON FILE<br>----<br>MAXWELL, AMY L<br>ADDRESS ON FILE<br>----<br>MAXWELL, KELLY & LISA<br>ADDRESS ON FILE<br>----<br>MAXWELL, KELLY & MAXWELL, LISA<br>ADDRESS ON FILE<br>----<br>MAXWELL, MARK A<br>ADDRESS ON FILE<br>----<br>MCDONALD, CHARLES RAY<br>ADDRESS ON FILE<br>----<br>MCDONALD, CHARLES<br>ADDRESS ON FILE<br>----<br>MCDUFFIE, MARY O<br>ADDRESS ON FILE<br>----<br>MCFARLAND, JILL STEPHENS<br>ADDRESS ON FILE<br>----<br>MILLER, BOYD GILBERT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MILLER, JO ANN O<br>ADDRESS ON FILE<br>----<br>MILLER, KIM & MILLER, JEFF<br>ADDRESS ON FILE<br>----<br>MITCHELL, DAVID R<br>ADDRESS ON FILE<br>----<br>MITCHELL, DAVID<br>ADDRESS ON FILE<br>----<br>MITCHELL, MICHAEL<br>ADDRESS ON FILE<br>----<br>NEZ RESOURCES INC<br>ADDRESS ON FILE<br>----<br>ORR, CHARLES<br>ADDRESS ON FILE<br>----<br>ORR, HUBBARD M<br>ADDRESS ON FILE<br>----<br>ORR, HUBBARD NEWTON<br>ADDRESS ON FILE<br>----<br>ORR, KENNETH<br>ADDRESS ON FILE<br>----<br>ORR, RICHARD KIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ORR BURKS 1 (1055747)<br>RUSK, TX<br>VANSICKLE B A Survey ,<br>Abstract 796<br>----<br>ORR BURKS 2 (1055766)<br>RUSK, TX<br>VANSICKLE B A Survey ,<br>Abstract 796<br>----<br>ORR BURKS 3 (1055748)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 4 (1055762)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 5 (1055763)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 6 (1055773)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 7 (1055775)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 8 (1055791)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 9 (1055794)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774 | (Continued)<br>OUELLETTE, SHIRLEY BASQUE<br>ADDRESS ON FILE<br>----<br>PATSY RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIERCE, MELBA J<br>ADDRESS ON FILE<br>----<br>PIERCE, MELBA JEAN<br>ADDRESS ON FILE<br>----<br>RICE, MELINDA YORK<br>ADDRESS ON FILE<br>----<br>RUSSELL, PATSY N<br>ADDRESS ON FILE<br>----<br>SCOTT, FAYE<br>ADDRESS ON FILE<br>----<br>SHIRLEY YORK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SINGLETARY, SHAUNA YORK<br>ADDRESS ON FILE<br>----<br>SMITH, BETTY S<br>ADDRESS ON FILE<br>----<br>SMITH, JUDY<br>ADDRESS ON FILE<br>----<br>SOUTHARD, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>SPARKMAN, MICHELLE<br>ADDRESS ON FILE<br>----<br>STANLEY, DEBBIE<br>ADDRESS ON FILE<br>----<br>STEPHENS, JACK H<br>ADDRESS ON FILE<br>----<br>TEMPLIN, MARY ANNE<br>ADDRESS ON FILE<br>----<br>TERRY BURNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>TUTTL, MARGARET BOYD MCAULLEY EST OF<br>ADDRESS ON FILE<br>----<br>TYRELL, DEBORAH<br>ADDRESS ON FILE<br>----<br>VIZINO, SHARON DALE<br>ADDRESS ON FILE<br>----<br>WHEALDON, SUSAN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ORR BURKS 1 (1055747)<br>RUSK, TX<br>VANSICKLE B A Survey ,<br>Abstract 796<br>----<br>ORR BURKS 2 (1055766)<br>RUSK, TX<br>VANSICKLE B A Survey ,<br>Abstract 796<br>----<br>ORR BURKS 3 (1055748)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 4 (1055762)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 5 (1055763)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 6 (1055773)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 7 (1055775)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 8 (1055791)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>ORR BURKS 9 (1055794)<br>RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774 | (Continued)<br>WOODALL, BARBARA & JERRY<br>ADDRESS ON FILE<br>----<br>WOODALL, BARBARA GENE & HUSBAND<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OVERTON #7 (33567) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>OVERTON #8 (32820) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>OVERTON UN #2 (32187) RUSK, TX<br>JOHN TOMLINSON Survey , Abstract 777<br>----<br>OVERTON UN #3 (32188) RUSK, TX<br>JOHN TOMLINSON Survey , Abstract 777<br>----<br>OVERTON UN #6 (32664) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705 | AINSWORTH, DENNY W.<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRITT, JUDY GAIL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CALDWELL, SUZANNE E<br>ADDRESS ON FILE<br>----<br>CARTER, REEVES BRUCE<br>ADDRESS ON FILE<br>----<br>CHINN, ELIZABETH GRAHAM<br>ADDRESS ON FILE<br>----<br>COX, KATHLEEN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DEVOS, JR., L. S.<br>ADDRESS ON FILE<br>----<br>DOWNS, EFFIE YOUNG<br>ADDRESS ON FILE<br>----<br>ELLERS, II, JOHN E<br>ADDRESS ON FILE<br>----<br>ENERGY ASSETS INTERNATIONAL CORPORATION<br>ADDRESS ON FILE<br>----<br>FAMILY, RICHARDSON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GRAHAM, AMBROSE WILLIAM JR<br>ADDRESS ON FILE<br>----<br>GRAHAM, CECILIA LOUISE<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY ROSS<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE TRUST<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE<br>ADDRESS ON FILE<br>----<br>GRAHAM-MCCORMICK OPERATING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HELEN YOUNG GRIFFIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>JONES, SUSAN CARTER<br>ADDRESS ON FILE<br>----<br>KATHERINE YOUNG GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32187)<br>AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32188)<br>AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32664)<br>AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32820)<br>AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33567)<br>OPERATING AGREEMENT DATED 6/13/1977 (AGMT REF # OA32187-1)<br>OPERATING AGREEMENT DATED 6/13/1977 (AGMT REF # OA32188-1)<br>OPERATING AGREEMENT DATED 6/13/1977 (AGMT REF # OA32664-1)<br>OPERATING AGREEMENT DATED 6/13/1977 (AGMT REF # OA32820-1)<br>OPERATING AGREEMENT DATED 6/13/1977 (AGMT REF # OA33567-1)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA32187)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA32187-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/2/1999 (AGMT REF # SDSR32820)<br>UNIT DESIGNATION DATED 4/20/1978 (AGMT REF # US32820) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>OVERTON #7 (33567) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>OVERTON #8 (32820) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>OVERTON UN #2 (32187) RUSK, TX<br>JOHN TOMLINSON Survey , Abstract 777<br>----<br>OVERTON UN #3 (32188) RUSK, TX<br>JOHN TOMLINSON Survey , Abstract 777<br>----<br>OVERTON UN #6 (32664) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705 | (Continued)<br>KINCAID, ROBERT L & SONS<br>ADDRESS ON FILE<br>----<br>KING, DEBORAH ELLERS<br>ADDRESS ON FILE<br>----<br>KIRK, MARY ANNE GRAHAM<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LEWIS, BEN<br>ADDRESS ON FILE<br>----<br>LIGHTNING PRODUCTIONS, INC.<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAHKUNST, CAROL SUE<br>ADDRESS ON FILE<br>----<br>NAHKUNST, MICHAEL A<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>OVERTON MARITAL DEDUCTION TR<br>ADDRESS ON FILE<br>----<br>OVERTON TAX CREDIT TRUST<br>ADDRESS ON FILE<br>----<br>OVERTON, RICHARD C III<br>ADDRESS ON FILE<br>----<br>PADGETT, COURTNEY ELLERS<br>ADDRESS ON FILE<br>----<br>ROSS, JAMES B<br>ADDRESS ON FILE<br>----<br>SITTA, RAYMOND E JR ESTATE<br>ADDRESS ON FILE<br>----<br>SMITH, C. LARRY<br>ADDRESS ON FILE<br>----<br>SMITH, ROSS M.<br>ADDRESS ON FILE<br>----<br>STICKSEL, DONALD R. SR.<br>ADDRESS ON FILE<br>----<br>WALLACE, EARMA LEE<br>ADDRESS ON FILE<br>----<br>WHITENER, CHARLES C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>OVERTON #7 (33567) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>OVERTON #8 (32820) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>OVERTON UN #2 (32187) RUSK, TX<br>JOHN TOMLINSON Survey , Abstract 777<br>----<br>OVERTON UN #3 (32188) RUSK, TX<br>JOHN TOMLINSON Survey , Abstract 777<br>----<br>OVERTON UN #6 (32664) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705 | (Continued)<br>WINSHIP, DEBRA JO<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PATTERSON JL 1 (1055723)<br>RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | ANDREWS, JOY A<br>ADDRESS ON FILE<br>----<br>BRIDGES, DONALD M<br>ADDRESS ON FILE<br>----<br>BRIDGES, THOMAS W<br>ADDRESS ON FILE<br>----<br>CHAPMAN, JIMMY L<br>ADDRESS ON FILE<br>----<br>CHAPMAN, JOHN RICKEY<br>ADDRESS ON FILE<br>----<br>CHAPMAN, PHYLLIS JAN<br>ADDRESS ON FILE<br>----<br>CHAPMAN, WILLIAM DAVID<br>ADDRESS ON FILE<br>----<br>DEMPSEY, JUDY ANN<br>ADDRESS ON FILE<br>----<br>DEMPSEY, LINDSEY JUSTINE<br>ADDRESS ON FILE<br>----<br>DEMPSEY, LOREN CAILEY<br>ADDRESS ON FILE<br>----<br>GARRISON, CHRISTI N<br>ADDRESS ON FILE<br>----<br>GARRISON, CHRISTOPHER PRESTON<br>ADDRESS ON FILE<br>----<br>GARRISON, HUEY D<br>ADDRESS ON FILE<br>----<br>GARRISON, MOZELLE B<br>ADDRESS ON FILE<br>----<br>GARRISON, REESE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>GARRISON, RONALD ALTON<br>ADDRESS ON FILE<br>----<br>GARRISON, THOMAS C<br>ADDRESS ON FILE<br>----<br>GLASS, SANDRA BRIDGES<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GREEN, ALBA BRADY<br>ADDRESS ON FILE<br>----<br>GREEN, AUSTIN BRET<br>ADDRESS ON FILE<br>----<br>GREEN, LEESA HOWETH<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 5/14/2008 (AGMT REF #<br>AUD1055723)<br>PRODUCTION SHARING AGREEMENT DATED 4/5/2010 (AGMT REF #<br>PS1055723) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PATTERSON JL 1 (1055723)<br>RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | (Continued)<br>HOWETH, CHANEY & SHANNON, WIFE<br>ADDRESS ON FILE<br>----<br>HOWETH, TIMOTHY MIKE<br>ADDRESS ON FILE<br>----<br>JOHNSTON, PEGGY ANN<br>ADDRESS ON FILE<br>----<br>MARY ANN ZAGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIVENBARK, JANICE<br>ADDRESS ON FILE<br>----<br>SHELLNUT, LILLIAN HALEY<br>ADDRESS ON FILE<br>----<br>SHELLNUT, MELINDA LOIS<br>ADDRESS ON FILE<br>----<br>SMITH, NANCY ROSS<br>ADDRESS ON FILE<br>----<br>STONE, CHARLOTTE GARRISON<br>ADDRESS ON FILE<br>----<br>TAYLOR, ALINE FRANCES CHAPMAN<br>ADDRESS ON FILE<br>----<br>TOMLIN, GWEN GARRISON<br>ADDRESS ON FILE<br>----<br>TULL, KATHY ELAINE<br>ADDRESS ON FILE<br>----<br>TULL, MARGARET<br>ADDRESS ON FILE<br>----<br>TULL, STEVEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAUL GU #1 (32190) RUSK, TX ABS 37, DINSMORE SIMPSON SVY<br>----<br>PAUL GU #1-5 (34221) RUSK, TX ABS 17, ISAAC LEE SVY<br>----<br>PAUL GU #2 (32191) RUSK, TX ABS 37, DINSMORE SIMPSON SVY<br>----<br>PAUL GU #4 (32662) RUSK, TX ABS 37, DINSMORE SIMPSON SVY | ADAMS, G. BAXTER JR.<br>ADDRESS ON FILE<br>----<br>ADVANCE OIL AND GAS CO.<br>ADDRESS ON FILE<br>----<br>BELL, H. WARREN<br>ADDRESS ON FILE<br>----<br>BERNER, PAUL C.<br>ADDRESS ON FILE<br>----<br>BRAND RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>BRAND, MILTON L.<br>ADDRESS ON FILE<br>----<br>BYK, JON<br>ADDRESS ON FILE<br>----<br>CARTER-JONES DRILLING CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COOK, OSCAR B.<br>ADDRESS ON FILE<br>----<br>DANE H. OLIVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DONALD B. CLUTTERBUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERNST, ROBERT C.<br>ADDRESS ON FILE<br>----<br>FELICIANA CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FORGOTSON, JAMES M. SR.<br>ADDRESS ON FILE<br>----<br>FRED DEERING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFITH R. TEES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H. L. DILLON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENDERSON CLAY PRODUCTS, INC.<br>ADDRESS ON FILE<br>----<br>HILLARY BYK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN E. DANSER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN T. HOOPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KASSLING, ADA JOSEPHINE<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 10/18/1984 (AGMT REF # AOA32190)<br>AMENDED UNIT DESIGNATION DATED 10/20/1994 (AGMT REF # AUD32190)<br>FARM-OUT AGREEMENT DATED 5/25/1978 (AGMT REF # FO34221)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32190)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32191)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32662)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA34221)<br>RATIFICATION OF OPERATING AGREEMENT DATED 1/12/1982 (AGMT REF # ROA32190)<br>UNIT DESIGNATION DATED 11/4/1981 (AGMT REF # UD32190)<br>UNIT DESIGNATION DATED 12/4/1981 (AGMT REF # UD34221)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32190)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32191)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32662) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAUL GU #1 (32190) RUSK, TX<br>ABS 37, DINSMORE SIMPSON SVY<br>----<br>PAUL GU #1-5 (34221) RUSK, TX<br>ABS 17, ISAAC LEE SVY<br>----<br>PAUL GU #2 (32191) RUSK, TX<br>ABS 37, DINSMORE SIMPSON SVY<br>----<br>PAUL GU #4 (32662) RUSK, TX<br>ABS 37, DINSMORE SIMPSON SVY | (Continued)<br>KROEGER, LES<br>ADDRESS ON FILE<br>----<br>MATZINGER, FRANK G. JR.<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C. JR.<br>ADDRESS ON FILE<br>----<br>MCCORKLE, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK, SANFORD E.<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR.<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY CO.<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>POWERS, RAY B. JR.<br>ADDRESS ON FILE<br>----<br>R. JOE ECCLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH CURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REID RENKEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIDDLE OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHLAUDT, FRANCES HURST<br>ADDRESS ON FILE<br>----<br>STEWARD L. STOVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SOVEREIGN CORPORATION<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC OIL AND GAS CO.<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>VERADO OIL AND GAS CORP.<br>ADDRESS ON FILE<br>----<br>WILLIAM R. SCHLAUDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM ROBIN SCHLAUDT, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAUL GU #3 (32192) RUSK, TX LEE ISAAC Survey , Abstract 17 | BARBEE, E. ROBERT<br>ADDRESS ON FILE<br>----<br>BARBEE, MERITA M.<br>ADDRESS ON FILE<br>----<br>BROWN, DAVID P.<br>ADDRESS ON FILE<br>----<br>CHEROKEE WATER COMPANY<br>ADDRESS ON FILE<br>----<br>DUNCAN, SANDRA BOASE<br>ADDRESS ON FILE<br>----<br>ERNST, ROBERT C.<br>ADDRESS ON FILE<br>----<br>FARNSWORTH, FRANK MORTON<br>ADDRESS ON FILE<br>----<br>FREEMAN, LINDA PAULETTE MUNDEN<br>ADDRESS ON FILE<br>----<br>HAYS, HELEN RUTH<br>ADDRESS ON FILE<br>----<br>HD MINERAL PARTNERS LLC<br>ADDRESS ON FILE<br>----<br>HOYLER, REGINA PAMELA<br>ADDRESS ON FILE<br>----<br>KENNARD, MARY JO<br>ADDRESS ON FILE<br>----<br>KITTRELL FAMILY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>LOVELACE, BETTY V<br>ADDRESS ON FILE<br>----<br>MAXWELL, JANET KAY<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCFARLAND, ADONIA J PURCELL<br>ADDRESS ON FILE<br>----<br>MERRITT, A. P. JR<br>ADDRESS ON FILE<br>----<br>MERRITT, MIKE W SR<br>ADDRESS ON FILE<br>----<br>MERRITT, THOMAS C.<br>ADDRESS ON FILE<br>----<br>MONIC, GLENDA<br>ADDRESS ON FILE<br>----<br>MURPHY, SUSAN VINSON<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 1/6/1999 (AGMT REF # EA32192)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA32192) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAUL GU #3 (32192) RUSK, TX<br>LEE ISAAC Survey , Abstract<br>17 | (Continued)<br>NELMS, JOE ALFRED<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>ROGERS, JOE E.<br>ADDRESS ON FILE<br>----<br>ROGERS, MARTHA PAUL<br>ADDRESS ON FILE<br>----<br>SMITH, DONNA J<br>ADDRESS ON FILE<br>----<br>SMITH, WILLIAM CLAYTON<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>VINSON, STEVEN<br>ADDRESS ON FILE<br>----<br>WAITS, BETTY<br>ADDRESS ON FILE<br>----<br>WARBASH CO<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, KELLY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PEPPER E H #10 (34011) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | ADAMS, JOHN WALLACE ADDRESS ON FILE ---- | AGREEMENT DATED 3/14/2013 (AGMT REF # AGMT33066) AGREEMENT DATED 3/14/2013 (AGMT REF # AGMT34226) |
| ---- | ADAMS, LOBIS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/1/1978 (AGMT REF # AUD34011-1) AMENDED UNIT DESIGNATION DATED 3/24/1978 (AGMT REF # AUD34166-1) |
| PEPPER E H #11 (34166) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- ADKINS, ALEX H & ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 3/24/1978 (AGMT REF # AUD34226-1) AMENDED UNIT DESIGNATION DATED 3/24/1978 (AGMT REF # AUD38268-1) |
| ---- | ---- ADKINS, KATHY A ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32645) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA32995) |
| PEPPER E H #12 (34226) RUSK, TX Sec 37, Block <Missing>, SIMPSON DINSMORE Survey , Abstract 37 | ---- ALBERT CARTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33066) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA33730) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA34011) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA34166) |
| ---- | ALEXANDER, MARY A COCHRAN ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA34226) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA38268) |
| PEPPER E H #13 (38268) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- ALLEN, MARTHA KAY ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA39533) OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA32995-2) OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA33066) |
| ---- | ---- ALLEN, MARTHA TRUST ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA34011-2) OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA34166-2) |
| PEPPER E H #6 (32645) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- ANGUS & JUANITA JAMESON FAM LP ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA34226-1) OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA38268-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/6/2001 (AGMT REF # SDSR33730) |
| ---- PEPPER E H #7 (32995) RUSK, TX CASTRO FRANCISIO Survey , Abstract 4 | ---- BACA, LISA HOTMANN ADDRESS ON FILE | UNIT DESIGNATION DATED 3/24/1978 (AGMT REF # UD33730) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32645) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD33066) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD33730) |
| ---- | ---- BAER, MELISA J ADDRESS ON FILE | UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD34676) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD38268) |
| PEPPER E H #8 (33066) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- BARKER, ISSIBELL L. ADDRESS ON FILE | |
| PEPPER E H #9 (33730) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- BARKLEY, PATRICIA D ADDRESS ON FILE | |
| ---- | ---- BATH, ROBERT M. TRUSTEE ADDRESS ON FILE | |
| PEPPER E H GAS UNIT #14 (39533) RUSK, TX DINSMORE SIMPSON SVY, A-37 Survey , Abstract <Missing> | ---- BEALL, ALTON R. ADDRESS ON FILE | |
| | ---- BEALL, MARK & SANDY TRUST FUND ADDRESS ON FILE | |
| | ---- BELL, JANNIE FAYE ADDRESS ON FILE | |
| | ---- BERRY, TOMMY RAY ADDRESS ON FILE | |
| | ---- BISHOP, CHARLES DULON ADDRESS ON FILE | |
| | ---- BLACK, JAMES C ADDRESS ON FILE | |
| | ---- BOB M. LLOYD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- BROWN, JON S. ADDRESS ON FILE ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PEPPER E H #10 (34011) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | BURKE, LARRY ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #11 (34166) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | CARTER, BARBARA POLLARD ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #12 (34226) RUSK, TX Sec 37, Block <Missing>, SIMPSON DINSMORE Survey , Abstract 37 | CARTER-JONES DRILLING CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | CARTER-JONES DRILLING CO., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| PEPPER E H #13 (38268) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | CARTER-JONES DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| PEPPER E H #6 (32645) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | CHALK HILL COMM ASSOC ADDRESS ON FILE | |
| | ---- | |
| | CHALK HILL COMMUNITY CEMETERY ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #7 (32995) RUSK, TX CASTRO FRANCISIO Survey , Abstract 4 | CHEATHAM, BRANDON B ADDRESS ON FILE | |
| | ---- | |
| | CHEATHAM, BROOKE B ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #8 (33066) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | CHESHIER, KAREN MOORE ADDRESS ON FILE | |
| | ---- | |
| | CHILDS, ELIZABETH M ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #9 (33730) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | CLARK, KAREN J ADDRESS ON FILE | |
| | ---- | |
| | COCHRAN, MARY PEYTON ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H GAS UNIT #14 (39533) RUSK, TX DINSMORE SIMPSON SVY, A-37 Survey , Abstract <Missing> | COLEMAN, B. D. ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, GERALD ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, GERRARD ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, MUSA CINQUE ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, OSCAR H. ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, TORREO ASHANTI ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, WINSELL ADDRESS ON FILE | |
| | ---- | |
| | COMBS, SUMMER CARTER ADDRESS ON FILE | |
| | ---- | |
| | CONNER, RENEE' SMITH ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEPPER E H #10 (34011) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>PEPPER E H #11 (34166) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>PEPPER E H #12 (34226) RUSK, TX<br>Sec 37, Block <Missing>, SIMPSON DINSMORE Survey , Abstract 37<br>----<br>PEPPER E H #13 (38268) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>PEPPER E H #6 (32645) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>PEPPER E H #7 (32995) RUSK, TX<br>CASTRO FRANCISIO Survey , Abstract 4<br>----<br>PEPPER E H #8 (33066) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>PEPPER E H #9 (33730) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>PEPPER E H GAS UNIT #14 (39533) RUSK, TX<br>DINSMORE SIMPSON SVY, A-37 Survey , Abstract <Missing> | (Continued)<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>COOK, LISA SCHITOSKEY<br>ADDRESS ON FILE<br>----<br>CORONES, LOU LAMB<br>ADDRESS ON FILE<br>----<br>COTTRELL, MARGOT W<br>ADDRESS ON FILE<br>----<br>CROW, SHARON<br>ADDRESS ON FILE<br>----<br>CULPEN, JANE ELIZABETH<br>ADDRESS ON FILE<br>----<br>CURTIS TATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>D.O.H. OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DAVIS, DALE L.<br>ADDRESS ON FILE<br>----<br>DICKSON, MANCIL A.<br>ADDRESS ON FILE<br>----<br>DILLARD, BETH ANN PETEET<br>ADDRESS ON FILE<br>----<br>DINGLER, DONALD M<br>ADDRESS ON FILE<br>----<br>DINGLER, JAMES R<br>ADDRESS ON FILE<br>----<br>DOUBLE S RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>DUFFIE, LYNDA C.<br>ADDRESS ON FILE<br>----<br>DUNKIN, ANN S.<br>ADDRESS ON FILE<br>----<br>DURAN, CHARLES MICHAEL<br>ADDRESS ON FILE<br>----<br>DURAN, CHRISTI JEAN<br>ADDRESS ON FILE<br>----<br>DURAN, WILLIAM PATRICK<br>ADDRESS ON FILE<br>----<br>EASON, C.R.<br>ADDRESS ON FILE<br>----<br>F.J. KORKMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEPPER E H #10 (34011)<br>RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #11 (34166)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #12 (34226)<br>RUSK, TX<br>Sec 37, Block <Missing>,<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #13 (38268)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #6 (32645) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #7 (32995) RUSK,<br>TX<br>CASTRO FRANCISIO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #8 (33066) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #9 (33730) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H GAS UNIT #14<br>(39533) RUSK, TX<br>DINSMORE SIMPSON SVY, A-<br>37 Survey , Abstract<br><Missing> | (Continued)<br>FAULKNER, MARY L. & BRUCE C.<br>ADDRESS ON FILE<br>----<br>FISK & PATTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOREMAN, KRISTI LYNN VEITCH<br>ADDRESS ON FILE<br>----<br>FOUR M COMPANY<br>ADDRESS ON FILE<br>----<br>FREEMAN, ALVIN LLOYD<br>ADDRESS ON FILE<br>----<br>FREEMAN, APRIL ANN<br>ADDRESS ON FILE<br>----<br>FREEMAN, ELBERT LOYD<br>ADDRESS ON FILE<br>----<br>FREEMAN, JIMMY<br>ADDRESS ON FILE<br>----<br>FREEMAN, JUDY CAROL<br>ADDRESS ON FILE<br>----<br>FREEMAN, ROBERT ALLEN<br>ADDRESS ON FILE<br>----<br>FRIESNER, SHIRLEY<br>ADDRESS ON FILE<br>----<br>GARCIA, BARBARA LEE<br>ADDRESS ON FILE<br>----<br>GARRETT, DONALD V.<br>ADDRESS ON FILE<br>----<br>GARRETT, PATTY L.<br>ADDRESS ON FILE<br>----<br>GARRETT, SHERRY J.<br>ADDRESS ON FILE<br>----<br>GILBERT, PATRESA ANN DURAN<br>ADDRESS ON FILE<br>----<br>GOLDMAN, KAY C.<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HANSEN, GAYLE WHITEHURST<br>ADDRESS ON FILE<br>----<br>HENDERSON, DOROTHY DAVENPORT<br>ADDRESS ON FILE<br>----<br>HODGES, EDWARD<br>ADDRESS ON FILE<br>----<br>HOLLAND, LATRICIA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PEPPER E H #10 (34011) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | HOLMAN, JO CAROL MCLENDON ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #11 (34166) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | HOPKINS & TATE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | HOPKINS, T.M. ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #12 (34226) RUSK, TX Sec 37, Block <Missing>, SIMPSON DINSMORE Survey , Abstract 37 | HURST, DAVID C ADDRESS ON FILE | |
| | ---- | |
| | HURST, JAMES P ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #13 (38268) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | HURST, SHARON K ADDRESS ON FILE | |
| | ---- | |
| | HURST, WILLIAM A. ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #6 (32645) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | IRWIN, MAUREEN ADDRESS ON FILE | |
| | ---- | |
| | J.K. MAXWELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| PEPPER E H #7 (32995) RUSK, TX CASTRO FRANCISIO Survey , Abstract 4 | JERRY JONES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JOHN C. ROBBINS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| PEPPER E H #8 (33066) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | JOSEPH, LINDA LORRAINE ADDRESS ON FILE | |
| | ---- | |
| | KARNACK INVESTMENTS LP ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #9 (33730) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | KENNEDY, JOE GALEN ADDRESS ON FILE | |
| | ---- | |
| | KENNEDY, JUDY OUIDA ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H GAS UNIT #14 (39533) RUSK, TX DINSMORE SIMPSON SVY, A-37 Survey , Abstract <Missing> | KERR-MCGEE CORPORATION ADDRESS ON FILE | |
| | ---- | |
| | KERR-MCGEE OIL INDUSTRIES, INC. ADDRESS ON FILE | |
| | ---- | |
| | KIDD, TRANT L ADDRESS ON FILE | |
| | ---- | |
| | LACY, C. R. ADDRESS ON FILE | |
| | ---- | |
| | LAMB, DAVID LOUIS ADDRESS ON FILE | |
| | ---- | |
| | LAMB, STEPHEN LANCE ADDRESS ON FILE | |
| | ---- | |
| | LARRY TATE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PEPPER E H #10 (34011) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4 | LEATH, ALTA ADDRESS ON FILE ---- | |
| ---- PEPPER E H #11 (34166) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | LINDOW, KIMBERLY VEITCH ADDRESS ON FILE ---- LITTLE, JOANN JOHNS ADDRESS ON FILE | |
| ---- PEPPER E H #12 (34226) RUSK, TX Sec 37, Block <Missing>, SIMPSON DINSMORE Survey , Abstract 37 | ---- MALEDON, SALLY BODENHEIM ADDRESS ON FILE ---- MATHEWS, BOBBETTE ADDRESS ON FILE | |
| ---- PEPPER E H #13 (38268) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- MCDANIEL, RICHARD LEE ADDRESS ON FILE ---- MCDONALD, CAROLINE SWEENEY ADDRESS ON FILE | |
| ---- PEPPER E H #6 (32645) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- MCDONALD, DONALD PEYTON ADDRESS ON FILE ---- MCDONALD, SCOTT THOMAS ADDRESS ON FILE | |
| ---- PEPPER E H #7 (32995) RUSK, TX CASTRO FRANCISIO Survey , Abstract 4 | ---- MCKINLEY, KEN H JR ADDRESS ON FILE ---- | |
| ---- PEPPER E H #8 (33066) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | MCKINLEY, KEN H SR ADDRESS ON FILE ---- MINOR, ANN ADDRESS ON FILE | |
| ---- PEPPER E H #9 (33730) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ---- MODISETTE, JIMMIE LAMERLE ADDRESS ON FILE ---- MOTSICK, EDWIN E. ADDRESS ON FILE | |
| ---- PEPPER E H GAS UNIT #14 (39533) RUSK, TX DINSMORE SIMPSON SVY, A-37 Survey , Abstract <Missing> | ---- MUHLHAUSER, BEVERLY ADDRESS ON FILE ---- MYERS, NINA ADDRESS ON FILE | |
| | ---- MYRACLE, MARIANNE HENDERSON ADDRESS ON FILE ---- NELSON, BARBARA ANN ADDRESS ON FILE | |
| | ---- NELSON, JAMES R. OR DARLENE ADDRESS ON FILE ---- OWINGS, TRAVIS ADDRESS ON FILE | |
| | ---- PARSONS, MYRLE ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEPPER E H #10 (34011)<br>RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #11 (34166)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #12 (34226)<br>RUSK, TX<br>Sec 37, Block <Missing>,<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #13 (38268)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #6 (32645) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #7 (32995) RUSK,<br>TX<br>CASTRO FRANCISIO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #8 (33066) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #9 (33730) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H GAS UNIT #14<br>(39533) RUSK, TX<br>DINSMORE SIMPSON SVY, A-<br>37 Survey , Abstract<br><Missing> | (Continued)<br>PECOS VALLEY ROYALTY CO<br>ADDRESS ON FILE<br>----<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETTIT, JOHN F JR<br>ADDRESS ON FILE<br>----<br>PETTY, JUDITH ANN MCLENDON<br>ADDRESS ON FILE<br>----<br>PING, JOYCE DAVIS<br>ADDRESS ON FILE<br>----<br>POINDEXTER, JUDY L.<br>ADDRESS ON FILE<br>----<br>PONDER, BETTY<br>ADDRESS ON FILE<br>----<br>PROFESSIONAL LAND SERVICES<br>ADDRESS ON FILE<br>----<br>RANDOLPH, JO S HALL<br>ADDRESS ON FILE<br>----<br>REED, LINDA<br>ADDRESS ON FILE<br>----<br>REED, ROGER<br>ADDRESS ON FILE<br>----<br>RHODES, BETTY<br>ADDRESS ON FILE<br>----<br>RIDDLE, MARY CANDACE CARTER<br>ADDRESS ON FILE<br>----<br>ROEBUCK, MARY ANN TEST TRUST<br>ADDRESS ON FILE<br>----<br>ROEBUCK, MARY ANN<br>ADDRESS ON FILE<br>----<br>ROGERS, DAVID EARL<br>ADDRESS ON FILE<br>----<br>RUSSELL, KATHERINE FORD<br>ADDRESS ON FILE<br>----<br>RUTAN, BETTY JANE<br>ADDRESS ON FILE<br>----<br>RUTAN, JOHN<br>ADDRESS ON FILE<br>----<br>RUTAN, KENNETH<br>ADDRESS ON FILE<br>----<br>RUTAN, STEVEN<br>ADDRESS ON FILE<br>----<br>RUTAN, THURMAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PEPPER E H #10 (34011) | SCHENK, SABRINA | |
| RUSK, TX | ADDRESS ON FILE | |
| CASTRO FRANCISCO Survey , | ---- | |
| Abstract 4 | SCHERER, LAUREN HOTMANN | |
| ---- | ADDRESS ON FILE | |
| PEPPER E H #11 (34166) | ---- | |
| RUSK, TX | SEIDERS, EDWARD NEAL | |
| SIMPSON DINSMORE Survey , | ADDRESS ON FILE | |
| Abstract 37 | ---- | |
| ---- | SELMAN, JAMES C | |
| PEPPER E H #12 (34226) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| Sec 37, Block <Missing>, | SHARP, BENNIE R | |
| SIMPSON DINSMORE Survey , | ADDRESS ON FILE | |
| Abstract 37 | ---- | |
| ---- | SHARP, HORACE | |
| PEPPER E H #13 (38268) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| SIMPSON DINSMORE Survey , | SMITH FAMILY TRUST | |
| Abstract 37 | ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #6 (32645) RUSK, | SMITH, LANETTE L | |
| TX | ADDRESS ON FILE | |
| SIMPSON DINSMORE Survey , | ---- | |
| Abstract 37 | SNELL, MIKE | |
| ---- | ADDRESS ON FILE | |
| PEPPER E H #7 (32995) RUSK, | ---- | |
| TX | SPEYSIDE RESOURCES LLC | |
| CASTRO FRANCISIO Survey , | ADDRESS ON FILE | |
| Abstract 4 | ---- | |
| ---- | STEPHENS, HAROLD R | |
| PEPPER E H #8 (33066) RUSK, | ADDRESS ON FILE | |
| TX | ---- | |
| SIMPSON DINSMORE Survey , | STRAWSER, SUSAN RUTAN | |
| Abstract 37 | ADDRESS ON FILE | |
| ---- | ---- | |
| PEPPER E H #9 (33730) RUSK, | SWEENEY, JAMES | |
| TX | ADDRESS ON FILE | |
| SIMPSON DINSMORE Survey , | ---- | |
| Abstract 37 | SWEENEY, PEYTON FLETCHER III | |
| ---- | ADDRESS ON FILE | |
| PEPPER E H GAS UNIT #14 | ---- | |
| (39533) RUSK, TX | SWEENEY, THOMAS H III | |
| DINSMORE SIMPSON SVY, A- | ADDRESS ON FILE | |
| 37 Survey , Abstract | ---- | |
| <Missing> | T. M. HOPKINS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TATE, JOE D. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TAYLOR, THOMAS D | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TEXAS CHIROPRACTIC COLLEGE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | THOMAS N. VAGAL | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | THOMPSON, VERDINE FORD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TOLBERT, JACQUELYN COLEMAN | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEPPER E H #10 (34011)<br>RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #11 (34166)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #12 (34226)<br>RUSK, TX<br>Sec 37, Block <Missing>,<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #13 (38268)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #6 (32645) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #7 (32995) RUSK,<br>TX<br>CASTRO FRANCISIO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #8 (33066) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #9 (33730) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H GAS UNIT #14<br>(39533) RUSK, TX<br>DINSMORE SIMPSON SVY, A-<br>37 Survey , Abstract<br><Missing> | (Continued)<br>TOM COOK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TURNER, RAYMOND W<br>ADDRESS ON FILE<br>----<br>VAN ALLISON, V<br>ADDRESS ON FILE<br>----<br>VEITCH, MICHAEL<br>ADDRESS ON FILE<br>----<br>VEITCH, PHYLLIS R.<br>ADDRESS ON FILE<br>----<br>W.M. HEMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.N. HEMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WADE, DAVID<br>ADDRESS ON FILE<br>----<br>WAGNER, BETTY RHEA<br>ADDRESS ON FILE<br>----<br>WALLACE, MINYONE M.<br>ADDRESS ON FILE<br>----<br>WARD, EMMA LORAINE<br>ADDRESS ON FILE<br>----<br>WHELCHEL, DOROTHY RUTAN<br>ADDRESS ON FILE<br>----<br>WHITE, ASHER A. JR.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BILLY G<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BUDDY G<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ELIZABETH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, G G<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JERRY O.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TERRY<br>ADDRESS ON FILE<br>----<br>WILSON, SANDRA S.<br>ADDRESS ON FILE<br>----<br>WIMBERLY, WILEY CHESTER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEPPER E H #10 (34011)<br>RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #11 (34166)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #12 (34226)<br>RUSK, TX<br>Sec 37, Block <Missing>,<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #13 (38268)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #6 (32645) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #7 (32995) RUSK,<br>TX<br>CASTRO FRANCISIO Survey ,<br>Abstract 4<br>----<br>PEPPER E H #8 (33066) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H #9 (33730) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>PEPPER E H GAS UNIT #14<br>(39533) RUSK, TX<br>DINSMORE SIMPSON SVY, A-<br>37 Survey , Abstract<br><Missing> | (Continued)<br>WOODBINE PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>WYRICK, BARBARA A TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PIERCE GU 1 #15 (40412) RUSK, TX WATKINS JESSE Survey , Abstract 807 | BARRON, GLINDA ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40390) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40391) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40392) |
| ---- | BARRON, JAMES REX ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40393) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40394) |
| PIERCE GU1  #11 (40410) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- BLC CORP C/O TXU MINING MGT CO LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40410) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40411) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40412) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40413) |
| ---- | BLUNT, SANDRA ELAINE ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40414) OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA40415) |
| PIERCE GU1  #14 (40411) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ---- BROWN, EMMA ADDRESS ON FILE | PIPELINE EASEMENT DATED 12/6/2004 (AGMT REF # PE40394) PIPELINE EASEMENT DATED 9/10/2004 (AGMT REF # PE40391-9.10.04) PIPELINE EASEMENT DATED 9/7/2004 (AGMT REF # PE40391-9.7.04) |
| ---- | ---- BYERS, JOHNNIE PEARL ADDRESS ON FILE | PIPELINE EASEMENT DATED 9/9/2004 (AGMT REF # PE40391-9.9.04) ROAD USE AND MAINTENANCE AGREEMENT DATED 11/18/2005 (AGMT REF # RUMA40393-11.18.2005) |
| PIERCE GU1  #2 (40390) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ---- CHARLIE THOMPSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE LEASE DATED 10/20/2004 (AGMT REF # SL40394-10.20.04) SURFACE LEASE DATED 10/21/2004 (AGMT REF # SL40394-10.21.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40390-4.2.04) |
| ---- | CRATON ENERGY CORP ADDRESS ON FILE | SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40391-4.2.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40392-4.2.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40394-4.2.04) |
| PIERCE GU1  #3 (40391) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- DAVIS, FARRAR ADDRESS ON FILE | SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40410-4.2.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40411-4.2.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40412-4.2.04) |
| ---- | DAWSON, JERRY GAIL ADDRESS ON FILE | SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40413-4.2.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40414-4.2.04) SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40415-4.2.04) |
| PIERCE GU1  #4 (40392) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ---- DENNIS I THOMPSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE LEASE DATED 4/2/2004 (AGMT REF # SL40939-4.2.04) SURFACE LEASE DATED 4/8/2004 (AGMT REF # SL40392-4.8.04) SURFACE LEASE DATED 5/7/2004 (AGMT REF # SL40391) |
| ---- | DENTON, DOUGLAS A. ADDRESS ON FILE | UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40390) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40391) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40392) |
| PIERCE GU1  #6 (40413) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ---- DEUTSER, DOUGLAS ALAN ADDRESS ON FILE | UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40393) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40394) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40410) |
| ---- | ---- DOMINION EXPL & PROD INC ADDRESS ON FILE | UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40411) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40412) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40413) |
| PIERCE GU1  #7 (40414) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ---- EMMITT EARL THOMPSON IRMA THOMPSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40414) UNIT DESIGNATION DATED 9/11/1978 (AGMT REF # UD40415) |
| ---- | EXXON COMPANY, U.S.A. ADDRESS ON FILE | |
| PIERCE GU1  #8 (40394) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- EXXON CORPORATION ADDRESS ON FILE | |
| ---- | ---- FORMAN, RICHARD ORAN TRUST ADDRESS ON FILE | |
| PIERCE GU1  #9 (40415) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- GASTON, ERNEST R ADDRESS ON FILE | |
| | ---- GASTON, TREASE ANN ADDRESS ON FILE | |
| | ---- GIBSON, RICKY F ADDRESS ON FILE | |
| | ---- GLASSMAN, JANET ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PIERCE GU 1 #15 (40412) | HAMILTON, BOBBIE RAY | |
| RUSK, TX | ADDRESS ON FILE | |
| WATKINS JESSE Survey , | ---- | |
| Abstract 807 | HAMILTON, CALVIN | |
| ---- | ADDRESS ON FILE | |
| PIERCE GU1  #11 (40410) | ---- | |
| RUSK, TX | HAMILTON, JOHN | |
| FRISBY WILLIAM Survey , | ADDRESS ON FILE | |
| Abstract 280 | ---- | |
| ---- | HAMILTON, LEE ANDREW | |
| PIERCE GU1  #14 (40411) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| WATKINS JESSE Survey , | HAMILTON, PAUL E | |
| Abstract 807 | ADDRESS ON FILE | |
| ---- | ---- | |
| PIERCE GU1  #2 (40390) | HAMILTON, WAYNE JOE | |
| RUSK, TX | ADDRESS ON FILE | |
| WATKINS JESSE Survey , | ---- | |
| Abstract 807 | HENIGAN, HELEN JANE | |
| ---- | ADDRESS ON FILE | |
| PIERCE GU1  #3 (40391) | ---- | |
| RUSK, TX | HOOKER, REBA S MITCHELL | |
| FRISBY WILLIAM Survey , | ADDRESS ON FILE | |
| Abstract 280 | ---- | |
| ---- | HORTON, LANITA G | |
| PIERCE GU1  #4 (40392) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| WATKINS JESSE Survey , | HORWICH, JOAN REMER TRUST | |
| Abstract 807 | ADDRESS ON FILE | |
| ---- | ---- | |
| PIERCE GU1  #5 (40393) | IRMA THOMPSON INDIV & EXECUTRIX OF EST OF | |
| RUSK, TX | EMMIT EARL THOMPSON, DEC. | |
| FRISBY WILLIAM Survey , | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| Abstract 280 | ---- | |
| ---- | JACKSON FAMILY TRUST | |
| PIERCE GU1  #6 (40413) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| WATKINS JESSE Survey , | JACKSON, KATHY D | |
| Abstract 807 | ADDRESS ON FILE | |
| ---- | ---- | |
| PIERCE GU1  #7 (40414) | JACKSON, KIRKLAND | |
| RUSK, TX | ADDRESS ON FILE | |
| WATKINS JESSE Survey , | ---- | |
| Abstract 807 | JACKSON, MITCHELL C | |
| ---- | ADDRESS ON FILE | |
| PIERCE GU1  #8 (40394) | ---- | |
| RUSK, TX | JOHN D HAMILTON | |
| FRISBY WILLIAM Survey , | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| Abstract 280 | ---- | |
| ---- | KELLEHER, JEANIE | |
| PIERCE GU1  #9 (40415) | ADDRESS ON FILE | |
| RUSK, TX | ---- | |
| FRISBY WILLIAM Survey , | LEE, SARAH M | |
| Abstract 280 | ADDRESS ON FILE | |
| | ---- | |
| | LLOYD, DONALD P | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LOREN HORTON, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MARWIL, EARL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MARWIL, LINDSAY | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PIERCE GU 1 #15 (40412)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #11 (40410)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #14 (40411)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #2 (40390)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #3 (40391)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #4 (40392)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #5 (40393)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #6 (40413)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #7 (40414)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #8 (40394)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #9 (40415)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280 | (Continued)<br>MITCHELL, CHAUNCEY LEROY<br>ADDRESS ON FILE<br>----<br>MONTALBANO, JOHN ALLEN TRUST<br>ADDRESS ON FILE<br>----<br>MONTALBANO, JOHN ALLEN<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTY ACCESS FUND<br>ADDRESS ON FILE<br>----<br>NORTHCUTT, LEGRANDE<br>ADDRESS ON FILE<br>----<br>NORTHCUTT, W D III<br>ADDRESS ON FILE<br>----<br>OLIVER, CAROL SUE<br>ADDRESS ON FILE<br>----<br>PAYNE, DANNY W<br>ADDRESS ON FILE<br>----<br>PEARCE JR, WILLIAM<br>ADDRESS ON FILE<br>----<br>QUINN, MACK D<br>ADDRESS ON FILE<br>----<br>RAINE, MARY GRACE<br>ADDRESS ON FILE<br>----<br>REESE, CLAIR BERNICE<br>ADDRESS ON FILE<br>----<br>ROSS, AMMIE J<br>ADDRESS ON FILE<br>----<br>SAKCO LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAKCO, LTD.<br>ADDRESS ON FILE<br>----<br>SMITH, GORDON<br>ADDRESS ON FILE<br>----<br>SMITH, GRADY<br>ADDRESS ON FILE<br>----<br>SMITH, JOHN O<br>ADDRESS ON FILE<br>----<br>SMITH, LESLY<br>ADDRESS ON FILE<br>----<br>SMITH, WESLY<br>ADDRESS ON FILE<br>----<br>STONE, JUDSON F<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PIERCE GU 1 #15 (40412)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #11 (40410)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #14 (40411)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #2 (40390)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #3 (40391)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #4 (40392)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #5 (40393)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #6 (40413)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #7 (40414)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>PIERCE GU1  #8 (40394)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280<br>----<br>PIERCE GU1  #9 (40415)<br>RUSK, TX<br>FRISBY WILLIAM Survey ,<br>Abstract 280 | (Continued)<br>STONE, JUDSON F.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEXAS OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>THOMPSON, ALAN E<br>ADDRESS ON FILE<br>----<br>THOMPSON, ALAN EARL<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHARLIE W AND<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHARLIE W<br>ADDRESS ON FILE<br>----<br>THOMPSON, DENNIS IRWIN<br>ADDRESS ON FILE<br>----<br>THOMPSON, IRMA<br>ADDRESS ON FILE<br>----<br>THOMPSON, JIMMIE A<br>ADDRESS ON FILE<br>----<br>THOMPSON, THOMAS E<br>ADDRESS ON FILE<br>----<br>THOMPSON, WILLIE P JR<br>ADDRESS ON FILE<br>----<br>TOMLINSON INTERESTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXU MINING CO LP<br>ADDRESS ON FILE<br>----<br>WILLOW ROYALTIES LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | BALLARD, LATASHA<br>ADDRESS ON FILE<br>----<br>BEAL, LUELLA<br>ADDRESS ON FILE<br>----<br>BEARD, SHARON J TRIMBLE<br>ADDRESS ON FILE<br>----<br>BONNER, CAROLYN<br>ADDRESS ON FILE<br>----<br>BOURGEOIS, GREGG<br>ADDRESS ON FILE<br>----<br>BREWER, SHARON POLLARD<br>ADDRESS ON FILE<br>----<br>BROOKS, MARILYN TRIMBLE<br>ADDRESS ON FILE<br>----<br>CALDWELL, CARLOTTA<br>ADDRESS ON FILE<br>----<br>CAMPBELL, HATTIE MARIE TRIMBLE<br>ADDRESS ON FILE<br>----<br>CATO, JAMES<br>ADDRESS ON FILE<br>----<br>CHINN FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CLEVELAND, CAROLYN<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, DORITHA<br>ADDRESS ON FILE<br>----<br>DARLING FAMILY LIVING REVOCABLE TRU<br>ADDRESS ON FILE<br>----<br>DENSON, MAUREEN NELSON<br>ADDRESS ON FILE<br>----<br>DERREN GEIGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDMOND, GENETTE<br>ADDRESS ON FILE<br>----<br>EWING, JOSEPHINE GRAY<br>ADDRESS ON FILE<br>----<br>FERGUSON, JESSIE LEE MCCOY<br>ADDRESS ON FILE<br>----<br>FIELDS, WOODIE TRIMBLE<br>ADDRESS ON FILE<br>----<br>FINLEY SR, THOMAS<br>ADDRESS ON FILE<br>----<br>FINLEY, ALDOPHUS<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 2/20/2008 (AGMT REF # AUD1055755)<br>AMENDED UNIT DESIGNATION DATED 5/27/2009 (AGMT REF # AUD1055755-1)<br>AMENDED UNIT DESIGNATION DATED 7/22/2009 (AGMT REF # AUD1055755-2)<br>PRODUCTION SHARING AGREEMENT DATED 2/10/2011 (AGMT REF # PS1055755)<br>PRODUCTION SHARING AGREEMENT DATED 4/15/2010 (AGMT REF # PS1055755-2)<br>PRODUCTION SHARING AGREEMENT DATED 5/12/2010 (AGMT REF # PS1055755-1)<br>UNIT DESIGNATION DATED 8/1/2007 (AGMT REF # UD1055755) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | (Continued)<br>FINLEY, CURTIS H<br>ADDRESS ON FILE<br>----<br>FINLEY, GLADYS ANN<br>ADDRESS ON FILE<br>----<br>FINLEY, IDA A<br>ADDRESS ON FILE<br>----<br>FINLEY, LEWIS THOMAS<br>ADDRESS ON FILE<br>----<br>FINLEY, PAUL ALVA<br>ADDRESS ON FILE<br>----<br>FINLEY, WILLIAM JOSEPH<br>ADDRESS ON FILE<br>----<br>FLANAGAN, BONNIE<br>ADDRESS ON FILE<br>----<br>FORD, MABLE STRONG<br>ADDRESS ON FILE<br>----<br>GAY, ELAINE ORR<br>ADDRESS ON FILE<br>----<br>GLASPIE, ANDREW P<br>ADDRESS ON FILE<br>----<br>GLASPIE, ENOS H<br>ADDRESS ON FILE<br>----<br>GLASPIE, GEORGE C<br>ADDRESS ON FILE<br>----<br>GLASPIE, GWENDOLYN<br>ADDRESS ON FILE<br>----<br>GLASPIE, HOMER G<br>ADDRESS ON FILE<br>----<br>GLASPIE, INEZ<br>ADDRESS ON FILE<br>----<br>GLASPIE, WARDELL<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GOYCO, POSTINE NELSON<br>ADDRESS ON FILE<br>----<br>GRAY, JOE 1997 REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>GRAY, ODIES<br>ADDRESS ON FILE<br>----<br>GRAY, VALERIA<br>ADDRESS ON FILE<br>----<br>GRAY, WILBERT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | (Continued)<br>GREER, IONE GLASPIE<br>ADDRESS ON FILE<br>----<br>GREGORY, BONNIE<br>ADDRESS ON FILE<br>----<br>GRIFFIN, JEAN<br>ADDRESS ON FILE<br>----<br>HENSON, SHIRLEY ANN MCCOY<br>ADDRESS ON FILE<br>----<br>HOGAN, KATIE MAE TRIMBLE<br>ADDRESS ON FILE<br>----<br>HOPKINS, KENNETH WAYNE<br>ADDRESS ON FILE<br>----<br>HOWARD, STELLA LOUISE TRIMBLE<br>ADDRESS ON FILE<br>----<br>JACKS, HORACE & JACKS, LELA ANNE<br>ADDRESS ON FILE<br>----<br>JACKS, NITA C<br>ADDRESS ON FILE<br>----<br>JAMISON, SHERRY LYNN TRIMBLE<br>ADDRESS ON FILE<br>----<br>JEFFERSON, MARY ELIZABETH MCCOY<br>ADDRESS ON FILE<br>----<br>JONES, KATHERENE<br>ADDRESS ON FILE<br>----<br>JOYCE M FIELDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MADKINS, D C<br>ADDRESS ON FILE<br>----<br>MALONE, VIOLA P<br>ADDRESS ON FILE<br>----<br>MCCOY, GABRIELLE<br>ADDRESS ON FILE<br>----<br>MCCOY, JOHN<br>ADDRESS ON FILE<br>----<br>MCCOY, TIFFANY R<br>ADDRESS ON FILE<br>----<br>MCDAVID, BILLY RAY<br>ADDRESS ON FILE<br>----<br>MCKENZIE JR, OSCAR<br>ADDRESS ON FILE<br>----<br>MOORE, KAY FINLEY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | (Continued)<br>MOORE, PATSY RAY TRIMBLE<br>ADDRESS ON FILE<br>----<br>MORRISON, HELEN JEAN TRIMBLE<br>ADDRESS ON FILE<br>----<br>MURRAY, LOBIA<br>ADDRESS ON FILE<br>----<br>MURRAY, LORENZA<br>ADDRESS ON FILE<br>----<br>MURRAY, LORESTER<br>ADDRESS ON FILE<br>----<br>NELSON, A C<br>ADDRESS ON FILE<br>----<br>NELSON, CANDACE R<br>ADDRESS ON FILE<br>----<br>NELSON, FAY<br>ADDRESS ON FILE<br>----<br>NELSON, JESSIE LEE GRAY<br>ADDRESS ON FILE<br>----<br>ORR, DAVID LEE<br>ADDRESS ON FILE<br>----<br>PACE, VONCEIL FINLEY<br>ADDRESS ON FILE<br>----<br>PERRY, JEANNINE PROCTOR<br>ADDRESS ON FILE<br>----<br>POLK, ALMA LOUISE TRIMBLE<br>ADDRESS ON FILE<br>----<br>POLLARD, DANNY T<br>ADDRESS ON FILE<br>----<br>POLLARD, DAVIS ARTHUR JR<br>ADDRESS ON FILE<br>----<br>POLLARD, JOHNNY RAYFORD<br>ADDRESS ON FILE<br>----<br>POLLARD, MARY HERNANDEZ<br>ADDRESS ON FILE<br>----<br>POLLARD, ODELL<br>ADDRESS ON FILE<br>----<br>POLLARD, RAS<br>ADDRESS ON FILE<br>----<br>POLLARD, RUFUS<br>ADDRESS ON FILE<br>----<br>POLLARD, SALLIE MEDFORD<br>ADDRESS ON FILE<br>----<br>PRICE, ANNA MARIA<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | (Continued)<br>PROCTOR, LAWRENCE<br>ADDRESS ON FILE<br>----<br>PROCTOR, MARSHA E<br>ADDRESS ON FILE<br>----<br>PROCTOR, PEGGY<br>ADDRESS ON FILE<br>----<br>PROCTOR, SHAWN A<br>ADDRESS ON FILE<br>----<br>REDDIC, CURTIS S<br>ADDRESS ON FILE<br>----<br>REDWINE, EARNEST<br>ADDRESS ON FILE<br>----<br>REDWINE, MARJIE<br>ADDRESS ON FILE<br>----<br>REEDY, VELMA MURRAY<br>ADDRESS ON FILE<br>----<br>REEDY, WILLIE<br>ADDRESS ON FILE<br>----<br>ROWLETT, FREDDIE LEE TRIMBLE<br>ADDRESS ON FILE<br>----<br>ROWLEY, DORIS L JACKS<br>ADDRESS ON FILE<br>----<br>SEIKEL, ANDREA<br>ADDRESS ON FILE<br>----<br>SMITH, WILLIMETTE GLASPIE<br>ADDRESS ON FILE<br>----<br>STRONG, LANSING<br>ADDRESS ON FILE<br>----<br>TATE, COLLEEN ANTOINETTE<br>ADDRESS ON FILE<br>----<br>TATNEY, MATTIE MARIE<br>ADDRESS ON FILE<br>----<br>TAYLOR, MARSIE L<br>ADDRESS ON FILE<br>----<br>THE GPP HERITAGE TRUST<br>ADDRESS ON FILE<br>----<br>THE JHC HERITAGE TRUST<br>ADDRESS ON FILE<br>----<br>THE MINERALS ROYALTY LTD<br>ADDRESS ON FILE<br>----<br>TIMBERLAKE, ANDREA<br>ADDRESS ON FILE<br>----<br>TRIMBLE JR, CALVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | (Continued)<br>TRIMBLE JR, VERNON<br>ADDRESS ON FILE<br>----<br>TRIMBLE, ALBERT<br>ADDRESS ON FILE<br>----<br>TRIMBLE, ALICE<br>ADDRESS ON FILE<br>----<br>TRIMBLE, ALTON<br>ADDRESS ON FILE<br>----<br>TRIMBLE, ALVIN RAY JR<br>ADDRESS ON FILE<br>----<br>TRIMBLE, AUBREY<br>ADDRESS ON FILE<br>----<br>TRIMBLE, DAN W<br>ADDRESS ON FILE<br>----<br>TRIMBLE, DIANE N<br>ADDRESS ON FILE<br>----<br>TRIMBLE, DOROTHEA JOAN<br>ADDRESS ON FILE<br>----<br>TRIMBLE, DOROTHY<br>ADDRESS ON FILE<br>----<br>TRIMBLE, FERRIS EARL<br>ADDRESS ON FILE<br>----<br>TRIMBLE, FRANKIE<br>ADDRESS ON FILE<br>----<br>TRIMBLE, GEORGIE<br>ADDRESS ON FILE<br>----<br>TRIMBLE, GRACIE<br>ADDRESS ON FILE<br>----<br>TRIMBLE, JARVIS SYLVESTER<br>ADDRESS ON FILE<br>----<br>TRIMBLE, LORENZO<br>ADDRESS ON FILE<br>----<br>TRIMBLE, LORINE<br>ADDRESS ON FILE<br>----<br>TRIMBLE, MACK N<br>ADDRESS ON FILE<br>----<br>TRIMBLE, MICHAEL<br>ADDRESS ON FILE<br>----<br>TRIMBLE, WILLIE RAY<br>ADDRESS ON FILE<br>----<br>TRIMBLE-TUCKER, EVA NELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POLLARD J 1 (1055755) RUSK, TX<br>WILLIAMS THOMAS Survey , Abstract 833 | (Continued)<br>WASHINGTON, JOYCE<br>ADDRESS ON FILE<br>----<br>WATSON, JUANITA<br>ADDRESS ON FILE<br>----<br>WHITE CREEK PROPERTIES<br>ADDRESS ON FILE<br>----<br>WHITESIDE, JACQUELINE TRIMBLE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DONNA BOURGEOIS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ELIZABETH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MELVA JEAN<br>ADDRESS ON FILE<br>----<br>WILLIS, MARILYN TRIMBLE<br>ADDRESS ON FILE<br>----<br>WINKFIELD, WANDA JO POLLARD<br>ADDRESS ON FILE<br>----<br>WITCHER, JAMES<br>ADDRESS ON FILE<br>----<br>WRIGHT, LEONA CATO<br>ADDRESS ON FILE<br>----<br>YOUNG, JANIS GLASPIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POPE #1-1 (32094) RUSK, TX WALLING JOHN Survey , Abstract 42<br>----<br>POPE #2 (37933) RUSK, TX WALLING JOHN Survey , Abstract 42 | ALBERT JERNIGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AP3 PPW LTD<br>ADDRESS ON FILE<br>----<br>ARKOMA REALTY, LTD.<br>ADDRESS ON FILE<br>----<br>BAILEY, CHRISTY LYNN<br>ADDRESS ON FILE<br>----<br>BOREN, ARLEN T.<br>ADDRESS ON FILE<br>----<br>CLAUDE BATEMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COOK JR, FELIX<br>ADDRESS ON FILE<br>----<br>CORSON, MARY ANN<br>ADDRESS ON FILE<br>----<br>D.L. IRWIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>F.G. COOK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOODMAN, LARENA K<br>ADDRESS ON FILE<br>----<br>HAYGOOD, LOUIE BRUCE<br>ADDRESS ON FILE<br>----<br>HELLEN JERNIGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRWIN, ANNABETH YOW<br>ADDRESS ON FILE<br>----<br>IRWIN, PI ADDIE DEE<br>ADDRESS ON FILE<br>----<br>IRWIN, THOMAS O.<br>ADDRESS ON FILE<br>----<br>J.C. TRAHAN DRILLING CONTRACTOR, INC., ET AL.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN M. BATEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWRENCE, CLAY CARTER<br>ADDRESS ON FILE<br>----<br>LAWRENCE, ELEANOR ANN<br>ADDRESS ON FILE<br>----<br>LAWRENCE, H. MOODY III<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/9/1995 (AGMT REF # AUD32094-1)<br>AMENDED UNIT DESIGNATION DATED 6/9/1997 (AGMT REF # AUD32094)<br>AMENDED UNIT DESIGNATION DATED 6/9/1997 (AGMT REF # AUD32094-2)<br>AMENDED UNIT DESIGNATION DATED 6/9/1997 (AGMT REF # AUD37933)<br>OPERATING AGREEMENT DATED 12/1/1960 (AGMT REF # OA32094-1)<br>RATIFICATION OF UNIT DESIGNATION DATED 12/1/1962 (AGMT REF # RUD32094-1)<br>UNIT DESIGNATION DATED 12/20/1996 (AGMT REF # UD32094)<br>UNIT DESIGNATION DATED 12/20/1996 (AGMT REF # UD32094-2)<br>UNIT DESIGNATION DATED 12/20/1996 (AGMT REF # UD37933)<br>UNIT DESIGNATION DATED 4/28/1995 (AGMT REF # UD32094-1)<br>UNIT DESIGNATION DATED 8/19/1960 (AGMT REF # UD32094-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POPE #1-1 (32094) RUSK, TX WALLING JOHN Survey , Abstract 42<br>----<br>POPE #2 (37933) RUSK, TX WALLING JOHN Survey , Abstract 42 | (Continued)<br>LONG, LARRY T.<br>ADDRESS ON FILE<br>----<br>LONNEBERG, STANLEY<br>ADDRESS ON FILE<br>----<br>LOUISE H. COOK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OIL FIELD GIRLS, LTD<br>ADDRESS ON FILE<br>----<br>RENBERG, RODNEY E<br>ADDRESS ON FILE<br>----<br>SCOTT, KATHRYN<br>ADDRESS ON FILE<br>----<br>STONE, ELIZABETH BATEMAN ESTATE<br>ADDRESS ON FILE<br>----<br>STONE, LEE B JR<br>ADDRESS ON FILE<br>----<br>TEXAS EASTERN TRANSMISSION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNION PACIFIC RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC RESOURCES CORP<br>ADDRESS ON FILE<br>----<br>VICKERS, FRANCES P TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRICE C S #1 (32236) RUSK, TX | ADAMS, DEEDY A L | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | AGMT32100) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| PRICE C S #2 (32237) RUSK, TX | ARMSTRONG, PATRICIA ANN | AGMT32236) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32237) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| PRICE C S #3 (32238) RUSK, TX | BARROW, DONNA CHARLES SMITH | AGMT32238) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32760) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| PRICE C S #3 (32238) RUSK, TX | BARTON, JEFFREY LEE | AGMT32810) |
| YOUNG E S Survey , Abstract 879 | ADDRESS ON FILE | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32968) |
| ---- | ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # |
| PRICE C S #4 (32760) RUSK, TX | BARTON, MARY WATKINS LIFE EST | AGMT33067) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | AGENCY AGREEMENT DATED 4/19/1994 (AGMT REF # AA32236) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 6/28/1984 (AGMT REF # |
| PRICE C S #4 (32760) RUSK, TX | BASSETT, DON | AOA32236) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/4/1979 (AGMT REF # AUD32968) |
| ---- | ---- | LETTER AGREEMENT DATED 10/14/1981 (AGMT REF # LA32236-4) |
| PRICE C S #5 (32100) RUSK, TX | BASSETT, MACK | LETTER AGREEMENT DATED 11/26/1979 (AGMT REF # LA32236-3) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/27/1981 (AGMT REF # LA32236-5) |
| ---- | ---- | LETTER AGREEMENT DATED 12/23/1992 (AGMT REF # LA32236-6) |
| PRICE C S #5 (32100) RUSK, TX | BOATWRIGHT, C. R. JR. TRUST | LETTER AGREEMENT DATED 12/24/1992 (AGMT REF # LA32236-7) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/29/1992 (AGMT REF # LA32236-8) |
| ---- | ---- | LETTER AGREEMENT DATED 2/5/1979 (AGMT REF # LA32236) |
| PRICE C S #6 (32810) RUSK, TX | BOONE, CAROLINE E | LETTER AGREEMENT DATED 2/5/1980 (AGMT REF # LA32236-2) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32100) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32236) |
| PRICE C S #6 (32810) RUSK, TX | BOONE, CHRISTOPHER L | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32237) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32238) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32760) |
| PRICE C S #7 (32968) RUSK, TX | BOUDREAUX, ANGELA WEDGEWORTH | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32810) |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA32968) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA33067) |
| PRICE C S #7 (32968) RUSK, TX | BRAND RESOURCES, INC. | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/23/1999 (AGMT REF # |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | SDSR32810) |
| ---- | ---- | SURFACE LEASE DATED 12/20/1977 (AGMT REF # SL32236) |
| PRICE C S #8 (33067) RUSK, TX | BROWN, ROBIN LAIRD | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | C. MICHAEL LUCAS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | CARLA SIEGEL | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | CASHEN, GREGORY LAIRD 1999 TRST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, GREGORY LAIRD 2002 TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, HERBERT H II 2002 TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, HERBERT H. II 1999 TRT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, SHACK BENNETT 1999 TRST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CASHEN, SHACK BENNETT 2OO2 TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DANIELS, DEBRA KAY | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRICE C S #1 (32236) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #2 (32237) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #3 (32238) RUSK, TX<br>YOUNG E S Survey , Abstract 879<br>----<br>PRICE C S #4 (32760) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #5 (32100) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #6 (32810) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #7 (32968) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #8 (33067) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>DAUGHERTY, ERVIN M<br>ADDRESS ON FILE<br>----<br>DEES, LUDIE MAE<br>ADDRESS ON FILE<br>----<br>DUNKLIN, ADRIAN S.<br>ADDRESS ON FILE<br>----<br>DUNKLIN, STANLEY PAUL<br>ADDRESS ON FILE<br>----<br>DUNKLIN, STEVE H<br>ADDRESS ON FILE<br>----<br>DUNKLIN, TOM FRANK<br>ADDRESS ON FILE<br>----<br>DURAN, BETTY SUE ESTATE OF<br>ADDRESS ON FILE<br>----<br>EARLE K. OSWALT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWARD L. BOWMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIS, KAY D.<br>ADDRESS ON FILE<br>----<br>FOLSOM, VALERIE<br>ADDRESS ON FILE<br>----<br>GIBSON, ALLEN LAVERN TRUST<br>ADDRESS ON FILE<br>----<br>GIBSON, EVELYN<br>ADDRESS ON FILE<br>----<br>GIBSON, LAVERNE<br>ADDRESS ON FILE<br>----<br>GREER, DEANNA<br>ADDRESS ON FILE<br>----<br>HANLEY, DAWN RENEE HURLBUT<br>ADDRESS ON FILE<br>----<br>HARRIS, ODESSA<br>ADDRESS ON FILE<br>----<br>HORNE, JANET BARTON<br>ADDRESS ON FILE<br>----<br>HURLBUT, JASON WARD<br>ADDRESS ON FILE<br>----<br>JACK S. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES D. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES M. FORGOTSON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRICE C S #1 (32236) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #2 (32237) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #3 (32238) RUSK, TX<br>YOUNG E S Survey , Abstract 879<br>----<br>PRICE C S #4 (32760) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #5 (32100) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #6 (32810) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #7 (32968) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #8 (33067) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>JERRY W. ROZZELLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN B. COFFEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KNIGHT, M. LYNN<br>ADDRESS ON FILE<br>----<br>KYGER, E ROSS IV<br>ADDRESS ON FILE<br>----<br>KYGER, MARY K.<br>ADDRESS ON FILE<br>----<br>LAIRD, BRANT BEN<br>ADDRESS ON FILE<br>----<br>LAIRD, JOE MACK TRUST<br>ADDRESS ON FILE<br>----<br>LAIRD, RONEE MACK<br>ADDRESS ON FILE<br>----<br>LAIRD, SHIRLEY MAYNA CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LUNSFORD, DAN ALLEN<br>ADDRESS ON FILE<br>----<br>LUNSFORD, GREGORY KEITH<br>ADDRESS ON FILE<br>----<br>MARVIN K. COLLIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY JLR PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>MCCARTER, BILLIE SMITH<br>ADDRESS ON FILE<br>----<br>MCCORMICK OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MYERS, SCOTT W. JR.<br>ADDRESS ON FILE<br>----<br>NEWMAN, EARL LEE<br>ADDRESS ON FILE<br>----<br>NEWMAN, JEFFERY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRICE C S #1 (32236) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #2 (32237) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #3 (32238) RUSK, TX<br>YOUNG E S Survey , Abstract 879<br>----<br>PRICE C S #4 (32760) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #5 (32100) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #6 (32810) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #7 (32968) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>PRICE C S #8 (33067) RUSK, TX<br>YOUNG E C Survey , Abstract 879 | (Continued)<br>NICHOLAS J. PALERMO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>OVERTON, MARY MAUD STOCKER TR<br>ADDRESS ON FILE<br>----<br>OVERTON, ROBERT CARTER III TR<br>ADDRESS ON FILE<br>----<br>PATSY L R PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>PETE LAIRD RANCH TRUST AGENCY<br>ADDRESS ON FILE<br>----<br>PINE LODGE OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>PREWITT, LISA ANN HURLBUT<br>ADDRESS ON FILE<br>----<br>PROPES, BECKY<br>ADDRESS ON FILE<br>----<br>PROPES, JOAN CARLISLE<br>ADDRESS ON FILE<br>----<br>ROBERT A. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT H. PARK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROMANS, EDWARD M. JR. &<br>ADDRESS ON FILE<br>----<br>ROPER, DELORES ROMANS<br>ADDRESS ON FILE<br>----<br>SENGELMANN, ROBIN OVERTON TRUST<br>ADDRESS ON FILE<br>----<br>SIMS, DEBRA<br>ADDRESS ON FILE<br>----<br>SMITH, HOMER DAVID JR, TRUSTEE<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT L.<br>ADDRESS ON FILE<br>----<br>SMITH, RONNIE<br>ADDRESS ON FILE<br>----<br>SMITH, SARAH FRANCES EXEMPT TR<br>ADDRESS ON FILE<br>----<br>SOMERSET PLANTATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| PRICE C S #1 (32236) RUSK, TX | SUNWEST RESOURCES, INC. | |
| YOUNG E C Survey , Abstract 879 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| PRICE C S #2 (32237) RUSK, TX | T.G. ANDERSON | |
| YOUNG E C Survey , Abstract 879 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| PRICE C S #3 (32238) RUSK, TX | THOME, PAMELA SMITH | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| PRICE C S #3 (32238) RUSK, TX | THOMPSON, MERWYN W. LAIRD TRUST | |
| YOUNG E S Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| PRICE C S #4 (32760) RUSK, TX | THORNTON, NELDA PRICE | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| PRICE C S #5 (32100) RUSK, TX | THORNTON, RICHARD | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| PRICE C S #6 (32810) RUSK, TX | TXU MINING COMPANY AND TXU ELECTRIC COMPANY | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| PRICE C S #7 (32968) RUSK, TX | VAN DUNKLIN, SCOTT | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| ---- | ---- | |
| PRICE C S #8 (33067) RUSK, TX | VANDERWOUDE, DONNA ADAMS | |
| YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE | |
| | ---- | |
| | VERADO ENERGY INC. NOMINEE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | VERADO OIL & GAS CORP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | W.C. BLANKS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | W.R. SCHLAUDT | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WEDGEWORTH, GARY WARREN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WERLIN, KAY LEE SMITH TRUSTEE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WHELESS, LAURA OVERTON TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, BEVERLY DIANNE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | YOUNG, TERRI LAIRD | |
| | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRIOR HEIRS 1 (1055685)<br>RUSK, TX<br>HOLLAM JOHN Survey ,<br>Abstract 351 | BAGLEY, NELWYN LEATH<br>ADDRESS ON FILE<br>----<br>COYLE, WANDA HOWETH<br>ADDRESS ON FILE<br>----<br>DURRETT, HELEN WOOD<br>ADDRESS ON FILE<br>----<br>DURRETT, HELEN WOODS<br>ADDRESS ON FILE<br>----<br>EAST TEXAS RESOURCES INC<br>ADDRESS ON FILE<br>----<br>ELLIE RUTH PRIOR GLENN, INDIVIDUALLY AND AS<br>INDEPENDENT EXECUTRIX OF THE ESTATE OF RUTHIE<br>BELL PRIOR<br>ADDRESS ON FILE<br>----<br>GLENN, ELLIE RUTH PRIOR<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>HOLMES, CHARLES D & ELIZABETH V HOLMES<br>ADDRESS ON FILE<br>----<br>HOLMES, TOMMY JOE<br>ADDRESS ON FILE<br>----<br>HOWETH, JAMES CARLTON<br>ADDRESS ON FILE<br>----<br>HOWETH, TONY JARRELL<br>ADDRESS ON FILE<br>----<br>LAIRD, DEBRA<br>ADDRESS ON FILE<br>----<br>LEATH, JACK ESTATE<br>ADDRESS ON FILE<br>----<br>PRIOR, BILLY LUKE<br>ADDRESS ON FILE<br>----<br>PRIOR, BOBBY CLINT<br>ADDRESS ON FILE<br>----<br>PRIOR, LARRY C<br>ADDRESS ON FILE<br>----<br>WYATT, W C AND WYATT, RUBY CHARLENE<br>ADDRESS ON FILE<br>----<br>WYLIE, COY MELTON<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 10/29/2004 (AGMT REF #<br>AUD1055685)<br>AMENDED UNIT DESIGNATION DATED 3/1/2005 (AGMT REF #<br>AUD1055685-2)<br>AMENDED UNIT DESIGNATION DATED 8/14/2009 (AGMT REF #<br>AUD1055685-5)<br>AMENDED UNIT DESIGNATION DATED 9/1/2006 (AGMT REF #<br>AUD1055685-4)<br>AMENDED UNIT DESIGNATION DATED 9/20/2005 (AGMT REF #<br>AUD1055685-1)<br>AMENDED UNIT DESIGNATION DATED 9/20/2005 (AGMT REF #<br>AUD1055685-3)<br>LETTER AGREEMENT DATED 11/19/2003 (AGMT REF # LA1055685)<br>LETTER AGREEMENT DATED 2/13/2004 (AGMT REF # LA1055685-1)<br>MISCELLANEOUS AGREEMENT DATED 4/14/2004 (AGMT REF # 145704000)<br>RATIFICATION OF UNIT DESIGNATION DATED 6/10/2005 (AGMT REF #<br>RUD1055685) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRITCHARD T #1 (32296) RUSK, TX WALLING ALFRED G Survey , Abstract 811 ---- PRITCHARD T #2 (32308) RUSK, TX WALLING ALFRED Survey , Abstract 811 ---- PRITCHARD T #4 (32692) RUSK, TX WALLING ALFRED G Survey , Abstract 811 ---- PRITCHARD T #5 (32775) RUSK, TX WALLING ALFRED G Survey , Abstract 811 | BAUGHMAN, JIMMY ADDRESS ON FILE ---- BAUGHMAN, MIKE ADDRESS ON FILE ---- BRANDENBURG, CHRISTINA ADDRESS ON FILE ---- CHURCHMAN, DOROTHY EARLINE ADDRESS ON FILE ---- GADBERRY, GINA ANN ADDRESS ON FILE ---- HONERKAMP, PAIGE W ADDRESS ON FILE ---- JOLLY, PHILIP C ADDRESS ON FILE ---- KIRKPATRICK, MARTHA ADDRESS ON FILE ---- LENOIR M. JOSEY, INC. ADDRESS ON FILE ---- MARTZ, JENNIFER JOLLY ADDRESS ON FILE ---- MCWHERTER CO INC ADDRESS ON FILE ---- MCWHERTER, CARL M ESTATE ADDRESS ON FILE ---- ROBBINS, MRS. FAYE ADDRESS ON FILE ---- SPORTSMAN, ELIZABETH TACKETT ADDRESS ON FILE ---- TXU MINING COMPANY AND TXU ELECTRIC COMPANY ADDRESS ON FILE ---- WALTON, NORMAN AND GRETCHEN ADDRESS ON FILE ---- WELLBORN, EARL CLARKE III ADDRESS ON FILE ---- WELLBORN, GARY ADDRESS ON FILE ---- WELLBORN, JON ADDRESS ON FILE ---- WELLBORN, MARTHA JEANEVA ADDRESS ON FILE ---- WENTWORTH, JASON C ADDRESS ON FILE ---- WENTWORTH, RANCE R ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32296) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32308) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32692) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32775) UNIT DESIGNATION DATED 5/29/1979 (AGMT REF # UD32296) UNIT DESIGNATION DATED 5/29/1979 (AGMT REF # UD32692) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRITCHARD T #1 (32296)<br>RUSK, TX<br>WALLING ALFRED G Survey ,<br>Abstract 811<br>----<br>PRITCHARD T #2 (32308)<br>RUSK, TX<br>WALLING ALFRED Survey ,<br>Abstract 811<br>----<br>PRITCHARD T #4 (32692)<br>RUSK, TX<br>WALLING ALFRED G Survey ,<br>Abstract 811<br>----<br>PRITCHARD T #5 (32775)<br>RUSK, TX<br>WALLING ALFRED G Survey ,<br>Abstract 811 | (Continued)<br>WILKINSON, THOMAS L JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RAIDER GU #10 (33190) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER GU #11 (33296) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER GU #12 (33398) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER GU #9 (32911) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER UN #1 (32193) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER UN #2 (32194) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- RAIDER UN #3 (32195) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- RAIDER UN #4 (32196) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- RAIDER UN #5 (32197) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER UN #6 (32198) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER UN #7 (32494) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- RAIDER UN #8 (32495) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ADOBE ACQUISITION LLC ADDRESS ON FILE ---- ANDERSON OPERATING CO LP ADDRESS ON FILE ---- ARMSTRONG JR., W. B. ADDRESS ON FILE ---- ARMSTRONG, DEL ROY ADDRESS ON FILE ---- ARMSTRONG, J O ESTATE ADDRESS ON FILE ---- ARMSTRONG, JAMES ADDRESS ON FILE ---- ARMSTRONG, MARY JANET ADDRESS ON FILE ---- ARMSTRONG, RUBY KATHRYN TEST TR ADDRESS ON FILE ---- ASHLEY, NANCY FRANKENY FAM TR ADDRESS ON FILE ---- BINGAMAN, BOBBIE JEAN ADDRESS ON FILE ---- BIRD, THE BLUE CIRCLE TRUST ADDRESS ON FILE ---- CARNES JR., CECIL C ADDRESS ON FILE ---- CARNES, JOHN M ADDRESS ON FILE ---- CLARDY, MARGARET MARILYN ADDRESS ON FILE ---- CLARDY, MARILYN ADDRESS ON FILE ---- CUMMINGS, CORDELIA ADDRESS ON FILE ---- CUMMINGS, JAMES R ADDRESS ON FILE ---- CUMMINGS, MALCOLM ESTATE ADDRESS ON FILE ---- CUMMINGS, W MORROW TEST TR ADDRESS ON FILE ---- DOBBINS, III, ROY ALLEN ADDRESS ON FILE ---- DOBBINS, ROBERT SCOTT ADDRESS ON FILE ---- DREI, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA32911) AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA33190) AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA33296) AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA33398) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32911-1) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33190-1) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33296-1) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA33398-1) AMENDED OPERATING AGREEMENT DATED 4/24/1978 (AGMT REF # AOA32193-3) AMENDED OPERATING AGREEMENT DATED 8/27/1980 (AGMT REF # AOA32193-2) AMENDED OPERATING AGREEMENT DATED 9/10/1980 (AGMT REF # AOA32193) LETTER AGREEMENT DATED 11/1/1987 (AGMT REF # LA32193) LETTER AGREEMENT DATED 11/24/1993 (AGMT REF # LA32197) LETTER AGREEMENT DATED 11/24/1993 (AGMT REF # LA32197-2) LETTER AGREEMENT DATED 5/26/1994 (AGMT REF # LA32198) LETTER AGREEMENT DATED 8/31/1978 (AGMT REF # LA32193-2) OPERATING AGREEMENT DATED 9/20/1977 (AGMT REF # OA32911) OPERATING AGREEMENT DATED 9/20/1977 (AGMT REF # OA33190) OPERATING AGREEMENT DATED 9/20/1977 (AGMT REF # OA33296) OPERATING AGREEMENT DATED 9/20/1977 (AGMT REF # OA33398) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| RAIDER GU #10 (33190) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | ENERGY ASSET INTERNATIONAL CORPORATION ADDRESS ON FILE ---- | |
| RAIDER GU #11 (33296) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | FAMILY O&G LLC ADDRESS ON FILE ---- GRAHAM, DOYLE K ADDRESS ON FILE ---- | |
| RAIDER GU #12 (33398) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | GRAHAM, DOYLE ADDRESS ON FILE ---- GRAHAM-MCCORMICK OPERATING PARTNERSHIP ADDRESS ON FILE ---- | |
| RAIDER GU #9 (32911) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | GRAY, ANITA ELAINE LIFE ESTATE ADDRESS ON FILE ---- GRAY, MILDRED ODELL ADDRESS ON FILE ---- | |
| RAIDER UN #1 (32193) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | GULF OIL CORPORATION C/O CHEVRON USA, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HARKINS, SUSAN COLLEY ADDRESS ON FILE ---- | |
| RAIDER UN #2 (32194) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | HAYS, SANDRA SAMPLE ADDRESS ON FILE ---- | |
| RAIDER UN #3 (32195) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | KOONTZ, DORE RUBEY ADDRESS ON FILE ---- LAPAR, DEBRA DOBBINS ADDRESS ON FILE ---- | |
| RAIDER UN #4 (32196) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | LILLIE MAE GRAHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LINDSEY, STELLA ADDRESS ON FILE ---- | |
| RAIDER UN #5 (32197) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | LOGAN, ELIZABETH DOBBINS ADDRESS ON FILE ---- | |
| RAIDER UN #6 (32198) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MALITO, JUANITA ADDRESS ON FILE ---- MARTIN, NAURICE GRANT CUMMINGS ADDRESS ON FILE ---- | |
| RAIDER UN #7 (32494) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MCCORMICK 1976 OIL & GAS PROGRAM MCCORMICK EXPLORATION CORPORATION, GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| RAIDER UN #8 (32495) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | MCCORMICK OIL & GAS CORORATION ADDRESS ON FILE ---- MCCORMICK OIL & GAS CORPORATION ADDRESS ON FILE ---- MCCORMICK OPERATING COMPANY ADDRESS ON FILE ---- MCCORMICK PROPERTIES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| RAIDER GU #10 (33190) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MCCRARY, DAVID ADDRESS ON FILE ---- | |
| RAIDER GU #11 (33296) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MOORE, SUSAN ADDRESS ON FILE ---- | |
| RAIDER GU #12 (33398) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MOORES, MICHAEL R. ADDRESS ON FILE ---- | |
| RAIDER GU #9 (32911) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MORGAN, PEGGY F ADDRESS ON FILE ---- | |
| RAIDER UN #1 (32193) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | MURPHY OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| RAIDER UN #2 (32194) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | ON COAST PETROLEUM COMPANY ADDRESS ON FILE ---- | |
| RAIDER UN #3 (32195) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | PETLEY, KATHERINE ADDRESS ON FILE ---- | |
| RAIDER UN #4 (32196) RUSK, TX JAMES MCCLAIN Survey , Abstract 19 ---- | PETLEY, RALPH D ADDRESS ON FILE ---- | |
| RAIDER UN #5 (32197) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | PRICE, BARRY E ADDRESS ON FILE ---- | |
| RAIDER UN #6 (32198) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | PRICE, PATSY R LIFE ESTATE ADDRESS ON FILE ---- | |
| RAIDER UN #7 (32494) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ---- | PROULX, KAMI P ADDRESS ON FILE ---- | |
| RAIDER UN #8 (32495) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | RAUCH, ALAN ADDRESS ON FILE ---- | |
| | RAUCH, CISSIE M ADDRESS ON FILE ---- | |
| | RAY, GLORIA KAY ADDRESS ON FILE ---- | |
| | ROBINSON, CLIFFORD ADDRESS ON FILE ---- | |
| | ROCK FUND I LTD ADDRESS ON FILE ---- | |
| | RUBENSTEIN, JERRY ADDRESS ON FILE ---- | |
| | RUBENSTEIN, MAURY ADDRESS ON FILE ---- | |
| | RUBEY, ALLISON ADDRESS ON FILE ---- | |
| | SAMPLE, MICHAEL WAYNE ADDRESS ON FILE ---- | |
| | STARR, JERRY REACY ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RAIDER GU #10 (33190)<br>RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER GU #11 (33296)<br>RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER GU #12 (33398)<br>RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER GU #9 (32911) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER UN #1 (32193) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER UN #2 (32194) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>RAIDER UN #3 (32195) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>RAIDER UN #4 (32196) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>RAIDER UN #5 (32197) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER UN #6 (32198) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER UN #7 (32494) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>RAIDER UN #8 (32495) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19 | (Continued)<br>STEWART FREE WILL BAPTIST<br>ADDRESS ON FILE<br>----<br>STRICKLAND, RUTH ESTATE<br>ADDRESS ON FILE<br>----<br>TEX-LAND OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE STEWART CEMETERY ASSOC<br>ADDRESS ON FILE<br>----<br>THOMAS, LINDA<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>WARREN, DONALD P<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KATHY JUNE<br>ADDRESS ON FILE<br>----<br>WINN, LORETTA LUNSFORD<br>ADDRESS ON FILE<br>----<br>YIELD MASTER FUND II LP<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RICE 1 (1055765) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | ADRIAN, DEA LYNN ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055764) |
| ---- | ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055765) |
| RICE 2 (1055764) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | ADRIAN, LEE ADDRESS ON FILE | AREA OF MUTUAL INTEREST AGREEMENT DATED 7/31/2007 (AGMT REF # AMI1055783) |
| ---- | ---- | LETTER AGREEMENT DATED 12/13/2006 (AGMT REF # LA1055764) |
| RICE 3 (1055783) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | ADRIAN, REX W ADDRESS ON FILE | LETTER AGREEMENT DATED 12/13/2006 (AGMT REF # LA1055765) |
| | ---- | LETTER AGREEMENT DATED 12/13/2006 (AGMT REF # LA1055783) |
| | ADRIAN, REX ADDRESS ON FILE | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055764-1) |
| | | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055765-1) |
| | | LETTER AGREEMENT DATED 3/22/2006 (AGMT REF # LA1055783-1) |
| | AKIN, JASON LEE ADDRESS ON FILE | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055764) |
| | | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055765) |
| | ---- | LETTER AGREEMENT DATED 5/9/2006 (AGMT REF # LA1055783) |
| | AKIN, JONEL WILLIAMS ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055764) |
| | | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055765) |
| | ---- | OPERATING AGREEMENT DATED 6/1/2006 (AGMT REF # OA1055783) |
| | ASH, CONNIE R ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055764-3) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055765-3) |
| | ASH, CONNIE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055783-3) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055764-1) |
| | BALDWIN, ELIZABETH ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055765-1) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/12/2010 (AGMT REF # PS1055783-1) |
| | BALES, FRANK ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # PS1055764-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # PS1055765-2) |
| | BALLENGER, CODY YORK ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 4/15/2015 (AGMT REF # PS1055783-2) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 5/10/2010 (AGMT REF # PS1055764) |
| | BEARD, LYNN WALLACE ADDRESS ON FILE | PRODUCTION SHARING AGREEMENT DATED 5/10/2010 (AGMT REF # PS1055765) |
| | ---- | PRODUCTION SHARING AGREEMENT DATED 5/10/2010 (AGMT REF # PS1055783) |
| | BELNAP, MARLENA GAGE ADDRESS ON FILE | UNIT DESIGNATION DATED 1/17/2008 (AGMT REF # AUD1055764-2) |
| | ---- | UNIT DESIGNATION DATED 1/17/2008 (AGMT REF # AUD1055765-2) |
| | BERRY, NELDA JEAN ADDRESS ON FILE | UNIT DESIGNATION DATED 1/17/2008 (AGMT REF # AUD1055783-2) |
| | ---- | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055764) |
| | BILLIE G HAYS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055765) |
| | | UNIT DESIGNATION DATED 12/1/2006 (AGMT REF # UD1055783) |
| | BLANKENSHIP, CAROLYN KEELING ADDRESS ON FILE | UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055764-3) |
| | ---- | UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055765-3) |
| | BOREN, CAROLYN ADDRESS ON FILE | UNIT DESIGNATION DATED 12/3/2009 (AGMT REF # AUD1055783-3) |
| | ---- | UNIT DESIGNATION DATED 6/25/2010 (AGMT REF # AUD1055764-4) |
| | CASEY, MELISSA ADDRESS ON FILE | UNIT DESIGNATION DATED 6/25/2010 (AGMT REF # AUD1055765-4) |
| | ---- | UNIT DESIGNATION DATED 6/25/2010 (AGMT REF # AUD1055783-4) |
| | CASTILLO, RANDY ADDRESS ON FILE | UNIT DESIGNATION DATED 8/9/2006 (AGMT REF # AUD1055764-1) |
| | ---- | UNIT DESIGNATION DATED 8/9/2006 (AGMT REF # AUD1055765-1) |
| | CLEEVES, DENISE M ADDRESS ON FILE | UNIT DESIGNATION DATED 8/9/2006 (AGMT REF # AUD1055783-1) |
| | ---- | |
| | COLLUMS, BECKY WILLIAMS ADDRESS ON FILE | |
| | ---- | |
| | COX, ROSEZON HAYS ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RICE 1 (1055765) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774<br>----<br>RICE 2 (1055764) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774<br>----<br>RICE 3 (1055783) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | (Continued)<br>CUMMINS, JO ANN B<br>ADDRESS ON FILE<br>----<br>CUMMINS, JO ANN<br>ADDRESS ON FILE<br>----<br>ECHOLS, JANET WILLIAMS<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>EVA M GRIFFITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FULLER, LEE<br>ADDRESS ON FILE<br>----<br>FULLER, LYNN<br>ADDRESS ON FILE<br>----<br>GAGE, DAN S<br>ADDRESS ON FILE<br>----<br>GAGE, GREGORY A<br>ADDRESS ON FILE<br>----<br>GAGE, JOHN B<br>ADDRESS ON FILE<br>----<br>GAGE, JOHN<br>ADDRESS ON FILE<br>----<br>GAGE, MARK<br>ADDRESS ON FILE<br>----<br>GAGE, STEPHEN W<br>ADDRESS ON FILE<br>----<br>GAGE, VIRGIL<br>ADDRESS ON FILE<br>----<br>GILBERT, PATRICIA<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY, JOYCE WILLIAMS<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>GREEN, LORENE<br>ADDRESS ON FILE<br>----<br>HALE, SHIRLEY<br>ADDRESS ON FILE<br>----<br>HALL, MARY LOU<br>ADDRESS ON FILE<br>----<br>HAMILTON, LINDA S<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RICE 1 (1055765) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br><br>----<br>RICE 2 (1055764) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>RICE 3 (1055783) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774 | (Continued)<br>HAMILTON, LINDA<br>ADDRESS ON FILE<br>----<br>HANEY, MOLLIE ANN<br>ADDRESS ON FILE<br>----<br>HAYS, BILLIE GENE<br>ADDRESS ON FILE<br>----<br>HAYS, CHARLIE ANCIL JR<br>ADDRESS ON FILE<br>----<br>HAYS, DANNY DALE<br>ADDRESS ON FILE<br>----<br>HAYS, DIANE<br>ADDRESS ON FILE<br>----<br>HAYS, GRAY<br>ADDRESS ON FILE<br>----<br>HAYS, MARK<br>ADDRESS ON FILE<br>----<br>HAYS, ROBERT H<br>ADDRESS ON FILE<br>----<br>HAYS, STEVE<br>ADDRESS ON FILE<br>----<br>HAYS, SUE INDIV & GUARDIAN OF<br>ADDRESS ON FILE<br>----<br>HELGESON, PAM PENNEY<br>ADDRESS ON FILE<br>----<br>HOLMSTROM, JASON LEE<br>ADDRESS ON FILE<br>----<br>HOLT, SHARON WALLACE<br>ADDRESS ON FILE<br>----<br>HUNT, MAXINE<br>ADDRESS ON FILE<br>----<br>IMA GAGE SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IVONEL WILLIAMS JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEFFERY, STACY MILLER<br>ADDRESS ON FILE<br>----<br>JOHNSON, CHARLES H<br>ADDRESS ON FILE<br>----<br>JOHNSON, DORA<br>ADDRESS ON FILE<br>----<br>JOHNSON, EMMA SUE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RICE 1 (1055765) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774<br>----<br>RICE 2 (1055764) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774<br>----<br>RICE 3 (1055783) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | (Continued)<br>JOHNSON, KAREN<br>ADDRESS ON FILE<br>----<br>JOHNSON, LITA K GAGE<br>ADDRESS ON FILE<br>----<br>JOHNSTON, ANNIE MARIE<br>ADDRESS ON FILE<br>----<br>JONES, BARBARA G H<br>ADDRESS ON FILE<br>----<br>JONES, BARBARA HAYS<br>ADDRESS ON FILE<br>----<br>JONES, DAVID M<br>ADDRESS ON FILE<br>----<br>JONES, GEORGE A III<br>ADDRESS ON FILE<br>----<br>KEELING, GERALD A<br>ADDRESS ON FILE<br>----<br>KEELING, J R JR<br>ADDRESS ON FILE<br>----<br>KING, DOUGLAS<br>ADDRESS ON FILE<br>----<br>KNEFF, DELLA<br>ADDRESS ON FILE<br>----<br>LAFRAGE, KAY WILLIAMS<br>ADDRESS ON FILE<br>----<br>LARRY D MORRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEE, ELLEN AKIN<br>ADDRESS ON FILE<br>----<br>LEWIS, JUDY LEE<br>ADDRESS ON FILE<br>----<br>LOVETTE, PETE S<br>ADDRESS ON FILE<br>----<br>LOVETTE, PETE<br>ADDRESS ON FILE<br>----<br>LOVETTE, SAM<br>ADDRESS ON FILE<br>----<br>MADDOX, DEBORAH HAYS<br>ADDRESS ON FILE<br>----<br>MARTIN, SUSAN L<br>ADDRESS ON FILE<br>----<br>MATHIS, NELDA J THE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MCANALLY, CHARLOTTE RHEA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RICE 1 (1055765) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774<br>----<br>RICE 2 (1055764) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774<br>----<br>RICE 3 (1055783) RUSK, TX TIPPIT WILLIAM Survey , Abstract 774 | (Continued)<br>MCCLENDON, LESLEY R<br>ADDRESS ON FILE<br>----<br>MCMORRAN, CYNTHIA WALLACE<br>ADDRESS ON FILE<br>----<br>MILLER, JO ANN O<br>ADDRESS ON FILE<br>----<br>MORRIS, CHARLES WAYNE<br>ADDRESS ON FILE<br>----<br>MORRIS, LARRY<br>ADDRESS ON FILE<br>----<br>MORRIS, MIKE<br>ADDRESS ON FILE<br>----<br>MORRIS, R D<br>ADDRESS ON FILE<br>----<br>MORTON JR, JOHN<br>ADDRESS ON FILE<br>----<br>MORTON, JOHN JR<br>ADDRESS ON FILE<br>----<br>NICOL, STEPHEN T<br>ADDRESS ON FILE<br>----<br>NICOL, STEPHEN TURNER<br>ADDRESS ON FILE<br>----<br>PAGE, JOANNE LOVETTE<br>ADDRESS ON FILE<br>----<br>PENNEY, PERRY<br>ADDRESS ON FILE<br>----<br>PERRY, DAVID<br>ADDRESS ON FILE<br>----<br>PIEPER, JEANNIE<br>ADDRESS ON FILE<br>----<br>PIEPER, JEANNINE<br>ADDRESS ON FILE<br>----<br>RHEA, DONALD<br>ADDRESS ON FILE<br>----<br>RHEA, JESSE<br>ADDRESS ON FILE<br>----<br>RHEA, JESSIE<br>ADDRESS ON FILE<br>----<br>RHEA, LARRY<br>ADDRESS ON FILE<br>----<br>RHODES, BILLIE<br>ADDRESS ON FILE<br>----<br>RHODES, JAMES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RICE 1 (1055765) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>RICE 2 (1055764) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>RICE 3 (1055783) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774 | (Continued)<br>RHODES, JEFFREY<br>ADDRESS ON FILE<br>----<br>RICE, LLOYD G & MELINDA K RICE<br>ADDRESS ON FILE<br>----<br>RICE, LLOYD G & MELINDA R<br>ADDRESS ON FILE<br>----<br>RUSSELL DALE MORRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHNEIDERMAN, PAM WALLACE<br>ADDRESS ON FILE<br>----<br>SCHNEIDERMAN, PAMELA WALLACE<br>ADDRESS ON FILE<br>----<br>SHARON HOLT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SINGLETARY, SHAUNA YORK<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES L<br>ADDRESS ON FILE<br>----<br>SMITH, IMA<br>ADDRESS ON FILE<br>----<br>SMITH, MARGARET JO<br>ADDRESS ON FILE<br>----<br>SMITH, RONNA<br>ADDRESS ON FILE<br>----<br>THOMAS GAGE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>TURNER, B L II<br>ADDRESS ON FILE<br>----<br>TURNER, MATT WARNOCK<br>ADDRESS ON FILE<br>----<br>WALLACE, MARVIN BENNY<br>ADDRESS ON FILE<br>----<br>WALLACE, TOMMY LEE<br>ADDRESS ON FILE<br>----<br>WALLACE, TROY EMMETT<br>ADDRESS ON FILE<br>----<br>WATSON, DONNA J<br>ADDRESS ON FILE<br>----<br>WILDER, ELSIE HAYS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RICE 1 (1055765) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>RICE 2 (1055764) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774<br>----<br>RICE 3 (1055783) RUSK, TX<br>TIPPIT WILLIAM Survey ,<br>Abstract 774 | (Continued)<br>WILDER, ELSIE<br>ADDRESS ON FILE<br>----<br>WILK, CHERYL KEELING<br>ADDRESS ON FILE<br>----<br>WILK, CHERYL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, OSCAR RANDALL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RODNEY J<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RODNEY JOE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROGERS #9 (32838) RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #1 (32199) RUSK,<br>TX<br>JAMES MC CLAIN Survey ,<br>Abstract 19<br>----<br>ROGERS UN #3 (32201) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>ROGERS UN #4 (32202) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>ROGERS UN #5 (32203) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #6 (32204) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #7 (32407) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #8 (32496) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UNIT #10 (33029)<br>RUSK, TX<br>SPENCE ASHMORE Survey ,<br>Abstract 59<br>----<br>ROGERS UNIT #11 (33177)<br>RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19 | ADVANCE TRANSPORT, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALEXANDER, MARIAN F<br>ADDRESS ON FILE<br>----<br>ALLEN, KATHY<br>ADDRESS ON FILE<br>----<br>ANDERSON, ELIZABETH<br>ADDRESS ON FILE<br>----<br>BATES, DANNY GLEN<br>ADDRESS ON FILE<br>----<br>BERGERON, HENRY G.<br>ADDRESS ON FILE<br>----<br>CADDO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAPMAN, SHARON DARLENE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CHAPMAN, SHARON DARLENE<br>ADDRESS ON FILE<br>----<br>CHAPMAN, SHARON KAYE<br>ADDRESS ON FILE<br>----<br>CHARLCYE BASSETT STRONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLYNE SCARBOROUGH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CRISWELL, JUNE B<br>ADDRESS ON FILE<br>----<br>CURRY, RICHIE<br>ADDRESS ON FILE<br>----<br>DAKICH, DIANNE E<br>ADDRESS ON FILE<br>----<br>DAVID ALFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVCO, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIKES, BONITA<br>ADDRESS ON FILE<br>----<br>DON M NESBETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENERGY ASSETS INTERNATIONAL CORP.<br>ADDRESS ON FILE<br>----<br>FLOYD OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32199)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32201)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32202)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32203)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32204)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32407)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32496)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT32838)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT33029)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF #<br>AGMT33177)<br>AGREEMENT DATED 11/15/2010 (AGMT REF # AGMT32838)<br>AGREEMENT DATED 12/15/2010 (AGMT REF # AGMT32838)<br>AGREEMENT DATED 7/22/2009 (AGMT REF # AGMT32203)<br>AGREEMENT DATED 7/22/2009 (AGMT REF # AGMT32204)<br>AGREEMENT DATED 7/22/2009 (AGMT REF # AGMT32496)<br>AGREEMENT DATED 7/22/2009 (AGMT REF # AGMT32407)<br>AGREEMENT DATED 7/22/2009 (AGMT REF # AGMT33177)<br>AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF #<br>AOA32199)<br>AMENDED UNIT DESIGNATION DATED 10/10/1975 (AGMT REF #<br>AUD33029)<br>LETTER AGREEMENT DATED 1/17/2002 (AGMT REF # LA32204)<br>LETTER AGREEMENT DATED 11/21/1996 (AGMT REF # LA32407-2)<br>LETTER AGREEMENT DATED 12/15/1999 (AGMT REF # LA33177)<br>LETTER AGREEMENT DATED 2/21/1995 (AGMT REF # LA32407-1)<br>LETTER AGREEMENT DATED 4/26/1999 (AGMT REF # LA32838-1)<br>LETTER AGREEMENT DATED 4/26/1999 (AGMT REF # LA32838-2)<br>LETTER AGREEMENT DATED 7/15/1996 (AGMT REF # LA32407-3)<br>OPERATING AGREEMENT DATED 1/21/1977 (AGMT REF # OA32199)<br>RATIFICATION OF OPERATING AGREEMENT DATED 1/21/1977 (AGMT REF #<br>ROA32199)<br>RATIFICATION OF UNIT DESIGNATION DATED 1/25/1980 (AGMT REF #<br>RUD32199)<br>RIGHT OF WAY AGREEMENT DATED 11/15/1979 (AGMT REF # ROW33177-<br>4)<br>RIGHT OF WAY AGREEMENT DATED 11/7/1976 (AGMT REF # ROW33177-1)<br>RIGHT OF WAY AGREEMENT DATED 2/25/1982 (AGMT REF # ROW33177-3)<br>RIGHT OF WAY AGREEMENT DATED 4/4/1980 (AGMT REF # ROW33177-2)<br>RIGHT OF WAY AGREEMENT DATED 6/3/1980 (AGMT REF # ROW33029)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/20/1999 (AGMT REF #<br>SDSR33029)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/2/1999 (AGMT REF #<br>SDSR32838)<br>UNIT DESIGNATION DATED 2/21/1977 (AGMT REF # UD32199)<br>UNIT DESIGNATION DATED 5/19/1978 (AGMT REF # UD32199)<br>UNIT DESIGNATION DATED 9/27/1973 (AGMT REF # UD33029) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ROGERS #9 (32838) RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>---- | FOSTER, LAWRENCE K<br>ADDRESS ON FILE<br>---- | |
| ROGERS UN #1 (32199) RUSK,<br>TX<br>JAMES MC CLAIN Survey ,<br>Abstract 19<br>---- | GARZA, RHONDIA ELAINE<br>ADDRESS ON FILE<br>----<br>GEORGE A. HEMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ROGERS UN #3 (32201) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>---- | GRAHAM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAWTHORNE, MARIANNE WHEELER<br>ADDRESS ON FILE | |
| ROGERS UN #4 (32202) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>---- | ----<br>HELMAN, AUDREY ANN<br>ADDRESS ON FILE<br>---- | |
| ROGERS UN #5 (32203) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>---- | HEMBY, PATTY SUE<br>ADDRESS ON FILE<br>----<br>HORTON, SANDRA SANDERS<br>ADDRESS ON FILE<br>---- | |
| ROGERS UN #6 (32204) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>---- | HYDROCARDON TRANSFER, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGE, REGINA THORNTON<br>ADDRESS ON FILE | |
| ROGERS UN #7 (32407) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>---- | ----<br>LIGHTNING PRODUCTIONS, INC.<br>ADDRESS ON FILE<br>----<br>MCCORMICK OIL & GAS CORP.<br>ADDRESS ON FILE | |
| ROGERS UN #8 (32496) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>---- | ----<br>MCCORMICK OPERATING CO.<br>ADDRESS ON FILE<br>---- | |
| ROGERS UNIT #10 (33029)<br>RUSK, TX<br>SPENCE ASHMORE Survey ,<br>Abstract 59<br>---- | MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILDRED B. NESBETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ROGERS UNIT #11 (33177)<br>RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19 | ----<br>MITCHELL, PRISCILLA CHAPMAN<br>ADDRESS ON FILE<br>----<br>MOORE, DONNA<br>ADDRESS ON FILE<br>----<br>MORRISON, SANDRA FOSTER<br>ADDRESS ON FILE<br>----<br>MR. HARVEY JAMES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUSTAND DRILLING, LTD<br>ADDRESS ON FILE<br>----<br>NESBETT, DON M & MILDRED B<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROGERS #9 (32838) RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #1 (32199) RUSK,<br>TX<br>JAMES MC CLAIN Survey ,<br>Abstract 19<br>----<br>ROGERS UN #3 (32201) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>ROGERS UN #4 (32202) RUSK,<br>TX<br>JAMES MCCLAIN Survey ,<br>Abstract 19<br>----<br>ROGERS UN #5 (32203) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #6 (32204) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #7 (32407) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UN #8 (32496) RUSK,<br>TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>ROGERS UNIT #10 (33029)<br>RUSK, TX<br>SPENCE ASHMORE Survey ,<br>Abstract 59<br>----<br>ROGERS UNIT #11 (33177)<br>RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19 | (Continued)<br>ON COAST PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>PATTY HEMBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEPPER, MITZY LEE<br>ADDRESS ON FILE<br>----<br>RASMUSSEN, KEVAN A<br>ADDRESS ON FILE<br>----<br>REAVIS, BETTY ANN<br>ADDRESS ON FILE<br>----<br>ROGERS, GLEN W.<br>ADDRESS ON FILE<br>----<br>SOAPE, SUE WHEELER<br>ADDRESS ON FILE<br>----<br>SWANK, JO ANNE FOSTER<br>ADDRESS ON FILE<br>----<br>TAYLOR, MARK EDWIN<br>ADDRESS ON FILE<br>----<br>THORNTON, JAMES A.<br>ADDRESS ON FILE<br>----<br>THORNTON, WILLIAM RONALD<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC<br>COMPANY<br>ADDRESS ON FILE<br>----<br>UNITED GAS PIPE LINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>VERONO ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHEELER, JASON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, NANCY JEAN<br>ADDRESS ON FILE<br>----<br>WRIGHT, ANGUS D REVOCABLE<br>ADDRESS ON FILE<br>----<br>WRIGHT, DARLENE<br>ADDRESS ON FILE<br>----<br>WRIGHT, GAIL L<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROGERS GU #1-1 (32277)<br>RUSK, TX<br>ABS 456, THOMAS J<br>JENNINGS SVY<br>----<br>ROGERS GU #1-2 (32310)<br>RUSK, TX<br>ABS 456, THOMAS J<br>JENNINGS SVY<br>----<br>ROGERS GU #1-3 (32347)<br>RUSK, TX<br>ABS 463, JAMES M JOHNSON<br>SVY<br>----<br>ROGERS GU #1-4 (32651)<br>RUSK, TX<br>ABS 463, JAMES M JOHNSON<br>SVY<br>----<br>ROGERS GU #1-7 (36778)<br>RUSK, TX<br>ABS 463, JAMES M JOHNSON<br>SVY<br>----<br>ROGERS GU #1-8 (36864)<br>RUSK, TX<br>ABS 456, THOMAS J<br>JENNINGS SVY<br>----<br>ROGERS GU #6R (33973)<br>RUSK, TX<br>ABS 463, JAMES M JOHNSON<br>SVY<br>----<br>ROGERS GU 1 #5 (32736)<br>RUSK, TX<br>ABS 456, THOMAS J<br>JENNINGS SVY | AMERADA PETROLEUM COPORATION<br>ADDRESS ON FILE<br>----<br>CACTUS DRILLING CORP. OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CCI GULF COAST UPSTREAM LLC<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS<br>ADDRESS ON FILE<br>----<br>MUSTANG DRILLING, INC.<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY CO.<br>ADDRESS ON FILE<br>----<br>TEXACO, INC.<br>ADDRESS ON FILE<br>----<br>UNITED STATES STEEL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 6/2/1980 (AGMT REF # AUD32310)<br>LETTER AGREEMENT DATED 3/1/1993 (AGMT REF # LA32277)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 2/19/1992 (AGMT<br>REF # MOA32310)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 2/19/1992 (AGMT<br>REF # MOA32736)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 2/19/1992 (AGMT<br>REF # MOA36864)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA32277)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA32310)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA32347)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA32651)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA32736)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA36778)<br>OPERATING AGREEMENT DATED 4/15/1980 (AGMT REF # OA36864)<br>OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # OA32347-1)<br>OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # OA32651-1)<br>OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # OA33973-1)<br>OPERATING AGREEMENT DATED 9/1/1992 (AGMT REF # OA36778-1)<br>UNIT DESIGNATION DATED 6/2/1980 (AGMT REF # UD32310) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROGERS 1 (1055751) RUSK, TX<br>DANCE HENRY B Survey , Abstract 233 | ADAMS, LINDA LEE<br>ADDRESS ON FILE<br>----<br>BARTON JR, CLINTON B<br>ADDRESS ON FILE<br>----<br>BARTON, BETTYE LEE<br>ADDRESS ON FILE<br>----<br>BARTON, JAMES<br>ADDRESS ON FILE<br>----<br>BENNETT, MARTHA PAUL<br>ADDRESS ON FILE<br>----<br>CARIKER, KENNETH & CARIKER, KYRA<br>ADDRESS ON FILE<br>----<br>CARROL, HAZEL DEASON<br>ADDRESS ON FILE<br>----<br>CRANK, J KEVIN<br>ADDRESS ON FILE<br>----<br>CRANK, STEVEN H<br>ADDRESS ON FILE<br>----<br>CROMER, AMY W RUTTER<br>ADDRESS ON FILE<br>----<br>DAVIS, ELTON RAY<br>ADDRESS ON FILE<br>----<br>DAVIS, GRAHAM DEASON<br>ADDRESS ON FILE<br>----<br>DEASON, DON A<br>ADDRESS ON FILE<br>----<br>DEASON, GLEN A<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA), INC.<br>ADDRESS ON FILE<br>----<br>ENCANA OIL &GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>FLEMING, JANE<br>ADDRESS ON FILE<br>----<br>FURRH, MARY ANN<br>ADDRESS ON FILE<br>----<br>GARDNER, NIKI RENE COLE IND & EXECUT<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>HUTCHISON, LINDY POOL<br>ADDRESS ON FILE<br>---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 8/11/2005 (AGMT REF # AMI1055751)<br>LETTER AGREEMENT DATED 10/19/2005 (AGMT REF # LA1055751)<br>UNIT DESIGNATION DATED 9/1/2006 (AGMT REF # UD1055751) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROGERS 1 (1055751) RUSK, TX<br>DANCE HENRY B Survey , Abstract 233 | (Continued)<br>INGRAM, SYLVIA JEAN<br>ADDRESS ON FILE<br>----<br>IRWIN, JEANNE R<br>ADDRESS ON FILE<br>----<br>MADDOX, KATHERINE C<br>ADDRESS ON FILE<br>----<br>MICHAEL D GOLLOB OIL COMPANY LP<br>ADDRESS ON FILE<br>----<br>MIMS, ANGUS<br>ADDRESS ON FILE<br>----<br>MIMS, JOHN JACOB<br>ADDRESS ON FILE<br>----<br>NILSEN, CHARLES N AND WIFE<br>ADDRESS ON FILE<br>----<br>NORRIS, MELISSA KIRGAN TRUST<br>ADDRESS ON FILE<br>----<br>POOL, CHARLES MICHAEL<br>ADDRESS ON FILE<br>----<br>POOL, PATRICK SEALY<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, EARL WESLEY<br>ADDRESS ON FILE<br>----<br>TRIPLE J INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>TRIPLE J INVESTMENTS, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROSCOE BENNETT #2 (32898) RUSK, TX HOYLE MATILDA Survey , Abstract 375 ---- ROSCOE BENNETT (32294) RUSK, TX CHARLES STEWART Survey , Abstract 727 | A.L. GILMORE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AVERY, SYBLE AKA SYBIL AVERY ADDRESS ON FILE ---- BARTLETT, J C ADDRESS ON FILE ---- BLAKELEY, LEATHIE ADDRESS ON FILE ---- BOWLES PROPERTIES, INC. ADDRESS ON FILE ---- BOWLES, DENNIS J. ADDRESS ON FILE ---- BRYANT, CAROLYN E. ADDRESS ON FILE ---- BRYANT, J. W. ADDRESS ON FILE ---- CHRISTENSEN, BEVERLY H. ADDRESS ON FILE ---- CLARK, BENNIE ADDRESS ON FILE ---- COLE, LURLENE JETTS ADDRESS ON FILE ---- COLEMAN, KIMBERLY OLIVER ADDRESS ON FILE ---- COLEMAN, MARCUS ADDRESS ON FILE ---- DANIELS, WILLIE B ADDRESS ON FILE ---- DELHI GAS PIPELINE COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DENWITTY, VERLINDA ADDRESS ON FILE ---- DERVELOY, GLENDA ADDRESS ON FILE ---- FLANAGAN, BRENDA JOYCE ADDRESS ON FILE ---- FLANAGAN, CHARLES EDWARD JR. ADDRESS ON FILE ---- FLANAGAN, RICKY A. ADDRESS ON FILE ---- FLANAGAN, SANDRA DENISE ADDRESS ON FILE ---- GILMORE FAMILY TRUST B ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 12/16/1982 (AGMT REF # AUD32294-1) AMENDED UNIT DESIGNATION DATED 3/5/1982 (AGMT REF # AUD32294-2) LETTER AGREEMENT DATED 3/24/1986 (AGMT REF # LA32294-1) OPERATING AGREEMENT DATED 12/18/1980 (AGMT REF # OA32294-1) RATIFICATION OF UNIT DESIGNATION DATED 11/5/1999 (AGMT REF # RUD32294-2) RATIFICATION OF UNIT DESIGNATION DATED 9/10/1999 (AGMT REF # RUD32294-1) UNIT DESIGNATION DATED 1/16/1981 (AGMT REF # UD32294-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSCOE BENNETT #2 (32898)<br>RUSK, TX<br>HOYLE MATILDA Survey ,<br>Abstract 375<br>----<br>ROSCOE BENNETT (32294)<br>RUSK, TX<br>CHARLES STEWART Survey ,<br>Abstract 727 | (Continued)<br>GODLOCK, REX<br>ADDRESS ON FILE<br>----<br>GRAY, ALDA MAE<br>ADDRESS ON FILE<br>----<br>GRESHAM, PATRICIA<br>ADDRESS ON FILE<br>----<br>GRYGAR, ILENE<br>ADDRESS ON FILE<br>----<br>HANSON JR, ODIS<br>ADDRESS ON FILE<br>----<br>HANSON, ALONDRA<br>ADDRESS ON FILE<br>----<br>HANSON, BERTAFYNE<br>ADDRESS ON FILE<br>----<br>HANSON, EMERY<br>ADDRESS ON FILE<br>----<br>HANSON, EMMA ANN<br>ADDRESS ON FILE<br>----<br>HANSON, JEWEL<br>ADDRESS ON FILE<br>----<br>HANSON, LIESELOTTE C<br>ADDRESS ON FILE<br>----<br>HANSON, REGINA<br>ADDRESS ON FILE<br>----<br>HANSON, ROSCO<br>ADDRESS ON FILE<br>----<br>HATCHER, HAZEL D ESTATE<br>ADDRESS ON FILE<br>----<br>HATCHER, JESSE L JR<br>ADDRESS ON FILE<br>----<br>HATCHER, JESSICA<br>ADDRESS ON FILE<br>----<br>HAYES, BARBARA<br>ADDRESS ON FILE<br>----<br>HEATH, PAUL E<br>ADDRESS ON FILE<br>----<br>HILL, FREDERICK A<br>ADDRESS ON FILE<br>----<br>HILL, MICHAEL W<br>ADDRESS ON FILE<br>----<br>HILL, THEODORE R JR<br>ADDRESS ON FILE<br>----<br>HUBBARD, SHIRLEY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSCOE BENNETT #2 (32898)<br>RUSK, TX<br>HOYLE MATILDA Survey ,<br>Abstract 375<br>----<br>ROSCOE BENNETT (32294)<br>RUSK, TX<br>CHARLES STEWART Survey ,<br>Abstract 727 | (Continued)<br>ISAAC, DONNELL<br>ADDRESS ON FILE<br>----<br>JAMES EARL FLANAGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, DIANE<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LOVE, SHANON GODLOCK<br>ADDRESS ON FILE<br>----<br>LUDD, MAE DELLA<br>ADDRESS ON FILE<br>----<br>MACK, BARBARA WILLIAMS<br>ADDRESS ON FILE<br>----<br>MARSHALL, MARIE<br>ADDRESS ON FILE<br>----<br>MILLER, CHARLES E.<br>ADDRESS ON FILE<br>----<br>MILLER, MARJORIE<br>ADDRESS ON FILE<br>----<br>MOBLEY, YOLANDA<br>ADDRESS ON FILE<br>----<br>OLIVER, BILLIE<br>ADDRESS ON FILE<br>----<br>OLIVER, DELBERT R JR<br>ADDRESS ON FILE<br>----<br>OLIVER, DEWAYNE<br>ADDRESS ON FILE<br>----<br>OLIVER, LARRAINE<br>ADDRESS ON FILE<br>----<br>OLIVER, PATRICIA<br>ADDRESS ON FILE<br>----<br>OLIVER, TECUMSEH<br>ADDRESS ON FILE<br>----<br>RANDLE, BERNARD<br>ADDRESS ON FILE<br>----<br>RANDLE, TERRY LEE<br>ADDRESS ON FILE<br>----<br>RUSHING, DINA<br>ADDRESS ON FILE<br>----<br>SHELTON, BERNICE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSCOE BENNETT #2 (32898)<br>RUSK, TX<br>HOYLE MATILDA Survey ,<br>Abstract 375<br>----<br>ROSCOE BENNETT (32294)<br>RUSK, TX<br>CHARLES STEWART Survey ,<br>Abstract 727 | (Continued)<br>STRICKLAND, BENNIE L<br>ADDRESS ON FILE<br>----<br>SWEET, MADALYN MACHELLE<br>ADDRESS ON FILE<br>----<br>T.C. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TAYLOR, DENISE<br>ADDRESS ON FILE<br>----<br>TAYLOR, SHARON<br>ADDRESS ON FILE<br>----<br>TEXAS COMMUNITY BANK<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>THE LONG TRUST<br>ADDRESS ON FILE<br>----<br>THE LONG TRUSTS<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, J C<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOHNNY RAY ESTATE OR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LENA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LOIS PATRICIA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT<br>ADDRESS ON FILE<br>----<br>WILLIAMS, WINNIE RUTH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WRIGHT, ANGELA<br>ADDRESS ON FILE<br>----<br>WRIGHT, HARLEE AUGUSTA<br>ADDRESS ON FILE<br>----<br>WRIGHT, JAMES<br>ADDRESS ON FILE<br>----<br>WRIGHT, MOSSIE PEARL<br>ADDRESS ON FILE<br>----<br>WRIGHT, OPAL LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSCOE BENNETT #2 (32898)<br>RUSK, TX<br>HOYLE MATILDA Survey ,<br>Abstract 375<br>----<br>ROSCOE BENNETT (32294)<br>RUSK, TX<br>CHARLES STEWART Survey ,<br>Abstract 727 | (Continued)<br>WRIGHT, ROY DEAN<br>ADDRESS ON FILE<br>----<br>WRIGHT, SAMUEL JOSEPH<br>ADDRESS ON FILE<br>----<br>YOUNG, GLADYS<br>ADDRESS ON FILE<br>----<br>YOUNG, H.C.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROSS TUCKER GU 1 (1055699) RUSK, TX ALLRED ELIJAH Survey , Abstract 53<br>----<br>ROSS TUCKER GU 2 (1055710) RUSK, TX ALLRED ELIJAH Survey , Abstract 53<br>----<br>ROSS TUCKER GU 3 (1055725) RUSK, TX PRADO JUAN Survey , Abstract 621 | ANDERSON, JANET WYATT<br>ADDRESS ON FILE<br>----<br>BEDUNAH, DENNA TRUST<br>ADDRESS ON FILE<br>----<br>BRENT & SHEILA TUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CASTRO, JANET KROLL<br>ADDRESS ON FILE<br>----<br>CHINN, ELIZABETH GRAHAM<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GRAHAM, AMBROSE JR<br>ADDRESS ON FILE<br>----<br>GRAHAM, CECELIA<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY ROSS<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT B<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE TRUST<br>ADDRESS ON FILE<br>----<br>KELLEY, BROWNIE L<br>ADDRESS ON FILE<br>----<br>KETKOSKI, KELLEYANE<br>ADDRESS ON FILE<br>----<br>KIRK, MARY ANNE<br>ADDRESS ON FILE<br>----<br>KNOX, JAMES M<br>ADDRESS ON FILE<br>----<br>KROLL, LARRY R<br>ADDRESS ON FILE<br>----<br>KROLL, MARLA KAY<br>ADDRESS ON FILE<br>----<br>LOPEZ, JIM M & JILL M<br>ADDRESS ON FILE<br>----<br>PARKEY, JOLENE P DEC'D ESTATE OF<br>ADDRESS ON FILE<br>----<br>PRESTON, VIVIAN R STOKES<br>ADDRESS ON FILE<br>----<br>PRESTON, VIVIAN STOKES<br>ADDRESS ON FILE<br>----<br>RONNIE F CALDWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED UNIT DESIGNATION DATED 12/8/2008 (AGMT REF # AUD1055699)<br>AMENDED UNIT DESIGNATION DATED 12/8/2008 (AGMT REF # AUD1055710)<br>AMENDED UNIT DESIGNATION DATED 12/8/2008 (AGMT REF # AUD1055725)<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055699-2)<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055710-2)<br>PRODUCTION SHARING AGREEMENT DATED 11/10/2010 (AGMT REF # PS1055725-2)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055699)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055710)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055725)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055699-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055710-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055725-1)<br>UNIT DESIGNATION DATED 9/13/2006 (AGMT REF # UD1055699)<br>UNIT DESIGNATION DATED 9/13/2006 (AGMT REF # UD1055710)<br>UNIT DESIGNATION DATED 9/13/2006 (AGMT REF # UD1055725) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROSS TUCKER GU 1<br>(1055699) RUSK, TX<br>ALLRED ELIJAH Survey ,<br>Abstract 53<br>----<br>ROSS TUCKER GU 2<br>(1055710) RUSK, TX<br>ALLRED ELIJAH Survey ,<br>Abstract 53<br>----<br>ROSS TUCKER GU 3<br>(1055725) RUSK, TX<br>PRADO JUAN Survey ,<br>Abstract 621 | (Continued)<br>TAYLOR, C P<br>ADDRESS ON FILE<br>----<br>TAYLOR, MELBA STRONG<br>ADDRESS ON FILE<br>----<br>TIPPS, JAN<br>ADDRESS ON FILE<br>----<br>TRUELOCK, EDWARD & BETTY C<br>ADDRESS ON FILE<br>----<br>TUCKER, BRENT A & SHEILA KAY TUCKER<br>ADDRESS ON FILE<br>----<br>WYATT, LARRY C<br>ADDRESS ON FILE<br>----<br>YATES, KAY BROOKS<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, JAY NELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SNELGROVE R 1 (1055690)<br>RUSK, TX<br>CHAPMAN HENRY Survey ,<br>Abstract 220 | ALBERN, JOANN CONWAY<br>ADDRESS ON FILE<br>----<br>BABCOCK, ROSA CONWAY<br>ADDRESS ON FILE<br>----<br>BAUGHMAN, JAMES<br>ADDRESS ON FILE<br>----<br>BAUGHMAN, VIRGIL<br>ADDRESS ON FILE<br>----<br>BENNETT, RONNIE JOE TRUST<br>ADDRESS ON FILE<br>----<br>BRADY O. WALLACE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROOKS, AUDIE<br>ADDRESS ON FILE<br>----<br>BROOKS, KEVIN B.<br>ADDRESS ON FILE<br>----<br>BROOKS, MARTIN A.<br>ADDRESS ON FILE<br>----<br>CHINN, ELIZABETH GRAHAM<br>ADDRESS ON FILE<br>----<br>CONWAY, BETTY R.<br>ADDRESS ON FILE<br>----<br>CONWAY, FONTA<br>ADDRESS ON FILE<br>----<br>CONWAY, ROBERT KING<br>ADDRESS ON FILE<br>----<br>CONWAY, ROY JAMES<br>ADDRESS ON FILE<br>----<br>CONWAY, TOMMY RAY<br>ADDRESS ON FILE<br>----<br>CONWAY, VIRGIL L.<br>ADDRESS ON FILE<br>----<br>CONWAY, ZELMA LOIS<br>ADDRESS ON FILE<br>----<br>DAVIS, JUANITA ARMSTRONG<br>ADDRESS ON FILE<br>----<br>EAST TEXAS RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>ELLIS, ESTELLE BAUGHMAN<br>ADDRESS ON FILE<br>----<br>ETHEL JIMMERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLASSCOCK, DOROTHY<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 11/3/2007 (AGMT REF #<br>AUD1055690-1)<br>RIGHT OF WAY AGREEMENT DATED 9/16/2004 (AGMT REF # ROW1055690-<br>1)<br>RIGHT OF WAY AGREEMENT DATED 9/17/2004 (AGMT REF # ROW1055690-<br>2)<br>RIGHT OF WAY AGREEMENT DATED 9/22/2004 (AGMT REF # ROW1055690-<br>3)<br>UNIT DESIGNATION DATED 6/1/2005 (AGMT REF # UD1055690-2)<br>UNIT DESIGNATION DATED 9/21/2005 (AGMT REF # DU1055690) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SNELGROVE R 1 (1055690)<br>RUSK, TX<br>CHAPMAN HENRY Survey ,<br>Abstract 220 | (Continued)<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GRAHAM, AMBROSE WILLIAM JR.<br>ADDRESS ON FILE<br>----<br>GRAHAM, CECILIA LOUISE<br>ADDRESS ON FILE<br>----<br>GRAHAM, CHARLES CARTER<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY ROSS CO-TRUSTEE<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY ROSS<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE TRUST, CO-TRUSTEE<br>ADDRESS ON FILE<br>----<br>HALE, FREDDIE GOSSETT<br>ADDRESS ON FILE<br>----<br>HALE, FREDDIE JUNE GOSSETT<br>ADDRESS ON FILE<br>----<br>HALE, FREDERICK S RICK<br>ADDRESS ON FILE<br>----<br>HEARD, GENEVA CLAMP<br>ADDRESS ON FILE<br>----<br>HORACE LEOPARD AND PEGGY S. LEOPARD LIVING<br>TRUST HORACE LEOPARD AND PEGGY S. LEOPARD,<br>CO-TRUSTEES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRENE FRANCES ARMSTRONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENNINGS, LELA B.<br>ADDRESS ON FILE<br>----<br>JO BETH GOSSET DURAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE FRANK JIMMERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN WILLIAM CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, TRENTON<br>ADDRESS ON FILE<br>----<br>KIRK, MARY ANNE GRAHAM<br>ADDRESS ON FILE<br>----<br>LEOPARD, HORACE & LEOPARD, PEGGY SUE<br>ADDRESS ON FILE<br>----<br>LULA CONWAY SKINNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUSICH, GEORGIA CONWAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SNELGROVE R 1 (1055690)<br>RUSK, TX<br>CHAPMAN HENRY Survey ,<br>Abstract 220 | (Continued)<br>MACKEY, BETTY K<br>ADDRESS ON FILE<br>----<br>MATTHEWS, OLIVER WILLIAM<br>ADDRESS ON FILE<br>----<br>MIMS, SYBIL JIMMERSON<br>ADDRESS ON FILE<br>----<br>POTLER, MILDRED CONWAY<br>ADDRESS ON FILE<br>----<br>PRESTON COUNTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS W. GREEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. MARTELL CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.H. WALLACE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALL, WILLIAM H. II<br>ADDRESS ON FILE<br>----<br>WILKERSON, DOLORES DUNN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STEPHENS EUNICE GU #1 (32243) RUSK, TX THOMAS J ROBERTS Survey , Abstract 684 ---- STEPHENS EUNICE GU #2 (32244) RUSK, TX JESSE WALLING Survey , Abstract 871 ---- STEPHENS EUNICE GU #3 (32245) RUSK, TX SAMUEL DAVIS Survey , Abstract 236 ---- STEPHENS EUNICE GU #4 (32246) RUSK, TX THOMAS J ROBERTS Survey , Abstract 684 ---- STEPHENS, E B #7 (33955) RUSK, TX ROBERTS THOMAS J Survey , Abstract 684 | ANTONSEN, DEANNA GAY ADDRESS ON FILE ---- AVEDISIAN, DEBRA ELLEN ADDRESS ON FILE ---- BETZ, JAMES W. ADDRESS ON FILE ---- CABRAL, ALMA MARIE WATSON STALL ADDRESS ON FILE ---- CULROY P/A ---- FAESTEL INVESTMENTS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FEHR, AMY CUNNINGHAM ADDRESS ON FILE ---- FOSTER, ETHEL F ADDRESS ON FILE ---- FULLEN, MARY LOUISE ADDRESS ON FILE ---- GERALD R. HILL D/B/A HILL PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GRAY, GUS ESTATE ADDRESS ON FILE ---- GRAY, LEWIS EDWARD ADDRESS ON FILE ---- HALL, LINDA J ADDRESS ON FILE ---- HILL PRODUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HILL PRODUCTION COMPANY ADDRESS ON FILE ---- HILL PRODUCTION CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HOTARD, JOHN & SUSAN ADDRESS ON FILE ---- HUDSON, LYDIA ANN ADDRESS ON FILE ---- IRBY, HAROLD LLOYD ADDRESS ON FILE ---- IRBY, RANDY ALLEN ADDRESS ON FILE ---- IRBY, RICK H. ADDRESS ON FILE ---- IRVINE, JENNIFER PARHAM ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 10/16/2001 (AGMT REF # LA33955) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32243) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32244) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32245) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32246) OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA33955) UNIT DESIGNATION DATED 3/20/1978 (AGMT REF # UD32243) UNIT DESIGNATION DATED 3/20/1978 (AGMT REF # UD32244) UNIT DESIGNATION DATED 3/20/1978 (AGMT REF # UD32245) UNIT DESIGNATION DATED 3/20/1978 (AGMT REF # UD32246) UNIT DESIGNATION DATED 3/20/1978 (AGMT REF # UD33955) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEPHENS EUNICE GU #1 (32243) RUSK, TX<br>THOMAS J ROBERTS Survey , Abstract 684<br>----<br>STEPHENS EUNICE GU #2 (32244) RUSK, TX<br>JESSE WALLING Survey , Abstract 871<br>----<br>STEPHENS EUNICE GU #3 (32245) RUSK, TX<br>SAMUEL DAVIS Survey , Abstract 236<br>----<br>STEPHENS EUNICE GU #4 (32246) RUSK, TX<br>THOMAS J ROBERTS Survey , Abstract 684<br>----<br>STEPHENS, E B #7 (33955) RUSK, TX<br>ROBERTS THOMAS J Survey , Abstract 684 | (Continued)<br>J&R SPECIAL ACCOUNT<br>ADDRESS ON FILE<br>----<br>JOHNSON, ELIZABETH LIEGH PARHAM<br>ADDRESS ON FILE<br>----<br>JOYCE, JUDY L.<br>ADDRESS ON FILE<br>----<br>LARRY T. LONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOIS CUNNINGHAM INVESTMENT<br>ADDRESS ON FILE<br>----<br>MASSAD, WAYNE<br>ADDRESS ON FILE<br>----<br>MCMI PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>MISHEK, DENNIS<br>ADDRESS ON FILE<br>----<br>MOORE, ELLEN GRAY<br>ADDRESS ON FILE<br>----<br>MOORE, JOHNNIE LYNN GRAY<br>ADDRESS ON FILE<br>----<br>MOOSSY, VICTOR<br>ADDRESS ON FILE<br>----<br>PAILLON, PATRICIA L<br>ADDRESS ON FILE<br>----<br>PARHAM, JOANN C<br>ADDRESS ON FILE<br>----<br>PARHAM, MICHAEL LEWIS JR.<br>ADDRESS ON FILE<br>----<br>PARSONS, GWENDOLYN WATT<br>ADDRESS ON FILE<br>----<br>PERRY, TERRI LYNN<br>ADDRESS ON FILE<br>----<br>PICKETT, JAMES DILLARD<br>ADDRESS ON FILE<br>----<br>PICKETT, JOHN CAMPBELL<br>ADDRESS ON FILE<br>----<br>PROFET, DIANE WATSON<br>ADDRESS ON FILE<br>----<br>RECCE, JUDY L<br>ADDRESS ON FILE<br>----<br>REX FRENCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROZIERE, ETHEL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEPHENS EUNICE GU #1 (32243) RUSK, TX<br>THOMAS J ROBERTS Survey , Abstract 684<br>----<br>STEPHENS EUNICE GU #2 (32244) RUSK, TX<br>JESSE WALLING Survey , Abstract 871<br>----<br>STEPHENS EUNICE GU #3 (32245) RUSK, TX<br>SAMUEL DAVIS Survey , Abstract 236<br>----<br>STEPHENS EUNICE GU #4 (32246) RUSK, TX<br>THOMAS J ROBERTS Survey , Abstract 684<br>----<br>STEPHENS, E B #7 (33955) RUSK, TX<br>ROBERTS THOMAS J Survey , Abstract 684 | (Continued)<br>RUSSELL, WILLIAM F<br>ADDRESS ON FILE<br>----<br>SCHWIND, EDWARD C &<br>ADDRESS ON FILE<br>----<br>SMITH, JOHNNY R<br>ADDRESS ON FILE<br>----<br>SMITH, VERNON H<br>ADDRESS ON FILE<br>----<br>SOROSKY, SUSAN CUNNINGHAM<br>ADDRESS ON FILE<br>----<br>STRINGER, JOE ROBERT<br>ADDRESS ON FILE<br>----<br>SWAIN, ELIZABETH Y<br>ADDRESS ON FILE<br>----<br>SWAIN, ELLEN YOUNG<br>ADDRESS ON FILE<br>----<br>SWAIN, ROBERT & SUSAN<br>ADDRESS ON FILE<br>----<br>SWAIN, W H ESTATE<br>ADDRESS ON FILE<br>----<br>TATUM, TENNA JOYCE<br>ADDRESS ON FILE<br>----<br>VAN BUREN, SHARYNE SMITH<br>ADDRESS ON FILE<br>----<br>VAN LOH, MARY KATHRYN TRUST<br>ADDRESS ON FILE<br>----<br>VAN LOH, PAIGE ANN<br>ADDRESS ON FILE<br>----<br>VINCENT, LYNDA KAY<br>ADDRESS ON FILE<br>----<br>WATSON, CURTIS<br>ADDRESS ON FILE<br>----<br>WATSON, HARVEY C<br>ADDRESS ON FILE<br>----<br>WATSON, HENRY J. JR.<br>ADDRESS ON FILE<br>----<br>WATSON, KEVIN JAMES<br>ADDRESS ON FILE<br>----<br>WATSON, MARIA<br>ADDRESS ON FILE<br>----<br>WATSON, MARIE SNAPP LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEPHENS EUNICE GU #1 (32243) RUSK, TX<br>THOMAS J ROBERTS Survey , Abstract 684<br>----<br>STEPHENS EUNICE GU #2 (32244) RUSK, TX<br>JESSE WALLING Survey , Abstract 871<br>----<br>STEPHENS EUNICE GU #3 (32245) RUSK, TX<br>SAMUEL DAVIS Survey , Abstract 236<br>----<br>STEPHENS EUNICE GU #4 (32246) RUSK, TX<br>THOMAS J ROBERTS Survey , Abstract 684<br>----<br>STEPHENS, E B #7 (33955) RUSK, TX<br>ROBERTS THOMAS J Survey , Abstract 684 | (Continued)<br>WATSON, RONALD<br>ADDRESS ON FILE<br>----<br>WATSON, STEVEN<br>ADDRESS ON FILE<br>----<br>WATSON, VICTOR FREDERICK<br>ADDRESS ON FILE<br>----<br>WHITAKER, MARY CAROL PICKETT<br>ADDRESS ON FILE<br>----<br>WIESNER, BARBARA RUTH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HYLYN BROOKE SWD #1 (34676) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #1 (32209) RUSK, TX<br>DINSMOU SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #2 (32210) RUSK, TX<br>DINSMORE SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #3 (32211) RUSK, TX<br>SIMPSORE DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #4 (32212) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #5 (32899) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #6 (32979) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37 | ADAMS, G. BAXTER JR.<br>ADDRESS ON FILE<br>----<br>ADVANCE OIL AND GAS CO.<br>ADDRESS ON FILE<br>----<br>AVERYT, SARAH C.<br>ADDRESS ON FILE<br>----<br>BANKHEAD, COREY F.<br>ADDRESS ON FILE<br>----<br>BANKHEAD, KEVIN W.<br>ADDRESS ON FILE<br>----<br>BANKHEAD, PHILLIP C.<br>ADDRESS ON FILE<br>----<br>BANKS INTEREST TRUST<br>ADDRESS ON FILE<br>----<br>BELL, ASHLEY R A MINOR<br>ADDRESS ON FILE<br>----<br>BELL, H. WARREN<br>ADDRESS ON FILE<br>----<br>BERNER, PAUL C.<br>ADDRESS ON FILE<br>----<br>BILLIE P. EDMONDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOWLES, DENNIS J.<br>ADDRESS ON FILE<br>----<br>BRAND RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>BRAND, MILTON L.<br>ADDRESS ON FILE<br>----<br>BROWN, JACK CALVIN ESTATE<br>ADDRESS ON FILE<br>----<br>C. BAXTER ADAMS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARTER-JONES DRILLING CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMNESS, GENE AUSTIN<br>ADDRESS ON FILE<br>----<br>CHAMNESS, JAMES THOMAS<br>ADDRESS ON FILE<br>----<br>CHAMNESS, MARY A<br>ADDRESS ON FILE<br>----<br>CHAMNESS, MICKEY D<br>ADDRESS ON FILE<br>----<br>COOK, MARTHA JANE CHAMNESS<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA32899)<br>AMENDED OPERATING AGREEMENT DATED 6/1/1987 (AGMT REF # AOA32209-1)<br>AMENDED UNIT DESIGNATION DATED 10/8/1984 (AGMT REF # AUD32209-2)<br>AMENDED UNIT DESIGNATION DATED 2/3/1982 (AGMT REF # AUD32209-3)<br>AMENDED UNIT DESIGNATION DATED 7/1/1985 (AGMT REF # AUD32209-1)<br>AMENDED UNIT DESIGNATION DATED 9/8/1981 (AGMT REF # AUD32209-4)<br>LETTER AGREEMENT DATED 2/11/2005 (AGMT REF # LA32212-3)<br>LETTER AGREEMENT DATED 4/26/1999 (AGMT REF # LA32899)<br>LETTER AGREEMENT DATED 9/13/1994 (AGMT REF # LA32212-2)<br>LETTER AGREEMENT DATED 9/19/1994 (AGMT REF # LA32212-1)<br>OPERATING AGREEMENT DATED 4/22/1981 (AGMT REF # OA32209)<br>OPERATING AGREEMENT DATED 4/22/1981 (AGMT REF # OA32211)<br>OPERATING AGREEMENT DATED 4/22/1981 (AGMT REF # OA32899)<br>OPERATING AGREEMENT DATED 4/22/1981 (AGMT REF # OA32979)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/21/1999 (AGMT REF # SDSR32899)<br>UNIT DESIGNATION DATED 10/9/1979 (AGMT REF # UD32209)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32211)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32212)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32899)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32979)<br>UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD34676) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HYLYN BROOKE SWD #1 (34676) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #1 (32209) RUSK, TX<br>DINSMOU SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #2 (32210) RUSK, TX<br>DINSMORE SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #3 (32211) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #4 (32212) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #5 (32899) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #6 (32979) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37 | (Continued)<br>COOK, OSCAR B.<br>ADDRESS ON FILE<br>----<br>DANE H. OLIVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DILLARD, CAROL S.<br>ADDRESS ON FILE<br>----<br>DONALD B. CLUTTERBUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EAKIN, LAFAUN<br>ADDRESS ON FILE<br>----<br>ENERGY ASSETS INTERNATIONAL CORP.<br>ADDRESS ON FILE<br>----<br>ENERGY ASSETS INTERNATIONAL CORPORATION<br>ADDRESS ON FILE<br>----<br>ESTABROOK, CAROLEE M<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FALLIN, TERESA<br>ADDRESS ON FILE<br>----<br>FEARS, NELL<br>ADDRESS ON FILE<br>----<br>FLANAGAN, RUTH ANN<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>FRED DEERING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERARD W. MULDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERMER, DEBRA D TRUSTEE<br>ADDRESS ON FILE<br>----<br>GRAHAM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM-MCCORMICK OPERATING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GRIFFITH R. TEES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALEY, ANN MARIE HOLMES<br>ADDRESS ON FILE<br>----<br>HART, CHARLES J.<br>ADDRESS ON FILE<br>----<br>HAVEMEYER, JANE L.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HYLYN BROOKE SWD #1 (34676) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ---- | HERBERT L. DILLON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| STRONG GU #1 (32209) RUSK, TX DINSMOU SIMPSON Survey , Abstract 37 ---- | HILL PRODUCTION COMPANY ADDRESS ON FILE ---- HOOPER INVESTMENT COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| STRONG GU #2 (32210) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 ---- | HUGONIN, MARGIE M ADDRESS ON FILE ---- INGRAM, ETHEL GAY ADDRESS ON FILE ---- | |
| STRONG GU #3 (32211) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ---- | JACK C. MASSEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JIM ENLOW CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| STRONG GU #4 (32212) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ---- | JOHN E. DANSER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHN T. HOOPER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| STRONG GU #5 (32899) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ---- | JOHN T. HOOPER, ATTORNEY-IN-FACT DONALD B. CLUTTERBUCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| STRONG GU #6 (32979) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | JOHN T. HOOPER, ATTORNEY-IN-FACT FRANK G. MATZINGER, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT G. BAXTER ADAMS, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT GRIFFITH R. TEES, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT H. WARREN BELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT JOHN E. DANSER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT MILTON L. BRAND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT PAUL C. BERNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT R. JOE ECCLES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT REID RENKEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT SCOTT W. MYERS, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN T. HOOPER, ATTORNEY-IN-FACT STEWART L. STOVER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HYLYN BROOKE SWD #1 (34676) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #1 (32209) RUSK, TX<br>DINSMOU SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #2 (32210) RUSK, TX<br>DINSMORE SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #3 (32211) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #4 (32212) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #5 (32899) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #6 (32979) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37 | (Continued)<br>JOHN T. HOOPER, ATTORNEY-IN-FACT WILLIAM R. SCHLAUDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, GLORIANNE<br>ADDRESS ON FILE<br>----<br>KENNEDY, BOBETTE S<br>ADDRESS ON FILE<br>----<br>KING, GRADY<br>ADDRESS ON FILE<br>----<br>KING, LEILANI 1993 REVOCABLE<br>ADDRESS ON FILE<br>----<br>KONCHEK, EVELYN VINSON<br>ADDRESS ON FILE<br>----<br>KROEGER, LES<br>ADDRESS ON FILE<br>----<br>LANNERD, CATHEY DIANN CHAMNESS<br>ADDRESS ON FILE<br>----<br>LITZENBERG, WILLIAM J.<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, THOMAS J<br>ADDRESS ON FILE<br>----<br>M.E.W. PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATZINGER, FRANK G. JR.<br>ADDRESS ON FILE<br>----<br>MCBRYDE, OLIVER C. JR.<br>ADDRESS ON FILE<br>----<br>MCCORKLE, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>MCCORMICK 1976 OIL & GAS PROGRAM<br>MCCORMICK EXPLORATION CORPORATION, GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK OPERATING CO.<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK, BALENE C.<br>ADDRESS ON FILE<br>----<br>MCCORMICK, SANFORD E.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HYLYN BROOKE SWD #1 (34676) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #1 (32209)<br>RUSK, TX<br>DINSMOU SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #2 (32210)<br>RUSK, TX<br>DINSMORE SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #3 (32211)<br>RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #4 (32212)<br>RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #5 (32899)<br>RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #6 (32979)<br>RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37 | (Continued)<br>MERCHANT, JOHN & ALLYNE<br>ADDRESS ON FILE<br>----<br>MERS, GOURLEY, PICKENS PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MITCHELL, BENNY RAY<br>ADDRESS ON FILE<br>----<br>MITCHELL, DANNY JOE<br>ADDRESS ON FILE<br>----<br>MITCHELL, TIMOTHY LANE<br>ADDRESS ON FILE<br>----<br>MYERS, SCOTT W. JR.<br>ADDRESS ON FILE<br>----<br>NEUMANN, CLARA LAVON CHAMNESS<br>ADDRESS ON FILE<br>----<br>NIX, DAVID<br>ADDRESS ON FILE<br>----<br>NUCKOLLS JR., ROBERT<br>ADDRESS ON FILE<br>----<br>ODOM, STACY BANKHEAD<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>ON COAST PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PEARSON, NADINE STRONG<br>ADDRESS ON FILE<br>----<br>PEPPER, GERALD<br>ADDRESS ON FILE<br>----<br>PEPPER, JAMES CECIL<br>ADDRESS ON FILE<br>----<br>PERRY THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS, BOBBY J<br>ADDRESS ON FILE<br>----<br>POWERS, RAY B. JR.<br>ADDRESS ON FILE<br>----<br>PRIOR FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>PRIOR, TRAVIS<br>ADDRESS ON FILE<br>----<br>PROPES, KAY LYNN<br>ADDRESS ON FILE<br>----<br>R. JOE ECCLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HYLYN BROOKE SWD #1 (34676) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #1 (32209) RUSK, TX<br>DINSMOU SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #2 (32210) RUSK, TX<br>DINSMORE SIMPSON Survey , Abstract 37<br>----<br>STRONG GU #3 (32211) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #4 (32212) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #5 (32899) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37<br>----<br>STRONG GU #6 (32979) RUSK, TX<br>SIMPSON DINSMORE Survey , Abstract 37 | (Continued)<br>R.B. POWERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH CURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAY B. POWERS, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REID RENKEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RYAN, A. B.<br>ADDRESS ON FILE<br>----<br>SARTAIN, SANDRA SUE<br>ADDRESS ON FILE<br>----<br>SMITH, MARY ANN<br>ADDRESS ON FILE<br>----<br>SOFTVEST LP<br>ADDRESS ON FILE<br>----<br>STEWART L. STOVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STRONG, MARTHA JANE TAYLOR<br>ADDRESS ON FILE<br>----<br>SVENDSEN, DAVID G.<br>ADDRESS ON FILE<br>----<br>THE MCCORMICK OPERATING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SOVEREIGN CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMPSON, FLORA L. ESTATE<br>ADDRESS ON FILE<br>----<br>THOMPSON, FLORA L.<br>ADDRESS ON FILE<br>----<br>THOMPSON, PERRY JR.<br>ADDRESS ON FILE<br>----<br>TODD, JAMES ARTHUR<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TRAMMELL, EVA JO<br>ADDRESS ON FILE<br>----<br>VAUGHN, SARA CHAMNESS<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HYLYN BROOKE SWD #1<br>(34676) RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>STRONG GU #1 (32209)<br>RUSK, TX<br>DINSMOU SIMPSON Survey ,<br>Abstract 37<br>----<br>STRONG GU #2 (32210)<br>RUSK, TX<br>DINSMORE SIMPSON Survey ,<br>Abstract 37<br>----<br>STRONG GU #3 (32211)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>STRONG GU #4 (32212)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>STRONG GU #5 (32899)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>STRONG GU #6 (32979)<br>RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37 | (Continued)<br>VINCENT, LYNN C.<br>ADDRESS ON FILE<br>----<br>VINSON, BILLY GENE<br>ADDRESS ON FILE<br>----<br>VINSON, LELA JOSEPHINE TURNER<br>ADDRESS ON FILE<br>----<br>VINSON, ROY<br>ADDRESS ON FILE<br>----<br>WAGENMAN, ALAN A<br>ADDRESS ON FILE<br>----<br>WAGENMAN, PAUL T<br>ADDRESS ON FILE<br>----<br>WALKER, HERSHEL O JR LIFE EST<br>ADDRESS ON FILE<br>----<br>WALKER, HERSHEL O. III<br>ADDRESS ON FILE<br>----<br>WARREN, DONALD P.<br>ADDRESS ON FILE<br>----<br>WAYNE L. ADAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITAKER, TERRY D.<br>ADDRESS ON FILE<br>----<br>WHITAKER, TERRY<br>ADDRESS ON FILE<br>----<br>WHITEHEAD, RITA ALAINE<br>ADDRESS ON FILE<br>----<br>WILLIAM R. SCHLAUDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, EDWARD B.<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRONG W C GU 1 #1 (32250) RUSK, TX FRANCISCO CASTRO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #2 (32251) RUSK, TX FRANCISCO CASTRO Survey , Abstract 236<br>----<br>STRONG W C GU 1 #3 (32334) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #4 (34235) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #5 (41534) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>Strong W.C. #7H (44428) RUSK, TX Francisco Castro Survey , Abstract 4 | A.B. BRYAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ADAMS JR, JERRY JOSEPH<br>ADDRESS ON FILE<br>----<br>ANTON, JANIS B HILL<br>ADDRESS ON FILE<br>----<br>BAIRD, SHERYL ANN<br>ADDRESS ON FILE<br>----<br>BAKER, DIANNE<br>ADDRESS ON FILE<br>----<br>BAKER, MARY LELIA SIPES<br>ADDRESS ON FILE<br>----<br>BAMBURG, JOHNNY LEE<br>ADDRESS ON FILE<br>----<br>BARNETT, ADA MARIE DECEASED<br>ADDRESS ON FILE<br>----<br>BARNETT, PHYLLIS A.<br>ADDRESS ON FILE<br>----<br>BARNETT, WILLIAM LOUIS<br>ADDRESS ON FILE<br>----<br>BILLIE P EDMONDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BILLIE P. EDMONDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLACKWELL, JENNIFER L.<br>ADDRESS ON FILE<br>----<br>BOWLES FAMILY ROYALTY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BOWLES, DENNIS J.<br>ADDRESS ON FILE<br>----<br>BRENNER, GARVIS ELIZABETH<br>ADDRESS ON FILE<br>----<br>BREWER, RALPH WAYNE<br>ADDRESS ON FILE<br>----<br>BROWN, ANNETTA Z. SURVIVING WIDOW OF ISSAC EUGENE BROWN, DECEASED, ET AL<br>ADDRESS ON FILE<br>----<br>BROWN, DONALD GENE<br>ADDRESS ON FILE<br>----<br>BROWN, ELLEN E.<br>ADDRESS ON FILE<br>----<br>BROWN, KIMBERLY AND AUDREY BROWN<br>ADDRESS ON FILE<br>----<br>BROWN, LOWELL ROGER<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/31/1984 (AGMT REF # AGMT44428)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # AUD32250-5)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # AUD32251-5)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # AUD32334-5)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # AUD34235-5)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # AUD41534-5)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # AUD44428-5)<br>AMENDED UNIT DESIGNATION DATED 12/5/2005 (AGMT REF # AUD32250)<br>AMENDED UNIT DESIGNATION DATED 12/5/2005 (AGMT REF # AUD32251)<br>AMENDED UNIT DESIGNATION DATED 12/5/2005 (AGMT REF # AUD32334)<br>AMENDED UNIT DESIGNATION DATED 12/5/2005 (AGMT REF # AUD34235)<br>AMENDED UNIT DESIGNATION DATED 12/5/2005 (AGMT REF # AUD41534)<br>AMENDED UNIT DESIGNATION DATED 12/5/2005 (AGMT REF # AUD44428)<br>AMENDED UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # AUD32250-2)<br>AMENDED UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # AUD32251-2)<br>AMENDED UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # AUD32334-2)<br>AMENDED UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # AUD34235-2)<br>AMENDED UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # AUD41534-2)<br>AMENDED UNIT DESIGNATION DATED 6/25/2007 (AGMT REF # AUD44428-2)<br>AMENDED UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # AUD32250-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # AUD32251-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # AUD32334-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # AUD34235-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # AUD41534-3)<br>AMENDED UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # AUD44428-3)<br>AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD32250-4)<br>AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD32251-4)<br>AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD32334-4)<br>AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD34235-4)<br>AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD41534-4)<br>AMENDED UNIT DESIGNATION DATED 9/22/2009 (AGMT REF # AUD44428-4)<br>LETTER AGREEMENT DATED 7/21/1976 (AGMT REF # LA44428)<br>LETTER AGREEMENT DATED 7/6/1981 (AGMT REF # LA32250-1)<br>OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA32250-1)<br>OPERATING AGREEMENT DATED 12/6/1978 (AGMT REF # OA34235)<br>OPERATING AGREEMENT DATED 4/12/1979 (AGMT REF # OA32250-2)<br>OPERATING AGREEMENT DATED 4/12/1979 (AGMT REF # OA34235)<br>OPERATING AGREEMENT DATED 4/12/1979 (AGMT REF # OA44428)<br>PURCHASE AND SALE AGREEMENT DATED 10/16/1998 (AGMT REF # PSA44428)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/2013 (AGMT REF # RUD32250)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/2013 (AGMT REF # RUD32251)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/2013 (AGMT REF # RUD32334)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/2013 (AGMT REF # RUD34235)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/24/2013 (AGMT REF # RUD41534)<br>RATIFICATION OF UNIT DESIGNATION DATED 9/9/1981 (AGMT REF # RUD32250-1)<br>RIGHT OF WAY AGREEMENT DATED 6/19/2013 (AGMT REF # ROW44428)<br>UNIT DESIGNATION DATED 10/14/1981 (AGMT REF # UD44428)<br>UNIT DESIGNATION DATED 10/9/1979 (AGMT REF # UD44428)<br>UNIT DESIGNATION DATED 12/1/1978 (AGMT REF # UD32250) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1 (32250) RUSK, TX<br>FRANCISCO CASTRO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #2 (32251) RUSK, TX<br>FRANCISCO CASTRO Survey , Abstract 236<br>----<br>STRONG W C GU 1 #3 (32334) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #4 (34235) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #5 (41534) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>Strong W.C. #7H (44428) RUSK, TX<br>Francisco Castro Survey , Abstract 4 | (Continued)<br>BROWN, PRESTON SCOTT<br>ADDRESS ON FILE<br>----<br>BURCH, LUCY MAY SIPES<br>ADDRESS ON FILE<br>----<br>BYERLY, RADFORD JR., INDEPENDENT EXECUTOR OF THE ESTATE OF RADFORD BYERLY, DECEASED<br>ADDRESS ON FILE<br>----<br>CARTER, REEVES BRUCE<br>ADDRESS ON FILE<br>----<br>CHAPMAN, CHERYL<br>ADDRESS ON FILE<br>----<br>CHARLES W. STRONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEROKEE WATER COMPANY<br>ADDRESS ON FILE<br>----<br>CHINN, ELIZABETH GRAHAM<br>ADDRESS ON FILE<br>----<br>CUSHING, JAMIE KAY<br>ADDRESS ON FILE<br>----<br>CUTRER, JUDY DIANE<br>ADDRESS ON FILE<br>----<br>D.A. KIMBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>DAVID KIMBELL, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAWSON, KATHERINE MONTGOMERY<br>ADDRESS ON FILE<br>----<br>DICKARD, SHIRLEY FREEMAN<br>ADDRESS ON FILE<br>----<br>DIGGS, JERRELL RAY<br>ADDRESS ON FILE<br>----<br>DIGGS, JERRY DON<br>ADDRESS ON FILE<br>----<br>EAST TEXAS RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FAESTEL INVESTMENTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FARRINGTON, WALTER L. JR.<br>ADDRESS ON FILE<br>----<br>FENN, BILL<br>ADDRESS ON FILE<br>----<br>FITZGERALD, PAMELA KAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1<br>(32250) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #2<br>(32251) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 236<br>----<br>STRONG W C GU 1 #3<br>(32334) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #4<br>(34235) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #5<br>(41534) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>Strong W.C. #7H (44428)<br>RUSK, TX<br>Francisco Castro Survey ,<br>Abstract 4 | (Continued)<br>FLOYD, A.C. AND PATRICIA FLOYD, HUSBAND AND<br>WIFE<br>ADDRESS ON FILE<br>----<br>FLOYD, LEONARD B.<br>ADDRESS ON FILE<br>----<br>FORGOTSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>FREEMAN JR, JAMES C<br>ADDRESS ON FILE<br>----<br>FREEMAN JR., VERNON LEE<br>ADDRESS ON FILE<br>----<br>FREEMAN, BOBBY JOE<br>ADDRESS ON FILE<br>----<br>FREEMAN, BUDDY & ANNA<br>ADDRESS ON FILE<br>----<br>FREEMAN, DELBERT JUNIOR<br>ADDRESS ON FILE<br>----<br>FREEMAN, EARL<br>ADDRESS ON FILE<br>----<br>FREEMAN, ELVIE R<br>ADDRESS ON FILE<br>----<br>FREEMAN, MICHAEL G<br>ADDRESS ON FILE<br>----<br>FREEMAN, PAUL<br>ADDRESS ON FILE<br>----<br>FREEMAN, ROBERT<br>ADDRESS ON FILE<br>----<br>FREEMAN, RUTH LAVERNE<br>ADDRESS ON FILE<br>----<br>FREEMAN, SR, BUDDY W<br>ADDRESS ON FILE<br>----<br>FREEMAN, WILLIAM<br>ADDRESS ON FILE<br>----<br>G. BROCKETT IRWIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.P. SMITH, JR., EXECUTOR U/W OF G.P. SMITH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.T. KIMBELL II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARRISON, LISA WARREN<br>ADDRESS ON FILE<br>----<br>GARTMAN, ANNIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1<br>(32250) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #2<br>(32251) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 236<br>----<br>STRONG W C GU 1 #3<br>(32334) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #4<br>(34235) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #5<br>(41534) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>Strong W.C. #7H (44428)<br>RUSK, TX<br>Francisco Castro Survey ,<br>Abstract 4 | (Continued)<br>GARY, KAREN PEPPER<br>ADDRESS ON FILE<br>----<br>GERALD R. HILL D/B/A HILL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERARD W. MULDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GRADICK, MARY COPPER<br>ADDRESS ON FILE<br>----<br>GRAHAM, AMBROSE WILLIAM<br>ADDRESS ON FILE<br>----<br>GRAHAM, CECILIA LOUISE<br>ADDRESS ON FILE<br>----<br>GRAHAM, CHARLES CARTER<br>ADDRESS ON FILE<br>----<br>GRAHAM, GRADY ROSS<br>ADDRESS ON FILE<br>----<br>GRAHAM, ROBERT BRUCE<br>ADDRESS ON FILE<br>----<br>GRANGER, LOUISE<br>ADDRESS ON FILE<br>----<br>GREEN, MARTHA DAWN<br>ADDRESS ON FILE<br>----<br>HAMILTON, MILDRED<br>ADDRESS ON FILE<br>----<br>HARDY, SARAH L REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HARRISON FAMILY INTERESTS INC<br>ADDRESS ON FILE<br>----<br>HIGH, JANICE IRENE SIPES<br>ADDRESS ON FILE<br>----<br>HILL INTERNATIONAL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL PRODUCTION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HILL, JAY R<br>ADDRESS ON FILE<br>----<br>HILL, JEFFREY R<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1<br>(32250) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #2<br>(32251) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 236<br>----<br>STRONG W C GU 1 #3<br>(32334) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #4<br>(34235) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #5<br>(41534) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>Strong W.C. #7H (44428)<br>RUSK, TX<br>Francisco Castro Survey ,<br>Abstract 4 | (Continued)<br>HILLCO ASSOCIATES<br>ADDRESS ON FILE<br>----<br>HIPPLER, BETTY<br>ADDRESS ON FILE<br>----<br>HOLMES, PEGGY<br>ADDRESS ON FILE<br>----<br>HOLT, KAY<br>ADDRESS ON FILE<br>----<br>HOLT, LYNN<br>ADDRESS ON FILE<br>----<br>HOMAYOUNKHAH, TINA WARREN<br>ADDRESS ON FILE<br>----<br>HOOVER, WANDA SUE NAHKUNST<br>ADDRESS ON FILE<br>----<br>HUDNALL FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HUDNALL, JOHN F.<br>ADDRESS ON FILE<br>----<br>HUNTER PARKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES, JUDY LORAINE<br>ADDRESS ON FILE<br>----<br>JEANETTE P. BROWN, SURVIVING WIDOW OF TRAVIS<br>BROWN, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIM N. HEATH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, SUSAN CARTER<br>ADDRESS ON FILE<br>----<br>KELLEY, DARRYL G<br>ADDRESS ON FILE<br>----<br>KELLEY, WANDA MARIE TEST TRUST<br>ADDRESS ON FILE<br>----<br>KELLY, JERI RUTH COCHRAN<br>ADDRESS ON FILE<br>----<br>KIRK, MARY ANNE GRAHAM<br>ADDRESS ON FILE<br>----<br>KOCUREK, KAREN LOUISE<br>ADDRESS ON FILE<br>----<br>LAMBERT, NICHOLAS HEIRS OF<br>ADDRESS ON FILE<br>----<br>LANGFORD, C NORRIS JR<br>ADDRESS ON FILE<br>----<br>LANGILLE, C F<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1 (32250) RUSK, TX FRANCISCO CASTRO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #2 (32251) RUSK, TX FRANCISCO CASTRO Survey , Abstract 236<br>----<br>STRONG W C GU 1 #3 (32334) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #4 (34235) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #5 (41534) RUSK, TX CASTRO FRANCISCO Survey , Abstract 4<br>----<br>Strong W.C. #7H (44428) RUSK, TX Francisco Castro Survey , Abstract 4 | (Continued)<br>LEMON, ANN HOWARD ET VIR WILLIAM PHIL LEMON<br>ADDRESS ON FILE<br>----<br>LEWIS, BEN H. ESTATE<br>ADDRESS ON FILE<br>----<br>LILLIE POLLARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUVENIA BYERLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOVICK, JO ANN TRUSTEE OF THE<br>ADDRESS ON FILE<br>----<br>LOVICK, JO ANN<br>ADDRESS ON FILE<br>----<br>LUCILLE PARKS, TRUSTEE GAY PARKS TRUST #2<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYON, LAURA JANE<br>ADDRESS ON FILE<br>----<br>M E W PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.E.W. PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN E. TRUE, JR., MD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, BILLY RAY<br>ADDRESS ON FILE<br>----<br>MARTIN, JARVIS DEE<br>ADDRESS ON FILE<br>----<br>MARY STRONG SUMMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSEY, JACK C<br>ADDRESS ON FILE<br>----<br>MASSEY, JACK C.<br>ADDRESS ON FILE<br>----<br>MAURINE FLOYD METZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYFIELD, MARILYN KAY<br>ADDRESS ON FILE<br>----<br>MCCLELLAND, CHRISTOPHER THOMAS<br>ADDRESS ON FILE<br>----<br>MCCORMICK OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>MCGEARY, JACKIE L HILL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1<br>(32250) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #2<br>(32251) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 236<br>----<br>STRONG W C GU 1 #3<br>(32334) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #4<br>(34235) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #5<br>(41534) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>Strong W.C. #7H (44428)<br>RUSK, TX<br>Francisco Castro Survey ,<br>Abstract 4 | (Continued)<br>MCGEE, JANICE ANN<br>ADDRESS ON FILE<br>----<br>MCMURREY, MARY JO HILL<br>ADDRESS ON FILE<br>----<br>MEADOWS, SUSAN KAY<br>ADDRESS ON FILE<br>----<br>MILLER, EDWARD FRANCIS TRUST<br>ADDRESS ON FILE<br>----<br>MILLER, JOSIE ELWANDA<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, STEPHEN<br>ADDRESS ON FILE<br>----<br>MOORE, ARTHUR L<br>ADDRESS ON FILE<br>----<br>MR. NICHOLAS M. LAMBERT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAVARA, RONALD E. & JO ANN<br>ADDRESS ON FILE<br>----<br>NORRIS, E KEITH<br>ADDRESS ON FILE<br>----<br>NORRIS, KENNETH W<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PEPPER, MICHAEL GARLAND<br>ADDRESS ON FILE<br>----<br>PEPPER, RICHARD VAUGHN<br>ADDRESS ON FILE<br>----<br>PLUNK, DONNA BAMBURG<br>ADDRESS ON FILE<br>----<br>POLLARD, LESLIE B. JR.<br>ADDRESS ON FILE<br>----<br>POLLARD, WILLIAM TOM<br>ADDRESS ON FILE<br>----<br>R.S. KIMBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RANDLE, JOYCE FAYE<br>ADDRESS ON FILE<br>----<br>REEVES, JOAN BAMBURG<br>ADDRESS ON FILE<br>----<br>RICKETTS, JIMMY LYNN<br>ADDRESS ON FILE<br>----<br>ROBINSON, DOROTHY J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1<br>(32250) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #2<br>(32251) RUSK, TX<br>FRANCISCO CASTRO Survey ,<br>Abstract 236<br>----<br>STRONG W C GU 1 #3<br>(32334) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #4<br>(34235) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>STRONG W C GU 1 #5<br>(41534) RUSK, TX<br>CASTRO FRANCISCO Survey ,<br>Abstract 4<br>----<br>Strong W.C. #7H (44428)<br>RUSK, TX<br>Francisco Castro Survey ,<br>Abstract 4 | (Continued)<br>ROBRAN, JANITA MAE<br>ADDRESS ON FILE<br>----<br>ROSS, JAMES B.<br>ADDRESS ON FILE<br>----<br>ROSS, SYLVIA GRANT ET VIR<br>ADDRESS ON FILE<br>----<br>RUFFER, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>RUSSELL, DR. KERRY STRONG<br>ADDRESS ON FILE<br>----<br>RUTH ANDERSON KIMBELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH LOUVENIA BYERLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RYAN, A. B.<br>ADDRESS ON FILE<br>----<br>SCARBOROUGH, FAY<br>ADDRESS ON FILE<br>----<br>SHAW, RONNY N.<br>ADDRESS ON FILE<br>----<br>SHULTZ, DAWN<br>ADDRESS ON FILE<br>----<br>SIPES, BARNEY O'NEIL<br>ADDRESS ON FILE<br>----<br>SIPES, EDDIE RAY<br>ADDRESS ON FILE<br>----<br>SIPES, FRANCES<br>ADDRESS ON FILE<br>----<br>SMITH, ANGELIA S.<br>ADDRESS ON FILE<br>----<br>SMITH, KENNETH<br>ADDRESS ON FILE<br>----<br>STEEL, EMMA FLOYD<br>ADDRESS ON FILE<br>----<br>STRONG, JOY AGEE ET AL<br>ADDRESS ON FILE<br>----<br>STRONG, M. E. ESTATE<br>ADDRESS ON FILE<br>----<br>STRONG, SUSANNAH<br>ADDRESS ON FILE<br>----<br>STRONG, W W<br>ADDRESS ON FILE<br>----<br>STROUD JR, JC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG W C GU 1 #1 (32250) RUSK, TX<br>FRANCISCO CASTRO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #2 (32251) RUSK, TX<br>FRANCISCO CASTRO Survey , Abstract 236<br>----<br>STRONG W C GU 1 #3 (32334) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #4 (34235) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>STRONG W C GU 1 #5 (41534) RUSK, TX<br>CASTRO FRANCISCO Survey , Abstract 4<br>----<br>Strong W.C. #7H (44234) RUSK, TX<br>Francisco Castro Survey , Abstract 4 | (Continued)<br>SUE FLOYD STEEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SWILEY, THOMAS S. POWER OF ATTORNEY FOR THOMAS W. SWILEY<br>ADDRESS ON FILE<br>----<br>TAYLOR, CHRISTINE<br>ADDRESS ON FILE<br>----<br>TAYLOR, SONDRA BAMBURG<br>ADDRESS ON FILE<br>----<br>TEXACO PRODUCING, INC.<br>ADDRESS ON FILE<br>----<br>THARP, BURTON POLLARD<br>ADDRESS ON FILE<br>----<br>THORNTON, PATSY<br>ADDRESS ON FILE<br>----<br>TOMPKINS, CAROLYN<br>ADDRESS ON FILE<br>----<br>TRUE, DAVID GEORGE<br>ADDRESS ON FILE<br>----<br>VARNELL, KAREN MAVIS<br>ADDRESS ON FILE<br>----<br>VENATTA, JAY ESTATE OF<br>ADDRESS ON FILE<br>----<br>VICKERY, SUE HILL<br>ADDRESS ON FILE<br>----<br>W.R. YAZELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WELCH, MARY LYNN LOVICK<br>ADDRESS ON FILE<br>----<br>WEST, AMELIA BAMBURG<br>ADDRESS ON FILE<br>----<br>WHITENER, CHARLES C.<br>ADDRESS ON FILE<br>----<br>WILSON, FREDDIE ET AL<br>ADDRESS ON FILE<br>----<br>WINISKO, NELDA JO SIPES<br>ADDRESS ON FILE<br>----<br>WORTHY-ERNST, THERESA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SWILEY T 1 (1055681) RUSK, TX<br>WALLING T J Survey , Abstract 810<br>----<br>SWILEY T 2 (1055702) RUSK, TX<br>WALLING T J Survey , Abstract 810<br>----<br>SWILEY T 3 (1055700) RUSK, TX<br>WALLING T J Survey , Abstract 810<br>----<br>SWILEY T 5 (1055795) RUSK, TX<br>WALLING T J Survey , Abstract 810 | BETTY Y FIELDS HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOATWRIGHT, C R JR TRUST<br>ADDRESS ON FILE<br>----<br>BROWN, EARNESTINE F<br>ADDRESS ON FILE<br>----<br>BROWN, EARNESTINE<br>ADDRESS ON FILE<br>----<br>COLLEEN COWAN TRUST AMARILLO NATIONAL BANK TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CROMER, AMY<br>ADDRESS ON FILE<br>----<br>FIELDS, CLINTON C<br>ADDRESS ON FILE<br>----<br>FIELDS, DAVID EUGENE<br>ADDRESS ON FILE<br>----<br>FIELDS, DAVID<br>ADDRESS ON FILE<br>----<br>FIELDS, HAYMON L<br>ADDRESS ON FILE<br>----<br>FIELDS, HAYMON<br>ADDRESS ON FILE<br>----<br>FIELDS, J W & EMMA<br>ADDRESS ON FILE<br>----<br>FIELDS, LONNIE L<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>GREEN, SUE SEPARATE PROPERTY<br>ADDRESS ON FILE<br>----<br>HILL, BETTY<br>ADDRESS ON FILE<br>----<br>HILL, LARRY C<br>ADDRESS ON FILE<br>----<br>HURD, WILMA H<br>ADDRESS ON FILE<br>----<br>IRBY, ALISON K SANDERS<br>ADDRESS ON FILE<br>----<br>JAMES FIELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KATHERN TURNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # ADU1055681)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # ADU1055700)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # ADU1055702)<br>AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # ADU1055795)<br>PRODUCTION SHARING AGREEMENT DATED 2/15/2012 (AGMT REF # PS1055681)<br>PRODUCTION SHARING AGREEMENT DATED 2/15/2012 (AGMT REF # PS1055700)<br>PRODUCTION SHARING AGREEMENT DATED 2/15/2012 (AGMT REF # PS1055702)<br>PRODUCTION SHARING AGREEMENT DATED 2/15/2012 (AGMT REF # PS1055795)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055681)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055700)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055702)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055795)<br>UNIT DESIGNATION DATED 3/22/2005 (AGMT REF # DU1055681)<br>UNIT DESIGNATION DATED 3/22/2005 (AGMT REF # DU1055700)<br>UNIT DESIGNATION DATED 3/22/2005 (AGMT REF # DU1055702)<br>UNIT DESIGNATION DATED 3/22/2005 (AGMT REF # DU1055795) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SWILEY T 1 (1055681) RUSK, TX<br>WALLING T J Survey , Abstract 810<br>----<br>SWILEY T 2 (1055702) RUSK, TX<br>WALLING T J Survey , Abstract 810<br>----<br>SWILEY T 3 (1055700) RUSK, TX<br>WALLING T J Survey , Abstract 810<br>----<br>SWILEY T 5 (1055795) RUSK, TX<br>WALLING T J Survey , Abstract 810 | (Continued)<br>LEWIS, WANDA F<br>ADDRESS ON FILE<br>----<br>POLLARD, ALAN<br>ADDRESS ON FILE<br>----<br>SHUMATE, JOE E SEPARATE PROPERTY<br>ADDRESS ON FILE<br>----<br>SNYDER, NANCY SANDERS<br>ADDRESS ON FILE<br>----<br>SWILEY, THOMAS S<br>ADDRESS ON FILE<br>----<br>THATCHER, BRITTANY<br>ADDRESS ON FILE<br>----<br>TURNER, KATHERINE<br>ADDRESS ON FILE<br>----<br>W E & MM WYLIE HEIRS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WALTON, NORMAN L & GRETCHEN K<br>ADDRESS ON FILE<br>----<br>WALTON, NORMAN L & GRETCHEN WALTON<br>ADDRESS ON FILE<br>----<br>WILDER, BRENT<br>ADDRESS ON FILE<br>----<br>WILDER, CLAY<br>ADDRESS ON FILE<br>----<br>WILLINGHAM, CHARLES HAROLD FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRONG T 1 (1055704) RUSK, TX<br>PRADO JUAN Survey , Abstract 621<br>----<br>STRONG T 2 (1055691) RUSK, TX<br>PRADO JUAN Survey , Abstract 621 | BRENT & SHEILA TUCKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROOKS, BRANDI NICOLE<br>ADDRESS ON FILE<br>----<br>BROOKS, LOUIN R<br>ADDRESS ON FILE<br>----<br>BROOKS, MARK E<br>ADDRESS ON FILE<br>----<br>BROOKS, OTIS HARVEY & BROOKS, BARBARA<br>ADDRESS ON FILE<br>----<br>COOPER, BETTIE LOU<br>ADDRESS ON FILE<br>----<br>COOPER, DONALD SCOTT<br>ADDRESS ON FILE<br>----<br>DOROUGH, ANGELA<br>ADDRESS ON FILE<br>----<br>FRANK & LATRICIA ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GENTRY, DONALD J<br>ADDRESS ON FILE<br>----<br>GENTRY, MICHAEL W<br>ADDRESS ON FILE<br>----<br>HEARNE, BETTY J<br>ADDRESS ON FILE<br>----<br>JANET CONWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KITTRELL, JO ANNE<br>ADDRESS ON FILE<br>----<br>LEATH, THOMAS M<br>ADDRESS ON FILE<br>----<br>PURTELL, P DWIGHT<br>ADDRESS ON FILE<br>----<br>REESE & E REESE STRONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REESE, WILLIAM & RACHEL C STRONG<br>ADDRESS ON FILE<br>----<br>RILEY, DANNY AND RILEY, SHENA<br>ADDRESS ON FILE<br>----<br>ROSS, BENNIE RAYMOND<br>ADDRESS ON FILE<br>----<br>SHIRLEY BROOKS POWERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STONE, TONY ROY<br>ADDRESS ON FILE<br>---- | PRODUCTION SHARING AGREEMENT DATED 5/14/2010 (AGMT REF # PS1055691)<br>PRODUCTION SHARING AGREEMENT DATED 5/14/2010 (AGMT REF # PS1055704) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRONG T 1 (1055704) RUSK, TX<br>PRADO JUAN Survey , Abstract 621<br>----<br>STRONG T 2 (1055691) RUSK, TX<br>PRADO JUAN Survey , Abstract 621 | (Continued)<br>STRONG, THOMAS J & LINDA STRONG<br>ADDRESS ON FILE<br>----<br>STRONG, THOMAS J & LINDA<br>ADDRESS ON FILE<br>----<br>W H & MARIE ROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, BARBARA ROSS<br>ADDRESS ON FILE<br>----<br>YOUNG, CAROL R<br>ADDRESS ON FILE | (Continued) |
| SWILEY T HAY GU 4H (1055842) RUSK, TX<br>WALLING T J Survey , Abstract 810 | GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CORPORATION LLC<br>ADDRESS ON FILE<br>----<br>W E & MM WYLIE HEIRS PARTNERSHIP<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 1/9/2012 (AGMT REF # ADU1055842)<br>RATIFICATION OF UNIT DESIGNATION DATED 3/12/2010 (AGMT REF # RUD1055842)<br>UNIT DESIGNATION DATED 3/22/2005 (AGMT REF # DU1055842) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRIDGES TW 1 (1055731) RUSK, TX MILLER BENJAMIN Survey , Abstract 536 | BRANCH, CARYL ADDRESS ON FILE ---- BRIDGES IRREVOCABLE TRUST ADDRESS ON FILE ---- BRIDGES, JASON E & JOEY E BRIDGES ADDRESS ON FILE ---- BRIDGES, JERRY BEARDEN ADDRESS ON FILE ---- BRIDGES, TERRY F ADDRESS ON FILE ---- BROWN, ROY G ADDRESS ON FILE ---- CASE, JEFFREY ALAN ADDRESS ON FILE ---- CASE, LYNDA RUTH ADDRESS ON FILE ---- CONE, MARK ADDRESS ON FILE ---- CRAWFORD, DONALD L ADDRESS ON FILE ---- CRAWFORD, PHILLIP ADDRESS ON FILE ---- CRAWFORD, RON W ADDRESS ON FILE ---- GASTON, CASEY A ADDRESS ON FILE ---- GASTON, EDWIN ROSS ADDRESS ON FILE ---- GASTON, HUGH D ADDRESS ON FILE ---- GASTON, JIM BROWN ADDRESS ON FILE ---- GASTON, JOHN RICHARD ADDRESS ON FILE ---- GODFREY, AMANDA ROSE YOUNG ADDRESS ON FILE ---- GOODRICH PETROLEUM COMPANY, LLC ADDRESS ON FILE ---- HARGROVE, VICKI GASTON ADDRESS ON FILE ---- HOFFMAN, SHARON CRAWFORD ADDRESS ON FILE ---- JONES, CHRIS E ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 4/1/2009 (AGMT REF # AUD1055731-1) AMENDED UNIT DESIGNATION DATED 4/12/2011 (AGMT REF # AUD1055731-4) AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055731-1) AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055731-2) AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055731-3) AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055731-4) AMENDED UNIT DESIGNATION DATED 5/21/2009 (AGMT REF # AUD1055731-5) AMENDED UNIT DESIGNATION DATED 5/5/2010 (AGMT REF # AUD1055731-3) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRIDGES TW 1 (1055731)<br>RUSK, TX<br>MILLER BENJAMIN Survey ,<br>Abstract 536 | (Continued)<br>JONES, DONALD M<br>ADDRESS ON FILE<br>----<br>JONES, HUGH DON<br>ADDRESS ON FILE<br>----<br>LEIGH, HEIDI<br>ADDRESS ON FILE<br>----<br>MASSENGALE, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>MCKINNEY, LINDA ANN BRIDGES<br>ADDRESS ON FILE<br>----<br>MURRAY, JEANETTE GOSSETT<br>ADDRESS ON FILE<br>----<br>PARKER, MIKE<br>ADDRESS ON FILE<br>----<br>RAIN, LUKA<br>ADDRESS ON FILE<br>----<br>RIDDLE, PAMELA ELAINE GASTON<br>ADDRESS ON FILE<br>----<br>ROSS, DAN BROWN<br>ADDRESS ON FILE<br>----<br>ROSS, ESTON ROYCE<br>ADDRESS ON FILE<br>----<br>ROSS, WILLIS NEAL<br>ADDRESS ON FILE<br>----<br>SEDER, SABRINA<br>ADDRESS ON FILE<br>----<br>SHIRLEY, DEBORAH K<br>ADDRESS ON FILE<br>----<br>SIMMONS, KRISTIN W<br>ADDRESS ON FILE<br>----<br>SMITH, MARGIE ANN<br>ADDRESS ON FILE<br>----<br>TAYLOR, CHARLCYE<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, JEAN ROSS<br>ADDRESS ON FILE<br>----<br>WOODS, RITA M<br>ADDRESS ON FILE<br>----<br>WOOTEN, JORDAN M<br>ADDRESS ON FILE<br>----<br>YOUNG, DOUGLAS BLANE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TANNER S E GU #8 (37668) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER S.E. GU #4 (32912) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER SAM E GU #1 (32278) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER SAM E GU #2 (32499) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER SAM E GU #3 (32489) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER SAM E GU #5 (32738) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER SAM E GU #6 (32673) RUSK, TX WATKINS JESSE Survey , Abstract 807 ---- TANNER SAM E GU #7 (31255) RUSK, TX WATKINS JESSE Survey , Abstract 807 | AMERADA PETROLEUM CORPORATION ADDRESS ON FILE ---- ANDERSON, ROSE ADDRESS ON FILE ---- BASSETT, MATTIE ADDRESS ON FILE ---- BECKHAM, MARY ADDRESS ON FILE ---- BENAVIDEZ, GLORIA HOGGARD ADDRESS ON FILE ---- BIRDSONG, MARY ANN ADDRESS ON FILE ---- BLASINGAME, DIANE CUSTODIAN FOR ADDRESS ON FILE ---- BOURGEOIS, SHIRLEY POOLE ADDRESS ON FILE ---- BOWLES PROPERTIES, INC. ADDRESS ON FILE ---- BRYAN, JOHN GIBSON ADDRESS ON FILE ---- BUFORD ROYALTY LP ADDRESS ON FILE ---- BUTLER, DAN ADDRESS ON FILE ---- BUTLER, DAVID ALLEN ADDRESS ON FILE ---- CACTUS DRILLING CORP. OF TEXAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CACTUS DRILLING CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CACTUS DRILLING CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARWILE, ELEANOR JO ADDRESS ON FILE ---- CEJA ROYALTIES, LTD. ADDRESS ON FILE ---- CHRISTIAN, N. MAXINE ADDRESS ON FILE ---- CHRISTIAN, TONY LYNN ADDRESS ON FILE ---- CLINKSCALES, GLORIA ADDRESS ON FILE ---- COLEMAN, CAROL ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT31255) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32278) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32489) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32499) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32673) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32738) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32912) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37668) AGREEMENT DATED 10/21/1994 (AGMT REF # AGMT32912-1) AGREEMENT DATED 10/31/1980 (AGMT REF # AGMT32912-2) AMENDED UNIT DESIGNATION DATED 10/1/1980 (AGMT REF # AUD32278-17) AMENDED UNIT DESIGNATION DATED 10/11/1983 (AGMT REF # AUD32278-7) AMENDED UNIT DESIGNATION DATED 10/15/1982 (AGMT REF # AUD32278-15) AMENDED UNIT DESIGNATION DATED 10/3/1983 (AGMT REF # AUD32278-9) AMENDED UNIT DESIGNATION DATED 10/6/1999 (AGMT REF # AUD37668-1) AMENDED UNIT DESIGNATION DATED 11/20/1981 (AGMT REF # AUD32278-16) AMENDED UNIT DESIGNATION DATED 11/20/1981 (AGMT REF # AUD37668-7) AMENDED UNIT DESIGNATION DATED 11/9/1982 (AGMT REF # AUD32278-13) AMENDED UNIT DESIGNATION DATED 8/29/1983 (AGMT REF # AUD32278-1) AMENDED UNIT DESIGNATION DATED 8/29/1983 (AGMT REF # AUD32278-4) AMENDED UNIT DESIGNATION DATED 8/29/1983 (AGMT REF # AUD32278-5) AMENDED UNIT DESIGNATION DATED 8/29/1983 (AGMT REF # AUD32278-6) AMENDED UNIT DESIGNATION DATED 8/29/1983 (AGMT REF # AUD37668-3) AMENDED UNIT DESIGNATION DATED 9/22/1982 (AGMT REF # AUD32278-10) AMENDED UNIT DESIGNATION DATED 9/22/1982 (AGMT REF # AUD32278-2) AMENDED UNIT DESIGNATION DATED 9/22/1982 (AGMT REF # AUD37668-2) AMENDED UNIT DESIGNATION DATED 9/23/1983 (AGMT REF # AUD32278-8) AMENDED UNIT DESIGNATION DATED 9/24/1982 (AGMT REF # AUD32278-11) AMENDED UNIT DESIGNATION DATED 9/27/1982 (AGMT REF # AUD32278-14) AMENDED UNIT DESIGNATION DATED 9/30/1982 (AGMT REF # AUD32278-12) AMENDED UNIT DESIGNATION DATED 9/30/1982 (AGMT REF # AUD32278-3) LETTER AGREEMENT DATED 3/14/1980 (AGMT REF # LA32278-3) LETTER AGREEMENT DATED 3/14/1980 (AGMT REF # LA32278-4) LETTER AGREEMENT DATED 3/18/1980 (AGMT REF # LA32278-5) LETTER AGREEMENT DATED 3/27/1980 (AGMT REF # LA32278-2) LETTER AGREEMENT DATED 4/18/1980 (AGMT REF # LA32278-1) LETTER AGREEMENT DATED 5/29/1985 (AGMT REF # LA32278-6) LETTER AGREEMENT DATED 5/30/1985 (AGMT REF # LA32278-7) LETTER AGREEMENT DATED 5/30/1985 (AGMT REF # LA32278-9) LETTER AGREEMENT DATED 6/5/1985 (AGMT REF # LA32278-8) OPERATING AGREEMENT DATED 11/16/1979 (AGMT REF # OA31255) OPERATING AGREEMENT DATED 11/16/1979 (AGMT REF # OA32278) OPERATING AGREEMENT DATED 11/16/1979 (AGMT REF # OA32278-1) OPERATING AGREEMENT DATED 11/16/1979 (AGMT REF # OA32489) OPERATING AGREEMENT DATED 11/16/1979 (AGMT REF # OA32499) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX WATKINS JESSE Survey , Abstract 807 | (Continued)<br>CONE, LISA<br>ADDRESS ON FILE<br>----<br>CONE, TINA M<br>ADDRESS ON FILE<br>----<br>COOK, CYNTHIA HULME SEBA<br>ADDRESS ON FILE<br>----<br>COOPER, LYDA MAE ROGERS<br>ADDRESS ON FILE<br>----<br>CRAINER, VICKI POOLE<br>ADDRESS ON FILE<br>----<br>CROFFORD JR, JAMES WESTLEY<br>ADDRESS ON FILE<br>----<br>CROFFORD, LARRY GENE<br>ADDRESS ON FILE<br>----<br>CROFFORD, MARY LEA<br>ADDRESS ON FILE<br>----<br>DAVIDSON, GLEN & EDNA<br>ADDRESS ON FILE<br>----<br>DAVIS, JEANNE A TRUST<br>ADDRESS ON FILE<br>----<br>DAY, JOHN W<br>ADDRESS ON FILE<br>----<br>DEAN, DONNA<br>ADDRESS ON FILE<br>----<br>DENT, MAXINE HASSELL<br>ADDRESS ON FILE<br>----<br>DESERT CREEK RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>DOWDEN, REUBE JEAN<br>ADDRESS ON FILE<br>----<br>EHRET, LAURA<br>ADDRESS ON FILE<br>----<br>EUBANK, ROBBIE SUE<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>EXXON CORP.<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION, U.S.A.<br>ADDRESS ON FILE<br>----<br>FAULKNER, F. NELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807 | (Continued)<br>FEIGELSON, JULIUS D<br>ADDRESS ON FILE<br>----<br>FERGERSON, BETTY<br>ADDRESS ON FILE<br>----<br>FIRST CITY BANK OF RICHARDSON<br>ADDRESS ON FILE<br>----<br>FLETCHER, BRENDA<br>ADDRESS ON FILE<br>----<br>FOSTER, NANCY K REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>FOUNDATION MINERAL PARTNERS LP<br>ADDRESS ON FILE<br>----<br>FRANK J. BUDDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREEMAN, MARTHA ANNETTE<br>ADDRESS ON FILE<br>----<br>FROST III, JONAS MARTIN<br>ADDRESS ON FILE<br>----<br>FROST, RICHARD M &<br>ADDRESS ON FILE<br>----<br>G.P. SMITH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARNETT, JR, JOHN WADE<br>ADDRESS ON FILE<br>----<br>GARNETT, STEPHEN<br>ADDRESS ON FILE<br>----<br>GATLIN, GLEN<br>ADDRESS ON FILE<br>----<br>GIBSON, ANNE L.<br>ADDRESS ON FILE<br>----<br>GIBSON, GARLAND<br>ADDRESS ON FILE<br>----<br>GIBSON, HOWARD<br>ADDRESS ON FILE<br>----<br>GIBSON, JOE PRICE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GIBSON, JOE PRICE<br>ADDRESS ON FILE<br>----<br>GIBSON, RENA FAYE<br>ADDRESS ON FILE<br>----<br>GIBSON, THELMA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX WATKINS JESSE Survey , Abstract 807 | (Continued)<br>GIBSON, THOMAS<br>ADDRESS ON FILE<br>----<br>GRAYROCK MINERALS LLC<br>ADDRESS ON FILE<br>----<br>GRIFFIN, GLORIA JEAN MARTIN<br>ADDRESS ON FILE<br>----<br>GST, MICHAEL WOLFE NON-EXEMPT TR<br>ADDRESS ON FILE<br>----<br>GUEST, ELIZABETH R<br>ADDRESS ON FILE<br>----<br>GUYNES, GAIL PLUNKETT<br>ADDRESS ON FILE<br>----<br>HAMON, DAVID ERIC<br>ADDRESS ON FILE<br>----<br>HAMON, GREGORY SCOTT<br>ADDRESS ON FILE<br>----<br>HAMON, PAUL CLAUDE<br>ADDRESS ON FILE<br>----<br>HARDY, JENNY<br>ADDRESS ON FILE<br>----<br>HARRISON, JAMES S.<br>ADDRESS ON FILE<br>----<br>HARTNETT, KAREN<br>ADDRESS ON FILE<br>----<br>HASSELL, GARY MILLARD<br>ADDRESS ON FILE<br>----<br>HASSELL, LONNY<br>ADDRESS ON FILE<br>----<br>HENDERSON CLAY PRODUCTS, INC.<br>ADDRESS ON FILE<br>----<br>HERRIN, LARRY<br>ADDRESS ON FILE<br>----<br>HERRIN, PAM<br>ADDRESS ON FILE<br>----<br>HIERHOLZER, GAYNELL<br>ADDRESS ON FILE<br>----<br>HOLDER, JOHNNY<br>ADDRESS ON FILE<br>----<br>HOLLAND, CONNIE<br>ADDRESS ON FILE<br>----<br>HOLLAND, ROBERT LYNN<br>ADDRESS ON FILE<br>----<br>HONEYCUTT JR, DONALD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807 | (Continued)<br>HONEYCUTT, BRADLEY LEO<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, C E (BUDDY)<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, CRAIG<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, GAYLE L<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, HAROLD F & ANN B<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, JUDY<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, ROXANN<br>ADDRESS ON FILE<br>----<br>HOWELL, JENNIFER L<br>ADDRESS ON FILE<br>----<br>HUGHEY, FRANK J<br>ADDRESS ON FILE<br>----<br>HUGHEY, W. R. II, TRUSTEE<br>ADDRESS ON FILE<br>----<br>J.B. WATSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, ANGELA C<br>ADDRESS ON FILE<br>----<br>KANTON, LENA WOLFE<br>ADDRESS ON FILE<br>----<br>KEELING, JEFFREY ALAN<br>ADDRESS ON FILE<br>----<br>KENDALL, MARGARET LLOYD<br>ADDRESS ON FILE<br>----<br>KIRGAN, JACQUELYN S TRUST<br>ADDRESS ON FILE<br>----<br>KIRGAN, RAMON RICHARD III TRUST<br>ADDRESS ON FILE<br>----<br>KIRK, JAY L REV LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KORET, BERNICE<br>ADDRESS ON FILE<br>----<br>KUTACH, JERRY W<br>ADDRESS ON FILE<br>----<br>L W SUGAR LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>LAGRONE, JANIS PLUNKETT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>TANNER S.E. GU #4 (32912)<br>RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>TANNER SAM E GU #1<br>(32278) RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br><br>TANNER SAM E GU #2<br>(32499) RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>TANNER SAM E GU #3<br>(32489) RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>TANNER SAM E GU #5<br>(32738) RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br><br>TANNER SAM E GU #6<br>(32673) RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807<br>----<br>TANNER SAM E GU #7<br>(31255) RUSK, TX<br>WATKINS JESSE Survey ,<br>Abstract 807 | (Continued)<br>LAMPSON, CAROLYN H<br>ADDRESS ON FILE<br>----<br>LAROTONDA, PHYLLIS E<br>ADDRESS ON FILE<br>----<br>LEAKE, JEANETTE M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LEAKE, THOMAS D<br>ADDRESS ON FILE<br>----<br>LEONARD, SHANNON C.<br>ADDRESS ON FILE<br>----<br>LILLY, LINDA<br>ADDRESS ON FILE<br>----<br>LLOYD, DAVID G DDS<br>ADDRESS ON FILE<br>----<br>LOCKRIDGE, TOMMY L.<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARBERRY, HELEN LLOYD<br>ADDRESS ON FILE<br>----<br>MARTIN REVOC TRUST B, U/A 7/24<br>ADDRESS ON FILE<br>----<br>MARTIN, BILLY F.<br>ADDRESS ON FILE<br>----<br>MARTIN, ELIZABETH<br>ADDRESS ON FILE<br>----<br>MARTIN, LYNN A<br>ADDRESS ON FILE<br>----<br>MARTIN, MARILYN K.<br>ADDRESS ON FILE<br>----<br>MARWIL, STANLEY J. REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>MCCARTER, CHARLENE DENNY<br>ADDRESS ON FILE<br>----<br>MIERICKE, SANDRA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MIKE MCDONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILL SURVIVOR'S TRUST<br>ADDRESS ON FILE<br>----<br>MITCHELL, JEFFREY WAYNE &<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX WATKINS JESSE Survey , Abstract 807 | (Continued)<br>MOORE, JUDY<br>ADDRESS ON FILE<br>----<br>NELSON, OUIDA M.<br>ADDRESS ON FILE<br>----<br>NICHOLS, LUJEAN<br>ADDRESS ON FILE<br>----<br>NORRIS, MELISSA KIRGAN TRUST<br>ADDRESS ON FILE<br>----<br>OGLESBY, DEBRA GALE<br>ADDRESS ON FILE<br>----<br>PARKS, GLORIA J<br>ADDRESS ON FILE<br>----<br>PETERSON, THEODORE A JR<br>ADDRESS ON FILE<br>----<br>PETERSON, THEODORE A.<br>ADDRESS ON FILE<br>----<br>PETERSON, WILLIAM S<br>ADDRESS ON FILE<br>----<br>PETRO-HUNT, L.L.C.<br>ADDRESS ON FILE<br>----<br>PHENIX, CORNEIL H. TRUST<br>ADDRESS ON FILE<br>----<br>PHENIX, CORNEIL<br>ADDRESS ON FILE<br>----<br>PIKE, JOHN L. JR.<br>ADDRESS ON FILE<br>----<br>POLK, PRISCILLA GAIL THOMPSON<br>ADDRESS ON FILE<br>----<br>POOLE, EDNA JEAN<br>ADDRESS ON FILE<br>----<br>POOLE, JOHNNY M.<br>ADDRESS ON FILE<br>----<br>POOLE, LAMERLE<br>ADDRESS ON FILE<br>----<br>POOLE, LONNIE RAY<br>ADDRESS ON FILE<br>----<br>POOLE, TOMMY L.<br>ADDRESS ON FILE<br>----<br>POWERS, AVIS LEE WEAVER<br>ADDRESS ON FILE<br>----<br>R & S TRUST<br>ADDRESS ON FILE<br>----<br>RAY, MARGARET ROGERS ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| TANNER S E GU #8 (37668) RUSK, TX WATKINS JESSE Survey , Abstract 807 | RESERVE MANAGEMENT INC. ADDRESS ON FILE | |
| ---- | ---- | |
| TANNER S.E. GU #4 (32912) RUSK, TX WATKINS JESSE Survey , Abstract 807 | RESERVE MANAGEMENT, INC. ADDRESS ON FILE | |
| | ---- | |
| | ROBERTS, HERBERT ADDRESS ON FILE | |
| ---- | ---- | |
| TANNER SAM E GU #1 (32278) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ROBERTS, PATRICIA ANN ADDRESS ON FILE | |
| | ---- | |
| | ROGERS, A. D. ADDRESS ON FILE | |
| ---- | ---- | |
| TANNER SAM E GU #2 (32499) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ROGERS, RANDALL ADDRESS ON FILE | |
| | ---- | |
| | ROMAN, DAVID ADDRESS ON FILE | |
| ---- | ---- | |
| TANNER SAM E GU #3 (32489) RUSK, TX WATKINS JESSE Survey , Abstract 807 | ROWE, JON DAVID ADDRESS ON FILE | |
| | ---- | |
| | RTR ROYALTIES, L.P. ADDRESS ON FILE | |
| ---- | ---- | |
| TANNER SAM E GU #5 (32738) RUSK, TX WATKINS JESSE Survey , Abstract 807 | RUSHTON, SHARON ADDRESS ON FILE | |
| | ---- | |
| | RUTTER-CROMER, AMY ADDRESS ON FILE | |
| ---- | ---- | |
| TANNER SAM E GU #6 (32673) RUSK, TX WATKINS JESSE Survey , Abstract 807 | RYAN, BONITA ADDRESS ON FILE | |
| | ---- | |
| | SACKO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| TANNER SAM E GU #7 (31255) RUSK, TX WATKINS JESSE Survey , Abstract 807 | SAKCO, LTD. ADDRESS ON FILE | |
| | ---- | |
| | SANGER, JOHN ADDRESS ON FILE | |
| | ---- | |
| | SANGER, ROBERT ADDRESS ON FILE | |
| | ---- | |
| | SCHLUETER, SUSAN ADDRESS ON FILE | |
| | ---- | |
| | SCHNEIDER, EARL WESLEY ADDRESS ON FILE | |
| | ---- | |
| | SCHNEIDER, JIMMIE ADDRESS ON FILE | |
| | ---- | |
| | SEBA, DAVID ANDREW ADDRESS ON FILE | |
| | ---- | |
| | SEBA, ETHYL J. ADDRESS ON FILE | |
| | ---- | |
| | SEBA, JAMES R ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX WATKINS JESSE Survey , Abstract 807 | (Continued)<br>SIGMAN, JENNIFER DENISE<br>ADDRESS ON FILE<br>----<br>SIMICEK, RONNIE S<br>ADDRESS ON FILE<br>----<br>SMITH, CAROL E<br>ADDRESS ON FILE<br>----<br>SMITH, MARGARET G<br>ADDRESS ON FILE<br>----<br>SMITH, TONY QUINTIN<br>ADDRESS ON FILE<br>----<br>SPRUILL, DANNY J<br>ADDRESS ON FILE<br>----<br>SPRUILL, GEORGE M JR<br>ADDRESS ON FILE<br>----<br>STRAUB, STEPHEN O.<br>ADDRESS ON FILE<br>----<br>STRAUB, WILLIAM WATSON<br>ADDRESS ON FILE<br>----<br>TAYLOR, BETTY LEE JOHNSON<br>ADDRESS ON FILE<br>----<br>TEXACO, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS UTILITIES ELECIC CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS UTILITIES GENERATING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, GREG D<br>ADDRESS ON FILE<br>----<br>THOMPSON, MIKEAL LAVERNE<br>ADDRESS ON FILE<br>----<br>THRASH, JUNE MARIE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>THRASH, JUNE MARIE<br>ADDRESS ON FILE<br>----<br>TOMLINSON INTERESTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>U.S. STEEL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>U.S. STEEL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TANNER S E GU #8 (37668) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER S.E. GU #4 (32912) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #1 (32278) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #2 (32499) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #3 (32489) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #5 (32738) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #6 (32673) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807<br>----<br>TANNER SAM E GU #7 (31255) RUSK, TX<br>WATKINS JESSE Survey , Abstract 807 | (Continued)<br>VETERANS' LAND BOARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGNER, CAROLYN FROST<br>ADDRESS ON FILE<br>----<br>WARD, WILLIAM H. & GLENDA<br>ADDRESS ON FILE<br>----<br>WATSON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WATSON, DOROTHY WYLIE<br>ADDRESS ON FILE<br>----<br>WATSON, WALTER SCOTT<br>ADDRESS ON FILE<br>----<br>WEAVER ROYALTY PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>WHIPKEY, DONNA<br>ADDRESS ON FILE<br>----<br>WHITE, MOLLY LEAKE<br>ADDRESS ON FILE<br>----<br>WILDER, BRENT A.<br>ADDRESS ON FILE<br>----<br>WILDER, CLAY<br>ADDRESS ON FILE<br>----<br>WILMOTH, TERRI ROY<br>ADDRESS ON FILE<br>----<br>WILSON, EVELYN LADEAN HOLLAND<br>ADDRESS ON FILE<br>----<br>WILSON, MARSHA TANNER REVOCABLE<br>ADDRESS ON FILE<br>----<br>WOLFE, JUDITH TRUST C<br>ADDRESS ON FILE<br>----<br>YOUNG, JIM T<br>ADDRESS ON FILE<br>----<br>YOUNG, JIM TURNER LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>YOUNG, PATRICIA R<br>ADDRESS ON FILE<br>----<br>ZIGRANG, KAY<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TERRELL #7 (33609) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #4 (31259) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #5 (32739) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #6 (33239) RUSK, TX<br>LEE ISAAC Survey , Abstract 17 | 1988-I TEAI L.P.<br>ADDRESS ON FILE<br>----<br>1988-V TEAI L.P.<br>ADDRESS ON FILE<br>----<br>1988-VI TEAI L.P.<br>ADDRESS ON FILE<br>----<br>ADVANCE OIL AND GAS CO.<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, PATSY HOLMES<br>ADDRESS ON FILE<br>----<br>BARROW ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>BLACK HAWK OIL CO.<br>ADDRESS ON FILE<br>----<br>BREWTON, PATRICIA A ESTATE<br>ADDRESS ON FILE<br>----<br>CATO, COLEY JACKSON<br>ADDRESS ON FILE<br>----<br>CATO, WALTER LAMAR<br>ADDRESS ON FILE<br>----<br>CHAPMAN, CHERYL B.<br>ADDRESS ON FILE<br>----<br>CHEROKEE WATER CO.<br>ADDRESS ON FILE<br>----<br>COCHRAN, JERI<br>ADDRESS ON FILE<br>----<br>COFFEY, DEBRA ANN<br>ADDRESS ON FILE<br>----<br>DANIEL, DAPHNE RUSHING<br>ADDRESS ON FILE<br>----<br>DEACONS OF SMITH CHAPEL<br>ADDRESS ON FILE<br>----<br>ENERGEN RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>FERRELL, DIANE KENNARD<br>ADDRESS ON FILE<br>----<br>FOSTER, TINY<br>ADDRESS ON FILE<br>----<br>FROST INTERESTS LTD. LLP REV T<br>ADDRESS ON FILE<br>----<br>FROST, W & FROST, INZA S 1976 TR<br>ADDRESS ON FILE<br>----<br>GRAHAM, STEVEN H TRUST<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 5/1/1993 (AGMT REF # AUD33609)<br>LETTER AGREEMENT DATED 1/11/2001 (AGMT REF # LA33609-3)<br>LETTER AGREEMENT DATED 1/12/2001 (AGMT REF # LA33609-2)<br>LETTER AGREEMENT DATED 1/12/2001 (AGMT REF # LA33609-4)<br>LETTER AGREEMENT DATED 1/29/2001 (AGMT REF # LA33609-1)<br>LETTER AGREEMENT DATED 12/26/2000 (AGMT REF # LA33239)<br>LETTER AGREEMENT DATED 12/26/2000 (AGMT REF # LA33609-5)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA31259)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA32739)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33239)<br>OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OA33609)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/16/2001 (AGMT REF # SDSR33609)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/4/1997 (AGMT REF # SDSR33239)<br>UNIT DESIGNATION DATED 2/11/1990 (AGMT REF # UD33609)<br>UNIT DESIGNATION DATED 2/11/1993 (AGMT REF # UD33239) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRELL #7 (33609) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #4 (31259) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #5 (32739) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #6 (33239) RUSK, TX<br>LEE ISAAC Survey , Abstract 17 | (Continued)<br>GREEN, BOBBY W & GERRY<br>ADDRESS ON FILE<br>----<br>HARKLESS, CLIFFORD WAYNE<br>ADDRESS ON FILE<br>----<br>HARKLESS, EVERETT<br>ADDRESS ON FILE<br>----<br>HARKLESS, JOLAINE<br>ADDRESS ON FILE<br>----<br>HARKLESS, LAWRENCE<br>ADDRESS ON FILE<br>----<br>HARKLESS, LORENE JERNIGAN<br>ADDRESS ON FILE<br>----<br>HOLMES, LARRY W<br>ADDRESS ON FILE<br>----<br>HUGGINS, BETTY KATE<br>ADDRESS ON FILE<br>----<br>ISRAEL HARKLESS HEIRS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, MARY A<br>ADDRESS ON FILE<br>----<br>JACKSON, MILDRED JEAN<br>ADDRESS ON FILE<br>----<br>JOINES, CARSON C.<br>ADDRESS ON FILE<br>----<br>JONES, PEGGY<br>ADDRESS ON FILE<br>----<br>KABCO OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>KENNARD, JACK WAYNE<br>ADDRESS ON FILE<br>----<br>LEVERETT, JAMES CORDELL<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS GAS HOLDINGS INC.<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS GAS MARKETING CORP.<br>ADDRESS ON FILE<br>----<br>MJP PARTNERS<br>ADDRESS ON FILE<br>----<br>NATIONAL ENERGY CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER, BOBBYE J<br>ADDRESS ON FILE<br>----<br>PARKER, KATHLYN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRELL #7 (33609) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #4 (31259) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #5 (32739) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #6 (33239) RUSK, TX<br>LEE ISAAC Survey , Abstract 17 | (Continued)<br>PARKER, KRISTIN<br>ADDRESS ON FILE<br>----<br>RANDOLPH, SHEKITA<br>ADDRESS ON FILE<br>----<br>ROSS, LAUREL PARKER<br>ADDRESS ON FILE<br>----<br>RUSHING, DIANA<br>ADDRESS ON FILE<br>----<br>SCHAEFER, PHILIP STAN<br>ADDRESS ON FILE<br>----<br>SCHAEFER, STEWART RANDALL<br>ADDRESS ON FILE<br>----<br>SMITH CHAPEL GRAVEYARD TRUSTEE<br>ADDRESS ON FILE<br>----<br>SMITH, HUBERT ET UX<br>ADDRESS ON FILE<br>----<br>SPARKS RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STANSELL OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>STOCKARD, BENJAMIN JOHN<br>ADDRESS ON FILE<br>----<br>STOCKARD, W A III<br>ADDRESS ON FILE<br>----<br>STOCKARD, W. A.<br>ADDRESS ON FILE<br>----<br>STRIEF RESOURCES<br>ADDRESS ON FILE<br>----<br>TAYLOR, SHERRY LYNN<br>ADDRESS ON FILE<br>----<br>THACKER, VICTORIA<br>ADDRESS ON FILE<br>----<br>TORCH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TUCKER, BEBE D.<br>ADDRESS ON FILE<br>----<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>WATT, THOMAS W.<br>ADDRESS ON FILE<br>----<br>WATT, W R JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRELL #7 (33609) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #4 (31259) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #5 (32739) RUSK, TX<br>LEE ISAAC Survey , Abstract 17<br>----<br>TERRELL GU #6 (33239) RUSK, TX<br>LEE ISAAC Survey , Abstract 17 | (Continued)<br>WIEFERMAN, JAMES S TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, R. K.<br>ADDRESS ON FILE<br>----<br>WYLIE, W E & M M HEIRS PTSP<br>ADDRESS ON FILE<br>----<br>YOUNG, GLEN SCOTT<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TEXANA GU #1 (40545) RUSK, TX | BASS, MARY C | AMENDED UNIT DESIGNATION DATED 5/15/2009 (AGMT REF # AUD40545) |
| MARIE F. HUEJAS SVY Survey , Abstract 14 | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/15/2009 (AGMT REF # AUD42035) |
| ---- | BEARD, JENNY | AMENDED UNIT DESIGNATION DATED 5/15/2009 (AGMT REF # AUD42612) |
| TEXANA GU #4 (42612) RUSK, TX | ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 5/18/2009 (AGMT REF # AUD40545) |
| HUEJAS MARIA FAL Survey , Abstract 14 | ---- | AMENDED UNIT DESIGNATION DATED 5/18/2009 (AGMT REF # AUD42035) |
| ---- | BERRY, NELWYN | AMENDED UNIT DESIGNATION DATED 5/18/2009 (AGMT REF # AUD42612) |
| TEXANA GU 1 #3 (42035) RUSK, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/1/2007 (AGMT REF # OA40545-1) |
| Sec 00, Block , HUEJAS MARIA FAL Survey , Abstract 14 | ---- | OPERATING AGREEMENT DATED 2/1/2007 (AGMT REF # OA40545-2) |
| | BOULWARE, CLAY | OPERATING AGREEMENT DATED 2/1/2007 (AGMT REF # OA42035) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/1/2007 (AGMT REF # OA42612) |
| | ---- | UNIT DESIGNATION DATED 4/11/2008 (AGMT REF # UD40545-3) |
| | BOULWARE, COLIN | UNIT DESIGNATION DATED 4/17/2008 (AGMT REF # UD40545-2) |
| | ADDRESS ON FILE | UNIT DESIGNATION DATED 4/7/2007 (AGMT REF # UD40545-1) |
| | ---- | UNIT DESIGNATION DATED 5/15/2009 (AGMT REF # UD42035) |
| | BRISCOE, KAREN SELLERS | UNIT DESIGNATION DATED 8/5/2009 (AGMT REF # UD40545-4) |
| | ADDRESS ON FILE | |
| | ---- | |
| | CABOT OIL & GAS CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CABOT OIL AND GAS CORP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARMICHAEL, CAROL A | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARMICHAEL, JOHN R | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CHESAPEAKE EXPLORATION L.L.C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CHESAPEAKE EXPLORATION LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COSTON, MARJORIE D | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COSTON, MARY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COSTON, WANDA C | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CRAYCRAFT, BEN R | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CRAYCRAFT, MAHDEEN ESTATE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, BOBBY G | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, DOUGLAS KEITH | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, MITCHELL RAY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ELLIOTT, DONA | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXANA GU #1 (40545) RUSK, TX<br>MARIE F. HUEJAS SVY Survey , Abstract 14<br>----<br>TEXANA GU #4 (42612) RUSK, TX<br>HUEJAS MARIA FAL Survey , Abstract 14<br>----<br>TEXANA GU 1 #3 (42035) RUSK, TX<br>Sec 00, Block , HUEJAS MARIA FAL Survey , Abstract 14 | (Continued)<br>FRANK, DOROTHY SUZANNE MANZIEL<br>ADDRESS ON FILE<br>----<br>FULLERTON, KATY<br>ADDRESS ON FILE<br>----<br>GARLAND III, WILEY L<br>ADDRESS ON FILE<br>----<br>GRIFFIN, KIM<br>ADDRESS ON FILE<br>----<br>GRUBBS, ROBERT C<br>ADDRESS ON FILE<br>----<br>GRUBBS, WILLIAM W III<br>ADDRESS ON FILE<br>----<br>GUIDO, BARON<br>ADDRESS ON FILE<br>----<br>HARRIS, PATRICIA<br>ADDRESS ON FILE<br>----<br>HEATH, VICTORIA LYNN MANZIEL<br>ADDRESS ON FILE<br>----<br>HICKEY, LYNN<br>ADDRESS ON FILE<br>----<br>HODGES, HONORABLE JUDGE SANDRA<br>ADDRESS ON FILE<br>----<br>INGLES, JAN<br>ADDRESS ON FILE<br>----<br>JOHNSON, PAUL<br>ADDRESS ON FILE<br>----<br>LASSITER, SIGUR<br>ADDRESS ON FILE<br>----<br>LEE, CHARLES<br>ADDRESS ON FILE<br>----<br>LEE, GREGORY D<br>ADDRESS ON FILE<br>----<br>MANZIEL FAMILY OIL & GAS PARTNERSHIP, LTD<br>ADDRESS ON FILE<br>----<br>MANZIEL MANAGEMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>MANZIEL, BOBBY JOE<br>ADDRESS ON FILE<br>----<br>MANZIEL, NOLAN E<br>ADDRESS ON FILE<br>----<br>MANZIEL, NORMAN PAUL<br>ADDRESS ON FILE<br>----<br>MATLOCK, CHARLCYE MAE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXANA GU #1 (40545) RUSK, TX<br>MARIE F. HUEJAS SVY Survey , Abstract 14<br>----<br>TEXANA GU #4 (42612) RUSK, TX<br>HUEJAS MARIA FAL Survey , Abstract 14<br>----<br>TEXANA GU 1 #3 (42035) RUSK, TX<br>Sec 00, Block , HUEJAS MARIA FAL Survey , Abstract 14 | (Continued)<br>MCCARLEY, BIRDIE BELL PERRY<br>ADDRESS ON FILE<br>----<br>MCCARLEY, LON A<br>ADDRESS ON FILE<br>----<br>MCCARLEY, MARGARET E<br>ADDRESS ON FILE<br>----<br>MCCARLEY, MAX W<br>ADDRESS ON FILE<br>----<br>MCCARLEY, VICKIE LYNN<br>ADDRESS ON FILE<br>----<br>MCCOY, WALTER J<br>ADDRESS ON FILE<br>----<br>MEISELL, DAVID H<br>ADDRESS ON FILE<br>----<br>MEISELL, JAYNE<br>ADDRESS ON FILE<br>----<br>METZ, ANTHONY D<br>ADDRESS ON FILE<br>----<br>METZ, RICHARD C<br>ADDRESS ON FILE<br>----<br>MOORE, DONALD ROYCE<br>ADDRESS ON FILE<br>----<br>MOORE, ELIZABETH ESTATE<br>ADDRESS ON FILE<br>----<br>NEWTON, AURELIA NORTHCUTT<br>ADDRESS ON FILE<br>----<br>NORTHCUTT, GORDON L<br>ADDRESS ON FILE<br>----<br>PESCHKA, ANN<br>ADDRESS ON FILE<br>----<br>PYRON, MERIGALE MANZIEL<br>ADDRESS ON FILE<br>----<br>RISINGER, LANAE<br>ADDRESS ON FILE<br>----<br>ROGERS, JOHN<br>ADDRESS ON FILE<br>----<br>SALEH MINERALS L.P.<br>ADDRESS ON FILE<br>----<br>SHEPHERD, MYRA<br>ADDRESS ON FILE<br>----<br>SHUMATE, FREDIA K<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TEXANA GU #1 (40545) RUSK, TX<br>MARIE F. HUEJAS SVY Survey , Abstract 14<br>----<br>TEXANA GU #4 (42612) RUSK, TX<br>HUEJAS MARIA FAL Survey , Abstract 14<br>----<br>TEXANA GU 1 #3 (42035) RUSK, TX<br>Sec 00, Block , HUEJAS MARIA FAL Survey , Abstract 14 | (Continued)<br>SPIVEY STAKE AND SUPPLY INC<br>ADDRESS ON FILE<br>----<br>STEVENS, MICHELLE<br>ADDRESS ON FILE<br>----<br>STILLEY, MARY SUE<br>ADDRESS ON FILE<br>----<br>SWANN, CYNTHIA<br>ADDRESS ON FILE<br>----<br>TRUITT, JAN M C<br>ADDRESS ON FILE<br>----<br>TUCKER, NANCY A<br>ADDRESS ON FILE<br>----<br>VALADEZ, KATHY<br>ADDRESS ON FILE<br>----<br>WATTS, SANDRA SELLERS<br>ADDRESS ON FILE<br>----<br>WILSON, GERALDINE DAVIS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THOMAS GU 1 (1055686) RUSK, TX WILSON JOHN Survey , Abstract 849 | BRANTLEY, MELBA<br>ADDRESS ON FILE<br>----<br>CORDILLERA ENERGY PARTNERS<br>ADDRESS ON FILE<br>----<br>CULP, VIRGINIA GREY<br>ADDRESS ON FILE<br>----<br>FIELDS, ERIC<br>ADDRESS ON FILE<br><br>FIELDS, HOWARD<br>ADDRESS ON FILE<br>----<br>FIELDS, JOYCE<br>ADDRESS ON FILE<br>----<br>FIELDS, WELDON<br>ADDRESS ON FILE<br>----<br>KLEWENO, ALLENE H<br>ADDRESS ON FILE<br>----<br>LEMON, VELMA MONTGOMERY<br>ADDRESS ON FILE<br>----<br>LINN ENERGY HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>LONG, CORALEE J & FRANK LONG<br>ADDRESS ON FILE<br>----<br>MAYFIELD, IRENE EVE<br>ADDRESS ON FILE<br>----<br>MEDFORD, BETTY<br>ADDRESS ON FILE<br>----<br>MILLER, NELVA LORENE<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, LINCOLN<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MARVIN<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, RALPH<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, ROBERT<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, WILLIE T JR<br>ADDRESS ON FILE<br>----<br>PHARIS, JAMES J<br>ADDRESS ON FILE<br>----<br>RINKER, BETTY HALE<br>ADDRESS ON FILE<br>----<br>ROSENSTEIN, BILL<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 3/16/2011 (AGMT REF # AUD1055686-4)<br>AMENDED UNIT DESIGNATION DATED 7/14/2006 (AGMT REF # AUD1055686-1)<br>AMENDED UNIT DESIGNATION DATED 8/24/2009 (AGMT REF # AUD1055686-3)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF # AUD1055686-2)<br>UNIT DESIGNATION DATED 7/2/2006 (AGMT REF # UD1055686) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THOMAS GU 1 (1055686)<br>RUSK, TX<br>WILSON JOHN Survey ,<br>Abstract 849 | (Continued)<br>SMITH, DORIS MONTGOMERY<br>ADDRESS ON FILE<br>----<br>STEPHENS, DUANE<br>ADDRESS ON FILE<br>----<br>TRIMBLE, EARL<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WEATHERFORD, BOBBY<br>ADDRESS ON FILE<br>----<br>WEATHERFORD, BOBBYE DIANE<br>ADDRESS ON FILE<br>----<br>WEATHERFORD, DERRELL LYNN<br>ADDRESS ON FILE<br>----<br>WEATHERFORD, SABRENA SUE<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERTS C. & GWYNETH F. WEISS TRUSTEES<br>OF THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>YOUNG, ERMA J<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TOON GU 1 #12 (41134) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ALTMAN, RONNY GENE AMENDED & ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40395) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40396) |
| TOON GU1 #10 (40416) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | BASSETT, IVY DEE ADDRESS ON FILE ---- BLC CORP C/O TXU MINING MGT CO LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40397) AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40398) |
| ---- TOON GU1 #11 (40417) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | BLC CORP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CRATON ENERGY CORP ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40399) AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40416) AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40417) |
| ---- TOON GU1 #14 (40418) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- EXXON CORPORATION ADDRESS ON FILE ---- LONGHORN 1979-I DRILLING PROGRAM - AN OKLAHOMA LIMITED PARTNERSHIP | AMENDED OPERATING AGREEMENT DATED 12/9/1986 (AGMT REF # AOA40418) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40395) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40396) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40397) |
| ---- TOON GU1 #5 (40395) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LONGHORN GAS COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40398) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40399) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40416) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40417) |
| ---- TOON GU1 #6 (40396) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- OLIVER, JAMES E ADDRESS ON FILE ---- SAKCO, LTD. | OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA40418) OPERATING AGREEMENT DATED 2/5/1979 (AGMT REF # OA41134) PIPELINE EASEMENT DATED 3/17/2005 (AGMT REF # PE40398-3.17.05) PIPELINE EASEMENT DATED 3/17/2005 (AGMT REF # PE40399-3.17.05) PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40395) |
| ---- TOON GU1 #7 (40397) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ADDRESS ON FILE ---- SHAW, PERRY AND PATRICIA TRUST ADDRESS ON FILE | PIPELINE EASEMENT DATED 8/29/2004 (AGMT REF # PE40395-1) PIPELINE EASEMENT DATED 9/3/2004 (AGMT REF # PE40404-2) SUBSURFACE EASEMENT DATED 9/30/2004 (AGMT REF # SSE40395-9.30.2004) SURFACE LEASE DATED 11/11/2004 (AGMT REF # SL40396-11.11.04) |
| ---- TOON GU1 #8 (40398) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- SIGMAN, JENNIFER DENISE ADDRESS ON FILE ---- TOON, WILLIAM MICKLE ADDRESS ON FILE | SURFACE LEASE DATED 11/11/2004 (AGMT REF # SL40397-11.11.04) SURFACE LEASE DATED 12/29/2004 (AGMT REF # SL40396-12.29.04) SURFACE LEASE DATED 12/29/2004 (AGMT REF # SL40397-12.29.04) SURFACE LEASE DATED 2/25/2005 (AGMT REF # SL40398-2.25.05) SURFACE LEASE DATED 2/25/2005 (AGMT REF # SL40399-2.25.05) |
| ---- TOON GU1 #9 (40399) RUSK, TX FRISBY WILLIAM Survey , Abstract 280 | ---- TXU MINING CO LP ADDRESS ON FILE ---- WAUGH, MALLORY LEE ADDRESS ON FILE | UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40395) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40396) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40397) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40398) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40399) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40416) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40417) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD40418) UNIT DESIGNATION DATED 2/18/1980 (AGMT REF # UD41134) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TURLINGTON, M.P. #1 (7267) RUSK, TX THOMAS OBAR Survey , Abstract 26 ---- TURLINGTON, M.P. #2 (7268) RUSK, TX THOMAS O'BAR Survey , Abstract 26 ---- TURLINGTON, M.P. #3 (7274) RUSK, TX O'BAR THOMAS Survey , Abstract 26 ---- TURLINGTON, M.P. #4 (34113) RUSK, TX OBAR THOMAS Survey , Abstract 26 ---- TURLINGTON, M.P. #5 (37792) RUSK, TX OBAR THOMAS Survey , Abstract 26 ---- TURLINGTON, M.P. #6 (33399) RUSK, TX OBAR THOMAS Survey , Abstract 26 | BAKER, MELBA J ADDRESS ON FILE ---- BROWN, SHANNON LEA ADDRESS ON FILE ---- GETTY OIL CO. ADDRESS ON FILE ---- GROSS, KATHRYN M ADDRESS ON FILE ---- HAIRSTON, LAWANDA J ADDRESS ON FILE ---- LAWLER, CHERYL ADDRESS ON FILE ---- MARTIN, ANNA ADDRESS ON FILE ---- MARTIN, HUGH KIRKLEY ADDRESS ON FILE ---- MCDERMOTT, MARNA M ADDRESS ON FILE ---- MCGEE, ELOUISE JOHNSON ADDRESS ON FILE ---- MCGEE, HENRY CLAYTON ADDRESS ON FILE ---- MCGEE, JASON TODD ADDRESS ON FILE ---- MCMAHILL, CAROL R ADDRESS ON FILE ---- NALLEY, JEAN ADDRESS ON FILE ---- STOLICKI, DONNA G ADDRESS ON FILE ---- STOLICKI, JEFFREY D ADDRESS ON FILE ---- TAMLYN, CYNTHIA PAULL ADDRESS ON FILE | UNIT DESIGNATION DATED 10/14/1981 (AGMT REF # UD37792) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TURNER SYBIL #1 (32223) RUSK, TX P C PRICE Survey , Abstract 637 ---- | ADVANCE OIL AND GAS CO. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32223) |
| TURNER SYBIL #10 (33191) RUSK, TX BEAN JOHN T Survey , Abstract 131 ---- | BENNETT, ALFRED RESIDUARY TRUST ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32224) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32225) |
| TURNER SYBIL #11 (37380) RUSK, TX YOUNG EC Survey , Abstract 879 ---- | BENNETT, JOYCE FAMILY TRUST ADDRESS ON FILE ---- BMW INVESTMENTS LP ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32226) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32227) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32345) |
| TURNER SYBIL #2 (32224) RUSK, TX E C YOUNG Survey , Abstract 879 ---- | BRAND RESOURCES, INC. ADDRESS ON FILE ---- CARTER, MARION ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32487) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32497) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32960) |
| TURNER SYBIL #3 (32225) RUSK, TX E C YOUNG Survey , Abstract 879 ---- | ENERGY ASSETS INTERNATIONAL CORPORATION ADDRESS ON FILE ---- FORGOTSON, JAMES M. ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33191) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT37380) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT41627) |
| TURNER SYBIL #4 (32226) RUSK, TX JOHN T BEAN Survey , Abstract 131 ---- | FRAME, CHARLOTTE ANN ADDRESS ON FILE ---- GRAHAM PROPERTIES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA41627) AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA32223) AMENDED UNIT DESIGNATION DATED 2/17/1978 (AGMT REF # AUD32487) |
| TURNER SYBIL #5 (32227) RUSK, TX PRICE P C Survey , Abstract 637 ---- | GRAHAM-MCCORMICK OPERATING PARTNERSHIP ADDRESS ON FILE ---- GRAVES, EVALYN DASHIELLE SPEAR ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 2/17/1978 (AGMT REF # AUD41627-1) AMENDED UNIT DESIGNATION DATED 6/1/1987 (AGMT REF # AUD41627-2) LETTER AGREEMENT DATED 9/13/1999 (AGMT REF # LA33191-1) OPERATING AGREEMENT DATED 1/1/1979 (AGMT REF # OA41627) |
| TURNER SYBIL #6 (32345) RUSK, TX YOUNG E C Survey , Abstract 879 ---- | HOOPER INVESTMENT COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUGHEY, W R II ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 10/21/1996 (AGMT REF # PE32487) SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/28/2000 (AGMT REF # SDSR33191-1) UNIT DESIGNATION DATED 4/21/1977 (AGMT REF # UD32487) UNIT DESIGNATION DATED 5/23/1977 (AGMT REF # UD41627) |
| TURNER SYBIL #7 (32497) RUSK, TX YOUNG E C Survey , Abstract 879 ---- | KILGORE COLLEGE FOUNDATION ADDRESS ON FILE ---- | |
| TURNER SYBIL #8 (32487) RUSK, TX YOUNG E C Survey , Abstract 879 ---- | LOCKE-PADDON, GEORGE ADDRESS ON FILE ---- LOCKE-PADDON, KENNETH ADDRESS ON FILE ---- | |
| TURNER SYBIL #9 (32960) RUSK, TX YOUNG E C Survey , Abstract 879 ---- | LOCKE-PADDON, WILLIAM F. ADDRESS ON FILE ---- LUBY, DIANE ELISE SPEAR ADDRESS ON FILE ---- | |
| TURNER SYBIL GU, WELL #12 (41627) RUSK, TX Sec 00, Block , YOUNG EC Survey , Abstract 879 | MADDOX, THOMAS NEIL ADDRESS ON FILE ---- MASSEY, ELAINE ELIZABETH ADDRESS ON FILE ---- MCCORMICK 1976 OIL & GAS PROGRAM BY MCCORMICK EXPLORATION CORPORATION, GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| TURNER SYBIL #1 (32223) RUSK, TX P C PRICE Survey , Abstract 637 | MCCORMICK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- TURNER SYBIL #10 (33191) RUSK, TX BEAN JOHN T Survey , Abstract 131 | ---- MCCORMICK OIL & GAS CORPORATION ADDRESS ON FILE ---- MCCORMICK OPERATING COMPANY ADDRESS ON FILE | |
| ---- TURNER SYBIL #11 (37380) RUSK, TX YOUNG EC Survey , Abstract 879 | ---- MCCORMICK PROPERTIES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MOSELEY, MARGARET ADDRESS ON FILE | |
| ---- TURNER SYBIL #2 (32224) RUSK, TX E C YOUNG Survey , Abstract 879 | ---- NEAL, GERALDINE E ADDRESS ON FILE ---- ON COAST PETROLEUM COMPANY | |
| ---- TURNER SYBIL #3 (32225) RUSK, TX E C YOUNG Survey , Abstract 879 | ADDRESS ON FILE ---- ORMES, BETTY ADDRESS ON FILE ---- | |
| ---- TURNER SYBIL #4 (32226) RUSK, TX JOHN T BEAN Survey , Abstract 131 | POWELL, CHARLES DAVID ADDRESS ON FILE ---- POWELL, THERESE M. ADDRESS ON FILE | |
| ---- TURNER SYBIL #5 (32227) RUSK, TX PRICE P C Survey , Abstract 637 | ---- POWELL, WYNN ADDRESS ON FILE ---- ROGERS, MARGARET ADDRESS ON FILE | |
| ---- TURNER SYBIL #6 (32345) RUSK, TX YOUNG E C Survey , Abstract 879 | ---- S ONE ROYALTY PROPERTIES LLC ADDRESS ON FILE ---- SMITH, CONNIE | |
| ---- TURNER SYBIL #7 (32497) RUSK, TX YOUNG E C Survey , Abstract 879 | ADDRESS ON FILE ---- SPEAR FAMILY TRUST ADDRESS ON FILE ---- | |
| ---- TURNER SYBIL #8 (32487) RUSK, TX YOUNG E C Survey , Abstract 879 | SPEAR, DONNA LEE MIKESKA ADDRESS ON FILE ---- SPEAR, JULIA ELIZABETH FAM TR ADDRESS ON FILE | |
| ---- TURNER SYBIL #9 (32960) RUSK, TX YOUNG E C Survey , Abstract 879 | ---- SPEAR, PAUL MAYO JR TRUST #1 ADDRESS ON FILE ---- SYBIL BENNETT TURNER | |
| ---- TURNER SYBIL GU, WELL #12 (41627) RUSK, TX Sec 00, Block , YOUNG EC Survey , Abstract 879 | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TORCH OPERATING COMPANY ADDRESS ON FILE ---- | |
| | TXU MINING COMPANY AND TXU ELECTRIC COMPANY ADDRESS ON FILE ---- VERADO ENERGY, INC. ADDRESS ON FILE ---- | |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TURNER SYBIL #1 (32223)<br>RUSK, TX<br>P C PRICE Survey , Abstract 637<br>----<br>TURNER SYBIL #10 (33191)<br>RUSK, TX<br>BEAN JOHN T Survey , Abstract 131<br>----<br>TURNER SYBIL #11 (37380)<br>RUSK, TX<br>YOUNG EC Survey , Abstract 879<br>----<br>TURNER SYBIL #2 (32224)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>TURNER SYBIL #3 (32225)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>TURNER SYBIL #4 (32226)<br>RUSK, TX<br>JOHN T BEAN Survey , Abstract 131<br>----<br>TURNER SYBIL #5 (32227)<br>RUSK, TX<br>PRICE P C Survey , Abstract 637<br>----<br>TURNER SYBIL #6 (32345)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>TURNER SYBIL #7 (32497)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>TURNER SYBIL #8 (32487)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>TURNER SYBIL #9 (32960)<br>RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>TURNER SYBIL GU, WELL #12 (41627) RUSK, TX<br>Sec 00, Block , YOUNG EC Survey , Abstract 879 | (Continued)<br>WESTRA, JAMES J<br>ADDRESS ON FILE<br>----<br>WULFF, MARIE ARMSTRONG<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VERNON POOL #1 (32279)<br>RUSK, TX<br>ABS 95, WILLIAM BROWN<br>SVY<br>----<br>VERNON POOL #2 (32291)<br>RUSK, TX<br>ABS 487, MATTHEW T LITTLE<br>SVY<br>----<br>VERNON POOL #3 (32352)<br>RUSK, TX<br>ABS 95, WILLIAM BROWN<br>SVY<br>----<br>VERNON POOL #4 (32657)<br>RUSK, TX<br>ABS 487, MATTHEW T LITTLE<br>SVY | ALAMO PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANADARKO PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>ARCADIA REFINING CO.<br>ADDRESS ON FILE<br>----<br>CARLSON PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COKER, JERRY L.<br>ADDRESS ON FILE<br>----<br>GATOGORDA OIL CO.<br>ADDRESS ON FILE<br>----<br>HOYT N. BERRYMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH G. TIGNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NUEVO ENERGY CO.<br>ADDRESS ON FILE<br>----<br>PICKENS FINANCIAL GROUP, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE, RAYMOND<br>ADDRESS ON FILE<br>----<br>RESOURCES, GREEN RIVER<br>ADDRESS ON FILE<br>----<br>TRANSFUEL RESOURCES CO.<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC LAND RESOURCES CORP.<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 6/1/1995 (AGMT REF # AUD32279)<br>OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # OA32279)<br>OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # OA32291)<br>OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # OA32352)<br>OPERATING AGREEMENT DATED 7/1/1980 (AGMT REF # OA32657)<br>UNIT DESIGNATION DATED 12/29/1980 (AGMT REF # UD32279) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VINSON #1 (32228) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | AQUARIUS LAND & MINERAL TRUST ADDRESS ON FILE ----- | AMENDED OPERATING AGREEMENT DATED 3/1/1987 (AGMT REF # AOA41566-1) |
| VINSON #10 (32976) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | ARNOLD, AUVERGNE WEATHERALL ADDRESS ON FILE ----- | AMENDED OPERATING AGREEMENT DATED 3/16/1981 (AGMT REF # AOA41566) OPERATING AGREEMENT DATED 3/6/1978 (AGMT REF # OA41566) PIPELINE EASEMENT DATED 2/28/1995 (AGMT REF # PE32961) |
| VINSON #11 (33030) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | BOASE, CYNTHIA CLINKSCALES ADDRESS ON FILE ----- BOASE, RICHARD ADDRESS ON FILE | RATIFICATION OF UNIT DESIGNATION DATED 1/25/1979 (AGMT REF # RUD41566) RIGHT OF WAY AGREEMENT DATED 2/18/1986 (AGMT REF # ROW32961) SURFACE LEASE DATED 2/16/1982 (AGMT REF # SL32961) |
| VINSON #12 (33707) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | ----- BRADSHAW, GLORIA J ADMIN TRUST ADDRESS ON FILE ----- | UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32228) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32229) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32230) |
| VINSON #13 (41566) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | BRIDGES, MARY LOU JIMMERSON ADDRESS ON FILE ----- BUSH, VICKI L ADDRESS ON FILE | UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32231) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32232) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32233) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32498) |
| VINSON #2 (32229) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 ----- | ----- CARTER-JONES DRILLING CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ----- | UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32961) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD32976) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD33030) UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD33707) |
| VINSON #3 (32230) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 ----- | CHARLES T. CONRAD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ----- | UNIT DESIGNATION DATED 3/6/1978 (AGMT REF # UD41566) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32228) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32232) |
| VINSON #4 (32231) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 ----- | CONRAD, CHARLES W. ADDRESS ON FILE ----- D. W. CAMPBEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32233) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32498) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32961) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD32976) |
| VINSON #5 (32232) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | ----- DOROTHY J. PARTEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ----- | UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD33030) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD33707) UNIT DESIGNATION DATED 5/7/1957 (AGMT REF # UD41566) |
| VINSON #6 (32233) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | ENERGY ASSETS INTERNATIONAL CORPORATION ADDRESS ON FILE ----- EVANS, MARGARET ROBERTS ADDRESS ON FILE | |
| VINSON #7 (32351) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 ----- | ----- FITZGERALD, LESLIE WARD ADDRESS ON FILE ----- | |
| VINSON #8 (32498) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | FLORENCE, PATRICIA H ADDRESS ON FILE ----- FORGOTSON, JAMES M. ADDRESS ON FILE | |
| VINSON #9 (32961) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 ----- | ----- FREEMAN, DONNA G. ADDRESS ON FILE ----- FREEMAN, PEGGY L. ADDRESS ON FILE | |
| | ----- GEORGE KENNEDY, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ----- | |
| | GRAHAM PROPERTIES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ----- | |
| | HELEN G. CONRAD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ----- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| VINSON #1 (32228) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | HELEN GUINN CONRAD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| VINSON #10 (32976) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | HYDROCARBON, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| VINSON #11 (33030) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | JIMMERSON, JEFFREY LYNN ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #12 (33707) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | JIMMERSON, MICHAEL CHARLES ADDRESS ON FILE ---- JIMMERSON, WILLIAM FRANKLIN ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #13 (41566) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | JOE A. PARTEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LOVELACE, GARY V ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #2 (32229) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 | MAYDEN, BETTY RUTH JIMMERSON ADDRESS ON FILE ---- MCCORMICK OIL & GAS CORPORATION ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #3 (32230) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 | MCCORMICK PROPERTIES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCCORMICK PROPERTIES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| VINSON #4 (32231) RUSK, TX DINSMORE SIMPSON Survey , Abstract 37 | MELTON, LAURA ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #5 (32232) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ON COAST PETROLEUM COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #6 (32233) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | PARTEN, DOROTHY FREEMAN ADDRESS ON FILE ---- PROVIDENCE MINERAL TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #7 (32351) RUSK, TX MCCLAIN JAMES Survey , Abstract 19 | ROBBINS, JOHN CLINTON ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #8 (32498) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | ROBERTS, ARTHUR DAVID ADDRESS ON FILE ---- SCRUGGS, MILDRED ADDRESS ON FILE | |
| ---- | ---- | |
| VINSON #9 (32961) RUSK, TX SIMPSON DINSMORE Survey , Abstract 37 | SNEDDEN, NINA ADDRESS ON FILE ---- TATE, JOY FREEMAN ADDRESS ON FILE ---- TAYLOR, DIANE ADDRESS ON FILE ---- TAYLOR, JOHN W JR ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VINSON #1 (32228) RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #10 (32976) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #11 (33030) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #12 (33707) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #13 (41566) RUSK,<br>TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #2 (32229) RUSK, TX<br>DINSMORE SIMPSON Survey ,<br>Abstract 37<br>----<br>VINSON #3 (32230) RUSK, TX<br>DINSMORE SIMPSON Survey ,<br>Abstract 37<br>----<br>VINSON #4 (32231) RUSK, TX<br>DINSMORE SIMPSON Survey ,<br>Abstract 37<br>----<br>VINSON #5 (32232) RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #6 (32233) RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #7 (32351) RUSK, TX<br>MCCLAIN JAMES Survey ,<br>Abstract 19<br>----<br>VINSON #8 (32498) RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37<br>----<br>VINSON #9 (32961) RUSK, TX<br>SIMPSON DINSMORE Survey ,<br>Abstract 37 | (Continued)<br>VERADO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>WALLACE, OPALINE JIMMERSON<br>ADDRESS ON FILE<br>----<br>WARD, BETSY L. R.<br>ADDRESS ON FILE<br>----<br>WARD, FLETCHER NICHOLSON<br>ADDRESS ON FILE<br>----<br>WARD, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>WARD, SARA LUCINDA<br>ADDRESS ON FILE<br>----<br>WATSON, ARTHUR<br>ADDRESS ON FILE<br>----<br>WATSON, HAYDEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PRIOR WP 1 (1055772) RUSK, TX<br>CORTINAS DOLORES Survey , Abstract 160 | ALEXANDER, INGRID MCNEARY<br>ADDRESS ON FILE<br>----<br>ANTHONY, MARY A<br>ADDRESS ON FILE<br>----<br>B H C H MINERAL LTD<br>ADDRESS ON FILE<br>----<br>BAHLBURG EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>BARBER, CANDACE L<br>ADDRESS ON FILE<br>----<br>C S C ENERGY CORP<br>ADDRESS ON FILE<br>----<br>CARTER, FREDDIE D<br>ADDRESS ON FILE<br>----<br>CHILDS, TRACY RICHARDSON<br>ADDRESS ON FILE<br>----<br>CHRISTMAS, CHARLSIE MAE GRAY<br>ADDRESS ON FILE<br>----<br>COLEMAN, OLA MAE GRAY<br>ADDRESS ON FILE<br>----<br>CROCKETT, RAY E<br>ADDRESS ON FILE<br>----<br>CULP, RANDALL GREY<br>ADDRESS ON FILE<br>----<br>DARODOLA, SHAROLYN D POLLARD<br>ADDRESS ON FILE<br>----<br>FINLEY JR, LINCOLN<br>ADDRESS ON FILE<br>----<br>FREEMAN, MICHELLE MCNEARY<br>ADDRESS ON FILE<br>----<br>GRAY, WILLIE RUFUS JR<br>ADDRESS ON FILE<br>----<br>HARVEY, BARBARA<br>ADDRESS ON FILE<br>----<br>HUMPHREY, JOSEPH A<br>ADDRESS ON FILE<br>----<br>HUMPHREY, RICHARD CURTIS<br>ADDRESS ON FILE<br>----<br>HUMPHRIES III, RADE<br>ADDRESS ON FILE<br>----<br>HUMPHRIES JR, RADE<br>ADDRESS ON FILE<br>----<br>HUMPHRIES, MICHAEL<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 2/14/2008 (AGMT REF # UD1055772 1ST AMEND)<br>UNIT DESIGNATION DATED 5/1/2007 (AGMT REF # UD105577)<br>UNIT DESIGNATION DATED 6/25/2009 (AGMT REF # UD1055772 2ND AMEND) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRIOR WP 1 (1055772) RUSK, TX<br>CORTINAS DOLORES Survey , Abstract 160 | (Continued)<br>HUMPHRIES, RUFUS EARL JR<br>ADDRESS ON FILE<br>----<br>INTERNAL REVENUE SERVICE<br>ADDRESS ON FILE<br>----<br>JACK T. EVERETT, L.L.C.<br>ADDRESS ON FILE<br>----<br>JOHNSON, LOUISE<br>ADDRESS ON FILE<br>----<br>JOHNSON, YOLANDA<br>ADDRESS ON FILE<br>----<br>JONES, REBECCA<br>ADDRESS ON FILE<br>----<br>JORDAN, CATHERINE<br>ADDRESS ON FILE<br>----<br>LEWIS, MARTHA<br>ADDRESS ON FILE<br>----<br>LEWIS, ROSE M<br>ADDRESS ON FILE<br>----<br>MCNEARY, REGINALD<br>ADDRESS ON FILE<br>----<br>MOORER, TERRY C<br>ADDRESS ON FILE<br>----<br>MOSS, TAMMIE H<br>ADDRESS ON FILE<br>----<br>PARK, SI WAN & MYONG PARK<br>ADDRESS ON FILE<br>----<br>PCI DRILLING LP<br>ADDRESS ON FILE<br>----<br>PETROVEN, INC.<br>ADDRESS ON FILE<br>----<br>PRIZM PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>REESE, DORNELL INDIVIDUALLY &<br>ADDRESS ON FILE<br>----<br>SAWTELLE, WILLIAM C<br>ADDRESS ON FILE<br>----<br>SHALETEX RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SHEPHERD, GAYLE H<br>ADDRESS ON FILE<br>----<br>SUPER, NANCY L<br>ADDRESS ON FILE<br>----<br>WILKINS, SARAH CATHERINE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PRIOR WP 1 (1055772) RUSK, TX<br>CORTINAS DOLORES Survey , Abstract 160 | (Continued)<br>WILSON, OLA M<br>ADDRESS ON FILE<br>----<br>WORTHY, ANGELA GREENWOOD<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WARNER EST GU #1 (32320) RUSK, TX THOMAS OBAR Survey , Abstract 26 ---- Warner Est GU #2 (32321) RUSK, TX Sec 15, Block <Missing>, John Walling Svy, Survey , Abstract 42 WARNER EST GU #3 (32357) RUSK, TX O'BAR THOMAS Survey , Abstract 26 ---- WARNER EST GU #4 (32358) RUSK, TX O'BAR THOMAS Survey , Abstract 26 ---- WARNER ESTATE #5 (37378) RUSK, TX Sec 00, Block A-26, THOMAS O'BAR SVY Survey , Abstract <Missing> | A.V. HENDRICK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ADEAL WILEY GLASPIE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ADESSA WRIGHT ALLEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AKLES, HELENE SNEED ADDRESS ON FILE ---- ALLEN, ADESSA WRIGHT ADDRESS ON FILE ---- ALMA VAUGHN PITZER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ALVERIA ROBERTSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AMELIE HINEMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDERSON, AARYN ADDRESS ON FILE ---- ANDERSON, MARY LEA ADDRESS ON FILE ---- ANNIE MAE ARTHUR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ART SWEENEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARTAVIE JOHNSON BRADLEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARTHUR, ANNIE MAE ADDRESS ON FILE ---- ARTHUR, CARLIA MAE ADDRESS ON FILE ---- ARTHUR, JAMES ESTATE ADDRESS ON FILE ---- ARTHUR, ROOSEVELT ADDRESS ON FILE ---- ATCHISON, TOPEKA & SANTA FE RAILWAY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- B & N PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- B.M. SMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BAILEY, TERRI LOYD ADDRESS ON FILE ---- BARBARA LABENSKE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED UNIT DESIGNATION DATED 11/30/1982 (AGMT REF # AUD32320) AMENDED UNIT DESIGNATION DATED 11/6/1984 (AGMT REF # AUD37378-1) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA32320) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA32321) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA32357) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA32358) OPERATING AGREEMENT DATED 1/1/1982 (AGMT REF # OA37378-1) OPERATING AGREEMENT DATED 11/12/2010 (AGMT REF # OA32320) OPERATING AGREEMENT DATED 11/12/2010 (AGMT REF # OA32321) OPERATING AGREEMENT DATED 11/12/2010 (AGMT REF # OA37378) OPERATING AGREEMENT DATED 12/1/1997 (AGMT REF # OA32357) OPERATING AGREEMENT DATED 5/1/1978 (AGMT REF # OA32321-1) OPERATING AGREEMENT DATED 6/1/1998 (AGMT REF # OA32358) UNIT DESIGNATION DATED 10/6/1982 (AGMT REF # UD32320-2) UNIT DESIGNATION DATED 10/6/1982 (AGMT REF # UD37378-2) UNIT DESIGNATION DATED 12/7/1982 (AGMT REF # UD32320-1) UNIT DESIGNATION DATED 12/7/1982 (AGMT REF # UD37378-1) UNIT DESIGNATION DATED 12/8/1983 (AGMT REF # UD37378-3) UNIT DESIGNATION DATED 9/20/1984 (AGMT REF # UD37378-4) UNIT DESIGNATION DATED 9/20/1984 (AGMT REF # UD37378-5) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy, Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>BEAN, TOMMIE<br>ADDRESS ON FILE<br>----<br>BECKWORTH, CORA B<br>ADDRESS ON FILE<br>----<br>BERRY, ELIZABETH LAWRENCE<br>ADDRESS ON FILE<br>----<br>BESSIE MAY BUTTERFIELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BETTY WILEY HOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BILLY HENDRICK SPRALDING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BIRD-GIPSON, HOWER<br>ADDRESS ON FILE<br>----<br>BLACKWELL, ANN ELIZABETH SEWELL<br>ADDRESS ON FILE<br>----<br>BLACKWELL, L E<br>ADDRESS ON FILE<br>----<br>BOBBIE ARTHUR HORTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOYD, OKLA SAMMONS<br>ADDRESS ON FILE<br>----<br>BOYKIN, CAROLYN<br>ADDRESS ON FILE<br>----<br>BRADLEY, ARTAVIE J.<br>ADDRESS ON FILE<br>----<br>BRANNON, JENNIFER<br>ADDRESS ON FILE<br>----<br>BROOKS, KEARLENE<br>ADDRESS ON FILE<br>----<br>BROWN, JOHNNIE M<br>ADDRESS ON FILE<br>----<br>BYRD, SANDRA<br>ADDRESS ON FILE<br>----<br>C.E. HINEMAN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.F. GREENWOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CADE, GLEN S.<br>ADDRESS ON FILE<br>----<br>CARLIA MAE ARTHUR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARLTON, EMMA LEWIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy , Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>CAROL PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAROLINE SAMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARR, WALTER ESTATE<br>ADDRESS ON FILE<br>----<br>CARRIE SAMMONS BROOKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARROLL, LINDA R<br>ADDRESS ON FILE<br>----<br>CELIE COLEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHADWICK, BRENTON W<br>ADDRESS ON FILE<br>----<br>CLARENCE SOLNICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLAYBURN, EVA JEAN<br>ADDRESS ON FILE<br>----<br>CLAYBURN, SADIE MAE<br>ADDRESS ON FILE<br>----<br>CLAYTON, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>CLAYTON, CLARENCE EDWARD<br>ADDRESS ON FILE<br>----<br>CLAYTON, CLARENCE<br>ADDRESS ON FILE<br>----<br>CLAYTON, PATRICK D #1554550<br>ADDRESS ON FILE<br>----<br>CLAYTON, SR., DOYLE RAYE<br>ADDRESS ON FILE<br>----<br>CLYDE WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COCKE, STEPHEN KENT<br>ADDRESS ON FILE<br>----<br>COCKE, SUE ANN<br>ADDRESS ON FILE<br>----<br>DARBY, MARY EDITH<br>ADDRESS ON FILE<br>----<br>DARRELL SAMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVENPORT, HELEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy , Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>DAVIS, LAURA ARTHUR<br>ADDRESS ON FILE<br>----<br>DENNIS SAMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DERRICK WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY WATKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOWD, SHARON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>EALY, TAYLAH<br>ADDRESS ON FILE<br>----<br>EARLA MAE JOHNSON MINOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARNEST TURMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH HINEMAN MURPHY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLA MAE WILEY NESBIT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>ELSE, IDA MAE<br>ADDRESS ON FILE<br>----<br>EPPERSON, ROBERT TILLMAN CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>ERRIC WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ETHEL MAE NORRIS JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ETHYLENE WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ETTNER, JEAN<br>ADDRESS ON FILE<br>----<br>EVA EVON ARTHUR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVELYN BYRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>F. LEE LAWRENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F.G. CHERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F.G. COOK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br><br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>FANNY MAY HENDRICK DURHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FEIK, W G HEIRS<br>ADDRESS ON FILE<br>----<br>FIDELITY BANK NA OF OKLAHOMA C<br>ADDRESS ON FILE<br>----<br>FINE, ALYCIA RUTH<br>ADDRESS ON FILE<br>----<br>FLAG OIL CORPORATION OF DELAWARE<br>ADDRESS ON FILE<br>----<br>FLOWERS, NAOMI CLAYTON<br>ADDRESS ON FILE<br>----<br>FORD, BOBBIE M<br>ADDRESS ON FILE<br>----<br>FRANK P. FILDES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANK WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRED FEIK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FULLER, CLEMMIE J ANDERSON<br>ADDRESS ON FILE<br>----<br>G&P INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>G.M. LEACH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.P. RUFF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARLAND RAY WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARRETT, DEBBIE<br>ADDRESS ON FILE<br>----<br>GARRETT, FERNANZIE<br>ADDRESS ON FILE<br>----<br>GARRETT, GARLENE<br>ADDRESS ON FILE<br>----<br>GARRETT, HARVEY 82-611<br>ADDRESS ON FILE<br>----<br>GARRETT, JAROME<br>ADDRESS ON FILE<br>----<br>GARRETT, JEREMIAH<br>ADDRESS ON FILE<br>----<br>GARRETT, JOE HENRY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br>----<br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>GARRETT, JOHN WILLIS<br>ADDRESS ON FILE<br>----<br>GARRETT, MARY<br>ADDRESS ON FILE<br>----<br>GARRETT, ROGER<br>ADDRESS ON FILE<br>----<br>GARRETT, W F<br>ADDRESS ON FILE<br>----<br>GARRETT, WILLIE J.<br>ADDRESS ON FILE<br>----<br>GEE, NELLE BEAN<br>ADDRESS ON FILE<br>----<br>GEOLOGICAL EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>GEORGE O. HUGHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERALDINE HOLMES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERALDINE WILEY MAYNOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERTRUDE WARNER MERCER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIPSON III, CLAUDE<br>ADDRESS ON FILE<br>----<br>GRADIE WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREEN, CATHY L<br>ADDRESS ON FILE<br>----<br>GREEN, DOROTHY SAMMONS<br>ADDRESS ON FILE<br>----<br>GREENE, GIRDIE MAE<br>ADDRESS ON FILE<br>----<br>HALE, EUNICE<br>ADDRESS ON FILE<br>----<br>HALE, ISSAC RAY<br>ADDRESS ON FILE<br>----<br>HALE, LASHUM<br>ADDRESS ON FILE<br>----<br>HALE, STERLING<br>ADDRESS ON FILE<br>----<br>HALE, YAMMAYARN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br>----<br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>HALL, ALMEDIA GARRET<br>ADDRESS ON FILE<br>----<br>HARRIS, SHEARLENE<br>ADDRESS ON FILE<br>----<br>HARVEY, DARLENE KISSENTANER<br>ADDRESS ON FILE<br>----<br>HAWKINS, LINDA SUE<br>ADDRESS ON FILE<br>----<br>HAZEL SAMMONS HALE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELEN WILEY DAVENPORT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENDERSON, TENNIE & M<br>ADDRESS ON FILE<br>----<br>HENRY ROCHMILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERMAN ORR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HILL FAMILY CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>HINEMAN, CATHY<br>ADDRESS ON FILE<br>----<br>HINEMAN, JOHN<br>ADDRESS ON FILE<br>----<br>HOLMES, GERALDINE B<br>ADDRESS ON FILE<br>----<br>HOME PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOD, ALLEN GENE<br>ADDRESS ON FILE<br>----<br>HOOD, BETTY WILEY<br>ADDRESS ON FILE<br>----<br>HOOD, LAWANDER<br>ADDRESS ON FILE<br>----<br>HOOD, VODKAMARIE LASHELL<br>ADDRESS ON FILE<br>----<br>HORTON, BOBBIE ARTHUR<br>ADDRESS ON FILE<br>----<br>HORTON, NELDA J WILEY<br>ADDRESS ON FILE<br>----<br>HUGHES, GEORGE O III<br>ADDRESS ON FILE<br>----<br>HUNT, CAROLYN SAMMONS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>INEZ WILEY NORWOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INOUS BELLE JOHNSON LEWIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRENE ARTHUR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J & A WHEAT INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>J.K. HUNDLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.M. HUNDLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, RONALD<br>ADDRESS ON FILE<br>----<br>JAMES ARTHUR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES PORTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES SAMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSIE ADELL TURMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMIE M. WATKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY A. HENDRICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOANNA JAMES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN OTIS WARNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, EARLIA GARRETT<br>ADDRESS ON FILE<br>----<br>JONES, JULIA GARRETT<br>ADDRESS ON FILE<br>----<br>JONES, PATRICIA ANN CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>JORDAN, AZZIE ANDERSON<br>ADDRESS ON FILE<br>----<br>KELLEY, ALBERT<br>ADDRESS ON FILE<br>----<br>KEY, JOSEPH DENNING TRUST<br>ADDRESS ON FILE<br>----<br>KEY, JOSEPH DENNING<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br>----<br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>KEY, WILLIAM ORAND TRUST<br>ADDRESS ON FILE<br>----<br>KEY, WILLIAM ORAND<br>ADDRESS ON FILE<br>----<br>KINNEY, EARLEANER MC<br>ADDRESS ON FILE<br>----<br>KISSENTANER, ANITA J LIFE EST<br>ADDRESS ON FILE<br>----<br>KISSENTANER, DONYA<br>ADDRESS ON FILE<br>----<br>L.B. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.D. NORRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.E. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LABENSKE, BARBARA<br>ADDRESS ON FILE<br>----<br>LAGRONE, NELSON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LAURA ARTHUR DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWRENCE, DOROTHY MCGUIRE<br>ADDRESS ON FILE<br>----<br>LAWRENCE, FRANCES ANN<br>ADDRESS ON FILE<br>----<br>LEARTIS WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LENA MAE WILEY WOODS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LENA SOLNICK MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEO ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEON TURMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS, ANTONIA<br>ADDRESS ON FILE<br>----<br>LEWIS, RUTH<br>ADDRESS ON FILE<br>----<br>LEWIS, ZELNER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br><br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>LUCILLE WILEY LEWIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUTHER WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.J. KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MADDOX, KIT H<br>ADDRESS ON FILE<br>----<br>MANN, CELESTINE<br>ADDRESS ON FILE<br>----<br>MANN, CHARLIA MAE<br>ADDRESS ON FILE<br>----<br>MANN, CLAUDIE<br>ADDRESS ON FILE<br>----<br>MANN, DOUGLAS<br>ADDRESS ON FILE<br>----<br>MANN, FORREST<br>ADDRESS ON FILE<br>----<br>MANN, HENRY ESTATE<br>ADDRESS ON FILE<br>----<br>MANN, KAY<br>ADDRESS ON FILE<br>----<br>MANN, RAYMOND<br>ADDRESS ON FILE<br>----<br>MANUEL JAMES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTHA KAY TURMAN PHILLIPS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, MITTIE ANN<br>ADDRESS ON FILE<br>----<br>MARY EFFIE MANNAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY HINEMAN WELDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY L. HENDRICK KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY L. KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAUD ZUMWALT HUGHES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAXEY, OLA MAE WILEY<br>ADDRESS ON FILE<br>----<br>MAYNOR, GERALDINE W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>Warner Est GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br><br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>MAYS, BRANDI RENEE<br>ADDRESS ON FILE<br>----<br>MCCLELLAN, RUTH JEAN<br>ADDRESS ON FILE<br>----<br>MCCORMICK OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MILLER, CAROLYN CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>MILLER, R & J LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MINNIE BELL YOUNG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINOR, EARLA MAE<br>ADDRESS ON FILE<br>----<br>MITCHELL, CAREY<br>ADDRESS ON FILE<br>----<br>MITCHELL, EDDIE<br>ADDRESS ON FILE<br>----<br>MITCHELL, LUTHER<br>ADDRESS ON FILE<br>----<br>MOFFETT, AMELIE<br>ADDRESS ON FILE<br>----<br>NEIL BOGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELA WILEY HORTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELL GEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELSON, JESSIE SAMMONS<br>ADDRESS ON FILE<br>----<br>NICKERSON, DANA MONIQUE<br>ADDRESS ON FILE<br>----<br>NWAIGBO, BARBARA E<br>ADDRESS ON FILE<br>----<br>ODESSA WRIGHT GIBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLA MAE WILEY MAXEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ORA LEE HUNDLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POINDEXTER, ANNIE LOIS<br>ADDRESS ON FILE<br>----<br>QUADE, ROBERT ALLEN LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>R. KEVIN RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. L. HOUSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.D. OSTROM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.E. KUYKENDALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.L. HOUSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RACHEL OLIVIA MANN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REESE, LILLIE GARRETT<br>ADDRESS ON FILE<br>----<br>ROACH, JACKLYN M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ROBERTS, BETTY<br>ADDRESS ON FILE<br>----<br>ROBERTSON, ALVERA B.<br>ADDRESS ON FILE<br>----<br>ROGERS, BELINDA<br>ADDRESS ON FILE<br>----<br>ROOSEVELT ARTHUR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUBY WRIGHT LEWIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUFF, DAVID BRASWELL<br>ADDRESS ON FILE<br>----<br>RUFF, ERIC GLEN<br>ADDRESS ON FILE<br>----<br>RUFF, JERE J FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>RUFF, JERE JOHNSON JR<br>ADDRESS ON FILE<br>----<br>RUFF, JON BLAKELEY<br>ADDRESS ON FILE<br>----<br>RUFF, JON<br>ADDRESS ON FILE<br>----<br>RUFUS WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH MABLE CASE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>SALLIE MAE MANN BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMMONS, DARRELL<br>ADDRESS ON FILE<br>----<br>SAMMONS, DENNIS<br>ADDRESS ON FILE<br>----<br>SAMMONS, JR, WILLIE & SAMMONS, BOBBIE J<br>ADDRESS ON FILE<br>----<br>SAMMONS, KAREATHER L. LIFE EST<br>ADDRESS ON FILE<br>----<br>SAMMONS, WILLIE E JR<br>ADDRESS ON FILE<br>----<br>SB RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SCOTT, LOUELLA SAMMONS<br>ADDRESS ON FILE<br>----<br>SEWELL, LAWSON M<br>ADDRESS ON FILE<br>----<br>SHEFFIELD, LAURA M.<br>ADDRESS ON FILE<br>----<br>SHELTON, LONNIE<br>ADDRESS ON FILE<br>----<br>SHERWOOD, JOYCE M ESTATE<br>ADDRESS ON FILE<br>----<br>SILAS NORRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMON, VARIE<br>ADDRESS ON FILE<br>----<br>SIMS, BARBARA HUNDLEY<br>ADDRESS ON FILE<br>----<br>SMITH, C. KYLE<br>ADDRESS ON FILE<br>----<br>SOLNICK FAM TR U/A 7/11/03<br>ADDRESS ON FILE<br>----<br>SON, EUGENIA KEY TRUST<br>ADDRESS ON FILE<br>----<br>SON, EUGENIA KEY<br>ADDRESS ON FILE<br>----<br>SPRADLING, BRANDAN M<br>ADDRESS ON FILE<br>----<br>SWAIM, DORTHY HENDRICK<br>ADDRESS ON FILE<br>----<br>T I SULLIVAN OIL & GAS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy , Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>T.I. SULLIVAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEMPLE, MARGARET ANN<br>ADDRESS ON FILE<br>----<br>TEUFEL, AMY HUGHES<br>ADDRESS ON FILE<br>----<br>TEXAS OSAGE COOPERATIVE ROYALTY POOL, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS, JIMMIE GARRETT<br>ADDRESS ON FILE<br>----<br>THOMPSON, MARGARET A<br>ADDRESS ON FILE<br>----<br>THORNTON, JOE GLEN<br>ADDRESS ON FILE<br>----<br>TYNES, BETTY JOYCE CLAYTON<br>ADDRESS ON FILE<br>----<br>VELMA ARTHUR WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VINSON, DAVID P.<br>ADDRESS ON FILE<br>----<br>W.E. MANNAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLACE, CARNELIOUS<br>ADDRESS ON FILE<br>----<br>WALTER CARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALTON, AMY LAWRENCE<br>ADDRESS ON FILE<br>----<br>WARR, WESLEY<br>ADDRESS ON FILE<br>----<br>WASLOHN, LYNNE L.<br>ADDRESS ON FILE<br>----<br>WATKINS, CARL L<br>ADDRESS ON FILE<br>----<br>WATKINS, DOROTHY<br>ADDRESS ON FILE<br>----<br>WHITTEN, IRENE ARTHUR<br>ADDRESS ON FILE<br>----<br>WILEY JR, CLYDE<br>ADDRESS ON FILE<br>----<br>WILEY, ETHLEAN<br>ADDRESS ON FILE<br>----<br>WILEY, GARLAND RAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER EST GU #1 (32320)<br>RUSK, TX<br>THOMAS OBAR Survey ,<br>Abstract 26<br>----<br>Warner Est GU #2 (32321)<br>RUSK, TX<br>Sec 15, Block <Missing>, John<br>Walling Svy,  Survey ,<br>Abstract 42<br><br>WARNER EST GU #3 (32357)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER EST GU #4 (32358)<br>RUSK, TX<br>O'BAR THOMAS Survey ,<br>Abstract 26<br>----<br>WARNER ESTATE #5 (37378)<br>RUSK, TX<br>Sec 00, Block A-26, THOMAS<br>O'BAR SVY Survey , Abstract<br><Missing> | (Continued)<br>WILEY, LEARTIS<br>ADDRESS ON FILE<br>----<br>WILEY, RUFUS<br>ADDRESS ON FILE<br>----<br>WILIE E. SAMMONS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM D. LAWRENCE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM H. KING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, VELMA A<br>ADDRESS ON FILE<br>----<br>WILLIE MAE MANN GARRETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS, LENA MAE WILEY<br>ADDRESS ON FILE<br>----<br>WRIGHT, GRADIE<br>ADDRESS ON FILE<br>----<br>YVONNE ARTHUR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ZENOBIA ARTHUR MONTGOMERY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WITCHER  1- 1A (32239) RUSK, TX E C YOUNG Survey , Abstract 879 ---- WITCHER #1-3 (32676) RUSK, TX STEWART CHAS Survey , Abstract 727 ---- WITCHER #4 (33603) RUSK, TX STEWART CHARLES Survey , Abstract 727 ---- WITCHER #5 (33599) RUSK, TX YOUNG E C Survey , Abstract 879 ---- WITCHER GU  #1-2 (32661) RUSK, TX STEWART CHAS Survey , Abstract 727 | ADAMS, JESSE R ADDRESS ON FILE ---- ADAMS, MARCELLUS D ADDRESS ON FILE ---- ADAMS, STANDRICK L ADDRESS ON FILE ---- ADAMS, TERESA D ADDRESS ON FILE ---- ADAMS, TERRENCE D ADDRESS ON FILE ---- ATTAWAY, SHEILA ADDRESS ON FILE ---- BARBY, RUSSELL & GOLDIE ADDRESS ON FILE ---- BARGO ENERGY COMPANY ADDRESS ON FILE ---- BARNES, MICHELLE RAY ADDRESS ON FILE ---- BASIN EXPLORATION ADDRESS ON FILE ---- BERRY, JEANETTE ADDRESS ON FILE ---- BESSELLIEU, CURRIE B WITCHER ADDRESS ON FILE ---- BETTY J. HILL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BLUEGRASS ENERGY INC. ADDRESS ON FILE ---- BOWLES PROPERTIES, INC. ADDRESS ON FILE ---- BOWLES, DENNIS J. ADDRESS ON FILE ---- BRAND RESOURCES INC. ADDRESS ON FILE ---- BROOKS, HATTIE LOUISE ADDRESS ON FILE ---- BROOKS, RETA ADDRESS ON FILE ---- BROWN, MARSHA K ADDRESS ON FILE ---- BURKS, PAMELA FREEMAN ADDRESS ON FILE ---- CHARLESTON, EMMA JEWEL ADDRESS ON FILE ---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32239) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32661) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT32676) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33599) ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT33603) AMENDED UNIT DESIGNATION DATED 6/17/1986 (AGMT REF # AUD32239-1) LETTER AGREEMENT DATED 1/4/2001 (AGMT REF # LA33603) OPERATING AGREEMENT DATED 10/1/1998 (AGMT REF # OA32661) OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA32239) OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA32661) OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA32676) OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA33599) OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA33603) PIPELINE EASEMENT DATED 10/1/1998 (AGMT REF # PE32661) SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/27/2001 (AGMT REF # SDSR33603) UNIT DESIGNATION DATED 4/23/1980 (AGMT REF # UD32239-1) UNIT DESIGNATION DATED 4/23/1980 (AGMT REF # UD32661) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER  1- 1A (32239) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU  #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>CHOICE, JEAN EVELYN<br>ADDRESS ON FILE<br>----<br>COLEMAN, CHOTILE<br>ADDRESS ON FILE<br>----<br>COOK, VIRGINIA ANN<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY A, LP<br>ADDRESS ON FILE<br>----<br>DAMSON ENERGY B, LP<br>ADDRESS ON FILE<br>----<br>DAMSON OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>DORSEY, EULA MAE ESTATE<br>ADDRESS ON FILE<br>----<br>EDWARD L. BOWMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELVA J. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF EMILE F. FAURE EMILY FAURE, EXECUTRIX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF ERNIE A. MIER THE NORTHERN TRUST COMPANY, CO-EXECUTOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF LLOYD FAURE EMILY FAURE, EXECUTRIX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FLOYD, GLENDA<br>ADDRESS ON FILE<br>----<br>FRASER, WANDA RENEE<br>ADDRESS ON FILE<br>----<br>FREEMAN, ALBERT OLEN<br>ADDRESS ON FILE<br>----<br>FREEMAN, BILLY FRANK<br>ADDRESS ON FILE<br>----<br>FREEMAN, JAMES WILEY<br>ADDRESS ON FILE<br>----<br>FREEMAN, JUDSON<br>ADDRESS ON FILE<br>----<br>FREEMAN, KENNETH LEWIS<br>ADDRESS ON FILE<br>----<br>FREEMAN, RAYFORD ALTON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER  1- 1A (32239)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU  #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>FREEMAN, RAYFORD<br>ADDRESS ON FILE<br>----<br>FREEMAN, RAYMOND ALLEN<br>ADDRESS ON FILE<br>----<br>FREEMAN, RUSSELL ANTHONY<br>ADDRESS ON FILE<br>----<br>FUQUA, CAROL DIANNE<br>ADDRESS ON FILE<br>----<br>FUQUA, SANDRA LAVON<br>ADDRESS ON FILE<br>----<br>GERALD R. HILL D/B/A HILL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAHAM, CAROLYN JEAN<br>ADDRESS ON FILE<br>----<br>GRAHAM-MCCORMICK OPERATING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GRIMES, MARY GAYLE BROWN<br>ADDRESS ON FILE<br>----<br>HARRIS, JOHNNY LEON<br>ADDRESS ON FILE<br>----<br>HARRIS, NICOLE<br>ADDRESS ON FILE<br>----<br>HARRIS, STACY<br>ADDRESS ON FILE<br>----<br>HATCHER, R.T.<br>ADDRESS ON FILE<br>----<br>HERBERT L. DILLON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERBERT, GAYLON HEIRS OF<br>ADDRESS ON FILE<br>----<br>HERBERT, SARAH<br>ADDRESS ON FILE<br>----<br>HILL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HODGES, ERNEST ESTATE<br>ADDRESS ON FILE<br>----<br>HOU-TEX EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>JACK S. JOSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER  1- 1A (32239)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU  #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>JACOBS, BERTRILLE Y WILLIAMS<br>ADDRESS ON FILE<br>----<br>JAMES L. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES. M. FORGOTSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C. WICKHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNS, DEXTER T.<br>ADDRESS ON FILE<br>----<br>JONES, JASON MARK<br>ADDRESS ON FILE<br>----<br>JONES, TIMOTHY WILLIAM JR<br>ADDRESS ON FILE<br>----<br>KROEGER, LES<br>ADDRESS ON FILE<br>----<br>LANK, CAROLYN<br>ADDRESS ON FILE<br>----<br>LENOIR M. JOSEY, INC.<br>ADDRESS ON FILE<br>----<br>LILLIE MAE WITCHER TINSLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONG, MARY EVELYN CURTON<br>ADDRESS ON FILE<br>----<br>MANNS, ADOLPHA (ADOLPHUS)<br>ADDRESS ON FILE<br>----<br>MARY T. WICKHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCORMICK OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MCCORMICK PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MELERINE, DOROTHY MICHELLE<br>ADDRESS ON FILE<br>----<br>MENEFEE, ARCHY B.<br>ADDRESS ON FILE<br>----<br>MENEFEE, CARRIE<br>ADDRESS ON FILE<br>----<br>MENEFEE, DARRIEL W<br>ADDRESS ON FILE<br>----<br>MENEFEE, DOROTHY CRISS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER 1- 1A (32239) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>MENEFEE, NELITA INEZ<br>ADDRESS ON FILE<br>----<br>MIKE MCDONALD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILES, DORIS G<br>ADDRESS ON FILE<br>----<br>NUEVO ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PEDEN, KELLY HICKS<br>ADDRESS ON FILE<br>----<br>PETER JOERS, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PORTLEY, CLEVER MAY<br>ADDRESS ON FILE<br>----<br>POWELL, BRENDA R TUCKER<br>ADDRESS ON FILE<br>----<br>POWERS, RAY B. JR.<br>ADDRESS ON FILE<br>----<br>PUNCH, LIZZIE MAE<br>ADDRESS ON FILE<br>----<br>QUINOCO PETROLEUM, INC., AGENT FIJICH PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINBOW RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT H. PARK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERS, GEORGE<br>ADDRESS ON FILE<br>----<br>SANDERS, LUTHER<br>ADDRESS ON FILE<br>----<br>SANDERS, YVONNE<br>ADDRESS ON FILE<br>----<br>SANDERS-HALL, REGINA M<br>ADDRESS ON FILE<br>----<br>SEELBACH, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>SHEPPARD, JINA<br>ADDRESS ON FILE<br>----<br>SIGMAN, NANCY LYNN FEIGELSON<br>ADDRESS ON FILE<br>----<br>SMITH, DENNY M<br>ADDRESS ON FILE<br>----<br>SMITH, MICKEY D.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER 1- 1A (32239) RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>SMITH, MYRNA MENEFEE<br>ADDRESS ON FILE<br>----<br>SPRINKLE, HENRY ALLEN<br>ADDRESS ON FILE<br>----<br>STARKS, DORIS<br>ADDRESS ON FILE<br>----<br>STARLING, VERION WITCHER<br>ADDRESS ON FILE<br>----<br>T.G. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TATE, DELANA J LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>TATE, SUSAN R<br>ADDRESS ON FILE<br>----<br>TEXACO EXPL. AND PROD. INC.<br>ADDRESS ON FILE<br>----<br>THE SOVEREIGN CORP<br>ADDRESS ON FILE<br>----<br>THE SOVEREIGN CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMAS, DEBORAH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>THOMAS, VERA L MENEFEE<br>ADDRESS ON FILE<br>----<br>THOMPSON, LUCILLE<br>ADDRESS ON FILE<br>----<br>TOM BROWN, INC.<br>ADDRESS ON FILE<br>----<br>TRIMBLE, DOROTHY FAY JOHNS<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>WAITS, EMMA<br>ADDRESS ON FILE<br>----<br>WALKER, SHONDA KAYE<br>ADDRESS ON FILE<br>----<br>WALLACE, CORA LEE JOHNS<br>ADDRESS ON FILE<br>----<br>WALTON, LUE KATE JOHNS<br>ADDRESS ON FILE<br>----<br>WATSON, ELLEN R.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER  1- 1A (32239)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU  #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>WATSON, HORACE B. SR. ESTATE<br>ADDRESS ON FILE<br>----<br>WATSON, JOE ROHDE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ANNA WITCHER<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BRANDON K<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HOLLY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KEITH NORRIS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARK D<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SAMANTHA L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TRAVIS S<br>ADDRESS ON FILE<br>----<br>WITCHER JR, HONLEY<br>ADDRESS ON FILE<br>----<br>WITCHER, CLYDIA<br>ADDRESS ON FILE<br>----<br>WITCHER, DALE<br>ADDRESS ON FILE<br>----<br>WITCHER, ELESTER<br>ADDRESS ON FILE<br>----<br>WITCHER, JAMES A FOR LIFE<br>ADDRESS ON FILE<br>----<br>WITCHER, JAMES A<br>ADDRESS ON FILE<br>----<br>WITCHER, JOVASTER GLEN<br>ADDRESS ON FILE<br>----<br>WITCHER, LARRY CHARLES<br>ADDRESS ON FILE<br>----<br>WITCHER, LAWRENCE<br>ADDRESS ON FILE<br>----<br>WITCHER, MACK<br>ADDRESS ON FILE<br>----<br>WITCHER, MARY FRANCES LIFE EST<br>ADDRESS ON FILE<br>----<br>WITCHER, RODNEY F<br>ADDRESS ON FILE<br>----<br>WITCHER, ROY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WITCHER  1- 1A (32239)<br>RUSK, TX<br>E C YOUNG Survey , Abstract 879<br>----<br>WITCHER #1-3 (32676) RUSK, TX<br>STEWART CHAS Survey , Abstract 727<br>----<br>WITCHER #4 (33603) RUSK, TX<br>STEWART CHARLES Survey , Abstract 727<br>----<br>WITCHER #5 (33599) RUSK, TX<br>YOUNG E C Survey , Abstract 879<br>----<br>WITCHER GU  #1-2 (32661) RUSK, TX<br>STEWART CHAS Survey , Abstract 727 | (Continued)<br>WITCHER, VIVIAN<br>ADDRESS ON FILE<br>----<br>WITCHER, WINFRED<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WYLIE A 1 (1055696) RUSK, TX<br>JOHNSON FRANCIS Survey , Abstract 446<br>----<br>WYLIE A 2 (1055757) RUSK, TX<br>JOHNSON FRANCIS Survey , Abstract 446 | ANDERSON, JANET WYATT<br>ADDRESS ON FILE<br>----<br>BASSETT, CLINTON H<br>ADDRESS ON FILE<br>----<br>BASSETT, CLINTON<br>ADDRESS ON FILE<br>----<br>BASSETT, HAYLEY L<br>ADDRESS ON FILE<br>----<br>BASSETT, HAYLEY<br>ADDRESS ON FILE<br>----<br>BASSETT, JUSTIN W<br>ADDRESS ON FILE<br>----<br>BASSETT, ROBERT N<br>ADDRESS ON FILE<br>----<br>BEDUNAH, DAVID A<br>ADDRESS ON FILE<br>----<br>BILLY B WYLIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C R TRUELOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CADENHEAD, BRET<br>ADDRESS ON FILE<br>----<br>CHAPMAN, KATHY HOLMAN<br>ADDRESS ON FILE<br>----<br>CHOCTAW ENERGY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CLAUGHTON, JAMES A<br>ADDRESS ON FILE<br>----<br>FARR, SHARON BASSETT<br>ADDRESS ON FILE<br>----<br>GAIL, SHERRY & KEN MOODY<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>HEAD, FRANKIE WYLIE<br>ADDRESS ON FILE<br>----<br>HOLMAN, MARCELINE<br>ADDRESS ON FILE<br>----<br>HOLMAN, TOMMY R & PATRICIA<br>ADDRESS ON FILE<br>----<br>HOLT, JOHN STEPHEN<br>ADDRESS ON FILE<br>---- | ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT1055696)<br>ACCOMODATION AGREEMENT DATED 12/12/2000 (AGMT REF # AGMT1055757)<br>AMENDED UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # AUD1055696)<br>AMENDED UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # AUD1055696-2)<br>AMENDED UNIT DESIGNATION DATED 4/1/2008 (AGMT REF # AUD1055757-2)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF # AUD1055696)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF # AUD1055696-1)<br>AMENDED UNIT DESIGNATION DATED 8/25/2006 (AGMT REF # AUD1055757-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055696)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055696-3)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055757)<br>PRODUCTION SHARING AGREEMENT DATED 3/23/2010 (AGMT REF # PS1055757-3)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055696-1)<br>PRODUCTION SHARING AGREEMENT DATED 3/24/2010 (AGMT REF # PS1055757-1)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055696-2)<br>PRODUCTION SHARING AGREEMENT DATED 4/6/2010 (AGMT REF # PS1055757-2)<br>RIGHT OF WAY AGREEMENT DATED 12/13/2005 (AGMT REF # ROW1055696)<br>RIGHT OF WAY AGREEMENT DATED 6/24/2005 (AGMT REF # ROW1055696)<br>UNIT DESIGNATION DATED 12/6/2005 (AGMT REF # UD1055696) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WYLIE A 1 (1055696) RUSK, TX<br>JOHNSON FRANCIS Survey , Abstract 446<br>----<br>WYLIE A 2 (1055757) RUSK, TX<br>JOHNSON FRANCIS Survey , Abstract 446 | (Continued)<br>HOLT, MARY J<br>ADDRESS ON FILE<br>----<br>HOSEA, JIM MARIE W<br>ADDRESS ON FILE<br>----<br>HUGHES, SUE S<br>ADDRESS ON FILE<br>----<br>HUNT, CARLOS E.<br>ADDRESS ON FILE<br>----<br>HUNT, FRANKIE SUE<br>ADDRESS ON FILE<br>----<br>INA GENE BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES PHILLIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH O JOHNSON TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEN & SHERRY GAIL MOORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYNCH, FRANCES KAY BURCHETTE<br>ADDRESS ON FILE<br>----<br>MANNING, HAROLD CRAIG TRUST<br>ADDRESS ON FILE<br>----<br>MOODY, KEN R & SHERRY G MOODY<br>ADDRESS ON FILE<br>----<br>MOODY, SHERRY GAIL<br>ADDRESS ON FILE<br>----<br>MOORE, ELIZABETH DURAN<br>ADDRESS ON FILE<br>----<br>MURRAY, JEANETTE GOSSITT<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JOHN W<br>ADDRESS ON FILE<br>----<br>RAY, GRACE W ESTATE OF<br>ADDRESS ON FILE<br>----<br>ROBERT BASSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROY W SHUMATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEVAK, CAROLYN WYLIE<br>ADDRESS ON FILE<br>----<br>SHUMATE, CHARLES W<br>ADDRESS ON FILE<br>----<br>SHUMATE, F TERRY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WYLIE A 1 (1055696) RUSK, TX<br>JOHNSON FRANCIS Survey , Abstract 446<br>----<br>WYLIE A 2 (1055757) RUSK, TX<br>JOHNSON FRANCIS Survey , Abstract 446 | (Continued)<br>TRACY CHALMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUELOCK, EDWARD & BETTY C<br>ADDRESS ON FILE<br>----<br>TRUELOCK, HENRY<br>ADDRESS ON FILE<br>----<br>TXU MINING COMPANY AND TXU ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>WALDROP, RUTH<br>ADDRESS ON FILE<br>----<br>WATSON, DOROTHY<br>ADDRESS ON FILE<br>----<br>WYLIE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WYLIE, HUGH BOB & GAY NELL<br>ADDRESS ON FILE<br>----<br>WYLIE, STACY B<br>ADDRESS ON FILE<br>----<br>WYLIE, TORREY ALAN & DEE ANN<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, PATSY C TATUM<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YOUNG GAS UNIT #4 (33517) RUSK, TX SMITH HENRY M Survey , Abstract 705 ---- YOUNG GU #1 (32318) RUSK, TX SMITH HENRY M Survey , Abstract 705 ---- YOUNG GU #2 (32319) RUSK, TX SMITH HENRY M Survey , Abstract 705 ---- YOUNG GU #3 (32667) RUSK, TX SMITH HENRY M Survey , Abstract 705 | BALLENGER, R. M. ADDRESS ON FILE ---- BOSTICK, CAROLYN ADDRESS ON FILE ---- CARL K. OVERTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- D5 MINERALS LP ADDRESS ON FILE ---- DUNBAR, JAMES RONALD ADDRESS ON FILE ---- EPPERSON FAMILY PARTNERSHIP LLP ADDRESS ON FILE ---- EPPERSON, ROBERT TILLMAN CHILDREN'S TRUST ADDRESS ON FILE ---- GARRETT, DONALD EARL ADDRESS ON FILE ---- GEOSEARCH PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HICKERSON, DENNIS ADDRESS ON FILE ---- HICKERSON, MARY L. ADDRESS ON FILE ---- HUGHES, TINA THRASH ADDRESS ON FILE ---- JESTER, KATHY LYNN TRUST ADDRESS ON FILE ---- JONES, PATRICIA ANN CHILDREN'S TRUST ADDRESS ON FILE ---- JONES, PATRICIA ANN TRUSTEE OF ADDRESS ON FILE ---- LILLIE BETH OVERTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAX BALLENGER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MILLER, CAROLYN CHILDREN'S TRUST ADDRESS ON FILE ---- MILLER, CAROLYN TRUSTEE OF THE ADDRESS ON FILE ---- MILLER, SANDRA DUNBAR ADDRESS ON FILE ---- R.D. OSTROM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- RON DUNBAR, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 4/15/1984 (AGMT REF # AGMT32318) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD32318-2) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD32318-3) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD32319-2) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD32319-3) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD32667-2) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD32667-3) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD33517-2) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # AUD33517-3) AMENDED UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # UD33517) AMENDED UNIT DESIGNATION DATED 9/13/1985 (AGMT REF # AUD32318-1) AMENDED UNIT DESIGNATION DATED 9/13/1985 (AGMT REF # AUD32319-1) AMENDED UNIT DESIGNATION DATED 9/13/1985 (AGMT REF # AUD32667-1) AMENDED UNIT DESIGNATION DATED 9/13/1985 (AGMT REF # AUD33517-1) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA32318) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA32319) LETTER AGREEMENT DATED 4/15/2010 (AGMT REF # LA33517) OPERATING AGREEMENT DATED 1/16/1985 (AGMT REF # OA32318) OPERATING AGREEMENT DATED 1/16/1985 (AGMT REF # OA32319) OPERATING AGREEMENT DATED 1/16/1985 (AGMT REF # OA32667) OPERATING AGREEMENT DATED 1/16/1985 (AGMT REF # OA33517) RIGHT OF WAY AGREEMENT DATED 8/29/1984 (AGMT REF # ROW32318) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/4/2014 (AGMT REF # SDSR32667) UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # UD32318) UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # UD32319) UNIT DESIGNATION DATED 9/11/1984 (AGMT REF # UD32667) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG GAS UNIT #4 (33517) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>YOUNG GU #1 (32318) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>YOUNG GU #2 (32319) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705<br>----<br>YOUNG GU #3 (32667) RUSK, TX<br>SMITH HENRY M Survey , Abstract 705 | (Continued)<br>SAFRON, HOLLI T<br>ADDRESS ON FILE<br>----<br>SANDS, MICKEY B<br>ADDRESS ON FILE<br>----<br>THOMAS, JACQUELYN SANDS<br>ADDRESS ON FILE<br>----<br>WASLOHN, LYNNE L. TRUST UDT<br>ADDRESS ON FILE<br>----<br>WILLIAMS, FELMA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KATE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MICHELLE<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, J. C. & SHIRLEY<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, J. C.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Phillips SU #1H (45940) SAN AUGUSTINE, TX ABS 305, MARY WARD SVY ---- WARD SU #1H (47033) SAN AUGUSTINE, TX ABS 305, MARY WARD SVY | ADAMS RESOUCES EXPLORATION CORPORATION ADDRESS ON FILE ---- ADAMS RESOURCES EXPLORATION CORPORATION ADDRESS ON FILE ---- ADAMS, K. S. JR. ADDRESS ON FILE ---- ADAMS, K.S. JR. ADDRESS ON FILE ---- BG US PRODUCTION CO LLC ADDRESS ON FILE ---- BG US PRODUCTION COMPANY, LLC ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- EXCO OPERATING COMPANY LP ADDRESS ON FILE ---- EXCO OPERATING COMPANY, LP ADDRESS ON FILE ---- EXCO PARTNERS OPERATING ADDRESS ON FILE ---- EXCO RESOURCES INC. ADDRESS ON FILE ---- MONTIERRA MINERALS & PRODUCTION, LP ADDRESS ON FILE ---- MONTIERRA MINERALS & PRODUCTION, LP. ADDRESS ON FILE ---- PETROHAWK PROPERTIES, LP ADDRESS ON FILE ---- PETROHAWK PROPERTIES, LP. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 7/16/2012 (AGMT REF # AUD47033) AMENDED UNIT DESIGNATION DATED 8/16/2012 (AGMT REF # AUD45940) MEMORANDUM OF OPERATING AGREEMENT DATED 1/16/2013 (AGMT REF # MOA47033) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA45940) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA47033) UNIT DESIGNATION DATED 6/18/2011 (AGMT REF # UD47033-1) UNIT DESIGNATION DATED 6/18/2011 (AGMT REF # UD47033-3) UNIT DESIGNATION DATED 6/18/2011 (AGMT REF # UD47033-4) UNIT DESIGNATION DATED 7/16/2012 (AGMT REF # UD47033-2) UNIT DESIGNATION DATED 8/16/2012 (AGMT REF # UD45940) |
| DILLARD SU #1H (46004) SAN AUGUSTINE, TX ABS 98, ALLEN DILLARD SVY | BG US PRODUCTION COMPANY, LLC ADDRESS ON FILE ---- EXCO OPERATING COMPANY LP ADDRESS ON FILE ---- EXCO OPERATING COMPANY, LP ADDRESS ON FILE ---- SOUTHWESTERN ENERGY PRODUCTION COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/2010 (AGMT REF # OA46004) UNIT DESIGNATION DATED 12/1/2010 (AGMT REF # UD46004-1) UNIT DESIGNATION DATED 12/1/2010 (AGMT REF # UD46004-2) UNIT DESIGNATION DATED 12/21/2011 (AGMT REF # UD46004-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AGGIES DU #1H (46623) SAN AUGUSTINE, TX ABS 640, ANTHONY GRAY SVY ---- AGGIES DU #1HB (46683) SAN AUGUSTINE, TX ABS 640, ANTHONY GRAY SVY | ENCANA OIL & GAS (USA) INC ADDRESS ON FILE ---- ENCANA OIL & GAS (USA) INC. ADDRESS ON FILE ---- HHE ENERGY COMPANY ADDRESS ON FILE ---- XH, LLC ADDRESS ON FILE ---- XTO ENERGY INC ADDRESS ON FILE ---- XTO ENERGY INC. ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2012 (AGMT REF # AUD46623) OPERATING AGREEMENT DATED 4/1/2011 (AGMT REF # 142369000) OPERATING AGREEMENT DATED 4/1/2011 (AGMT REF # OA46683) UNIT DESIGNATION DATED 11/30/2011 (AGMT REF # UD46623) UNIT DESIGNATION DATED 11/30/2011 (AGMT REF # UD46683) |
| PICKERING #1C & 1T (33503) SHELBY, TX ABS 354, DANIEL S HAIGHT SVY | CIMAREX ENERGY CO ADDRESS ON FILE ---- CLARK SAMPLE, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KEY PRODUCTION CO., INC ADDRESS ON FILE ---- SONAT EXPLORATION CO. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/24/1995 (AGMT REF # FO33503-2) FARM-OUT AGREEMENT DATED 6/11/1988 (AGMT REF # FO33503) FARM-OUT AGREEMENT DATED 6/11/1988 (AGMT REF # FO33503-4) FARM-OUT AGREEMENT DATED 8/12/1982 (AGMT REF # FO33503-3) OPERATING AGREEMENT DATED 1/14/1988 (AGMT REF # OA33503-2) OPERATING AGREEMENT DATED 10/21/1982 (AGMT REF # OA33503) OPERATING AGREEMENT DATED 10/21/1982 (AGMT REF # OA33503-3) UNIT DESIGNATION DATED 1/31/1983 (AGMT REF # UD33503) UNIT DESIGNATION DATED 11/22/1983 (AGMT REF # UD33503-2) UNIT DESIGNATION DATED 12/1/1982 (AGMT REF # UD33503-3) |
| MYLIN #3H (44925) SHELBY, TX ABS 419, JOHN LATHAM SVY | ELLORA LAND HOLDINGS, L.P. ADDRESS ON FILE | LETTER AGREEMENT DATED 11/4/2008 (AGMT REF # LA44925) |
| TIGERS DU #1H (45413) SHELBY, TX ABS 5, JONATHAN ANDERSON SVY | PETROHAWK PROPERTIES LP ADDRESS ON FILE ---- PETROHAWK PROPERTIES, LP. ADDRESS ON FILE ---- XH LLC ADDRESS ON FILE ---- XH, LLC ADDRESS ON FILE ---- XTO ENERGY INC. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 10/15/2010 (AGMT REF # CA45413-2) COMMUNITIZATION AGREEMENT DATED 10/15/2010 (AGMT REF # CA45413-3) COMMUNITIZATION AGREEMENT DATED 8/16/2010 (AGMT REF # CA45413) COMMUNITIZATION AGREEMENT DATED 8/16/2010 (AGMT REF # CA45413-1) LETTER AGREEMENT DATED 8/18/2010 (AGMT REF # LA45413) OPERATING AGREEMENT DATED 6/1/2010 (AGMT REF # OA45413) UNIT DESIGNATION DATED 7/28/2010 (AGMT REF # UD45413-1) UNIT DESIGNATION DATED 7/28/2010 (AGMT REF # UD45413-2) UNIT DESIGNATION DATED 7/28/2010 (AGMT REF # UD45413-3) |
| TAYLOR #1 & #2 UNIT (33506) SHELBY, TX ABS 555, SYDNEY O PENNINGTON SVY ---- TAYLOR #3 (33505) SHELBY, TX ABS 555, SYDNEY O PENNINGTON SVY | CIMAREX ENERGY CO ADDRESS ON FILE ---- CLASSIC OIL & GAS, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/14/1988 (AGMT REF # OA33505) OPERATING AGREEMENT DATED 2/1/2003 (AGMT REF # OA33505-2) OPERATING AGREEMENT DATED 2/1/2003 (AGMT REF # OA33505-3) OPERATING AGREEMENT DATED 2/19/2003 (AGMT REF # OA33505) OPERATING AGREEMENT DATED 2/19/2003 (AGMT REF # OA33506) OPERATING AGREEMENT DATED 3/30/1982 (AGMT REF # OA33505-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| B. IRISH #1 (36983) SHELBY, TX<br>SMITH JOHN Survey , Abstract 637 | BATTS, HAZEL K.<br>ADDRESS ON FILE<br>----<br>BATTS, SHERRI L.<br>ADDRESS ON FILE<br>----<br>BATTS, SHERRI LYN<br>ADDRESS ON FILE<br>----<br>BATTS, SHERRI LYNN<br>ADDRESS ON FILE<br>----<br>BATTS, SUSAN K<br>ADDRESS ON FILE<br>----<br>BATTS, SUSAN K.<br>ADDRESS ON FILE<br>----<br>BLACKBURN, LINDA K<br>ADDRESS ON FILE<br>----<br>BLACKBURN, LINDA K.<br>ADDRESS ON FILE<br>----<br>CROCKER, DIANA M.<br>ADDRESS ON FILE<br>----<br>CROCKER, DIANA MICHELE<br>ADDRESS ON FILE<br>----<br>CROCKER, DWIGHT W.<br>ADDRESS ON FILE<br>----<br>CROCKER, DWIGHT WINSTON<br>ADDRESS ON FILE<br>----<br>CROCKER, LARRY DEE<br>ADDRESS ON FILE<br>----<br>CROCKER, ORAN MERL<br>ADDRESS ON FILE<br>----<br>CROCKER, THOMAS NORMAN<br>ADDRESS ON FILE<br>----<br>DAWSON, JOHN ROBERT<br>ADDRESS ON FILE<br>----<br>DILLEN, BESS STEPHEN<br>ADDRESS ON FILE<br>----<br>DONOHO, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>FUGLER, RUTH<br>ADDRESS ON FILE<br>----<br>GLASGOW, MARY T.<br>ADDRESS ON FILE<br>----<br>GRAVES, MOLLY B. SMOTHERMON<br>ADDRESS ON FILE<br>----<br>HUGHES, DEBORAH K.<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 5/12/2005 (AGMT REF # UD36983-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>B. IRISH #1 (36983) SHELBY, TX<br>SMITH JOHN Survey , Abstract 637 | (Continued)<br>IRISH, BETTE W<br>ADDRESS ON FILE<br>----<br>IRISH, BETTE W. IND. & TRUSTEE LYNTON BERT IRISH TRUST<br>ADDRESS ON FILE<br>----<br>JOAQUIN INDEPENDENT SCHOOL DISTRICT<br>ADDRESS ON FILE<br>----<br>KEY, SUSAN KUENSTLER<br>ADDRESS ON FILE<br>----<br>KUENSTLER, PAUL<br>ADDRESS ON FILE<br>----<br>KUENSTLER, WILLIAM<br>ADDRESS ON FILE<br>----<br>LANGSTON, IDA BELLE<br>ADDRESS ON FILE<br>----<br>LANGSTON, JERRY<br>ADDRESS ON FILE<br>----<br>LOGGINS, ALICE FAYE<br>ADDRESS ON FILE<br>----<br>LOGGINS, BILLY RAY<br>ADDRESS ON FILE<br>----<br>MCGEE, WILLIAM EDWARD<br>ADDRESS ON FILE<br>----<br>MCGEE, WM. EDWARD<br>ADDRESS ON FILE<br>----<br>MELVIN DOUGLAS SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOLLY BETH SMOTHERMON GRAVES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATE, MAXINE S.<br>ADDRESS ON FILE<br>----<br>PATE, MAXINE STUEBBEN<br>ADDRESS ON FILE<br>----<br>PATTON QUINN HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>PATTON, EDITH PERKINS<br>ADDRESS ON FILE<br>----<br>PATTON, JAMES L<br>ADDRESS ON FILE<br>----<br>PATTON, JAMES L.<br>ADDRESS ON FILE<br>----<br>PATTON, JOHN JACOB<br>ADDRESS ON FILE<br>----<br>PATTON, JOHN M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>B. IRISH #1 (36983) SHELBY, TX<br>SMITH JOHN Survey , Abstract 637 | (Continued)<br>POSEY, N.F.<br>ADDRESS ON FILE<br>----<br>POSEY, NATHAN F ET UX BETTY<br>ADDRESS ON FILE<br>----<br>POSEY, NATHAN F.<br>ADDRESS ON FILE<br>----<br>QUINN, PAULA PATTON<br>ADDRESS ON FILE<br>----<br>RAY, HAZEL T.<br>ADDRESS ON FILE<br>----<br>ROBBIE T. BATTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROTHERMEL, DOROTHY ANN & JAMES D. SR.<br>ADDRESS ON FILE<br>----<br>ROTHERMEL, DOROTHY ANN & ROTHERMEL, SR, JAMES D, W&H<br>ADDRESS ON FILE<br>----<br>SHIRLEY, GAY W.<br>ADDRESS ON FILE<br>----<br>SMITH, JAMES KEVIN<br>ADDRESS ON FILE<br>----<br>SMITH, MELVIN D. & KAREN<br>ADDRESS ON FILE<br>----<br>SMITH, PATSY ANN PATTON<br>ADDRESS ON FILE<br>----<br>SMITH, WANDA<br>ADDRESS ON FILE<br>----<br>SMOTHERMON, CHARLES J.<br>ADDRESS ON FILE<br>----<br>SMOTHERMON, CHARLES JOSEPH<br>ADDRESS ON FILE<br>----<br>STEPHEN, JAMES E.<br>ADDRESS ON FILE<br>----<br>STEPHEN, WILLIAM TAYLOR<br>ADDRESS ON FILE<br>----<br>TAYLOR, BOBBYE E.<br>ADDRESS ON FILE<br>----<br>TAYLOR, BOBBYE EDDINS<br>ADDRESS ON FILE<br>----<br>TAYLOR, FRANCIS<br>ADDRESS ON FILE<br>----<br>TAYLOR, REBA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>B. IRISH #1 (36983) SHELBY, TX<br>SMITH JOHN Survey ,<br>Abstract 637 | (Continued)<br>TAYLOR, THOMAS J.<br>ADDRESS ON FILE<br>-----<br>TOWNSEND, UNA BELLE<br>ADDRESS ON FILE<br>-----<br>TOWNSEND, UNABELLE<br>ADDRESS ON FILE<br>-----<br>TROY ROOK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>WANDA SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>WILLIAM KUENTSLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| BALLARD #1 (40769) SHELBY, TX<br>YARBROUGH JOEL Survey ,<br>Abstract 832 | ANDERSON, BERNICE HOOPER<br>ADDRESS ON FILE<br>-----<br>ANDERSON, JAMES AND MARK HOOPER, AS TRUSTEES OF THE HOOPER TRUST #1<br>ADDRESS ON FILE<br>-----<br>ANDERSON, JAMES L<br>ADDRESS ON FILE<br>-----<br>BALLARD, MARK<br>ADDRESS ON FILE<br>-----<br>BELL, LUKE & SILVER MOTLEY III<br>ADDRESS ON FILE<br>-----<br>BROWN, MARY A<br>ADDRESS ON FILE<br>-----<br>DRAGO, DINAH R<br>ADDRESS ON FILE<br>-----<br>H S MOTLEY HEIRS LLC<br>ADDRESS ON FILE<br>-----<br>HOOPER #1 TRUST, SAM P HOOPER<br>ADDRESS ON FILE<br>-----<br>HOOPER, SAM P. SR.<br>ADDRESS ON FILE<br>-----<br>KEY EXPLORATION, LTD<br>ADDRESS ON FILE<br>-----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>-----<br>OLIVER, FAIRY J<br>ADDRESS ON FILE<br>-----<br>REED, NANCY K<br>ADDRESS ON FILE<br>-----<br>ROCK POROSITY LLC<br>ADDRESS ON FILE<br>-----<br>THOMPSON, JUDY F<br>ADDRESS ON FILE | AGREEMENT DATED 5/26/2010 (AGMT REF # AGMT40769)<br>AMENDED UNIT DESIGNATION DATED 2/21/2008 (AGMT REF # AUD40769)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40769)<br>UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # UD40769)<br>UNIT DESIGNATION DATED 1/31/2008 (AGMT REF # UD40769-1)<br>UNIT DESIGNATION DATED 10/12/2010 (AGMT REF # UD40769-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAM BAM #1H (40752) SHELBY, TX HALEY MARY ANN Survey , Abstract 276 ---- Bam Bam #2H (42848) SHELBY, TX Mary Ann Haley Survey , Abstract 276 | MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE | AMENDED COMMUNITIZATION AGREEMENT DATED 6/15/2009 (AGMT REF # ACA40752) COMMUNITIZATION AGREEMENT DATED 1/7/2009 (AGMT REF # CA40752) COMMUNITIZATION AGREEMENT DATED 1/7/2009 (AGMT REF # CA40752-1) COMMUNITIZATION AGREEMENT DATED 2/25/2009 (AGMT REF # CA40752) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40752) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42848) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/17/2003 (AGMT REF # MEO40752) UNIT DESIGNATION DATED 12/9/2008 (AGMT REF # UD40752) UNIT DESIGNATION DATED 12/9/2008 (AGMT REF # UD40752-1) UNIT DESIGNATION DATED 12/9/2008 (AGMT REF # UD42848) UNIT DESIGNATION DATED 12/9/2008 (AGMT REF # UD42848-1) |
| BARNEY #1H (40582) SHELBY, TX SMITH ARCHIBALD Survey , Abstract 641 | SM ENERGY COMPANY ADDRESS ON FILE ---- SM ENERGY ADDRESS ON FILE | AGREEMENT DATED 8/9/2013 (AGMT REF # AGMT40582) LETTER AGREEMENT DATED 6/17/2011 (AGMT REF # LA40582) UNIT DESIGNATION DATED 10/31/2008 (AGMT REF # UD40582) |
| BEDROCK #1R (39884) SHELBY, TX ARCHIBALD SMITH SVY Survey , Abstract 641 | BROUSSARD, DORIS LYNCH ADDRESS ON FILE ---- GRIMES, CAROLYN SUE LYNCH ADDRESS ON FILE ---- LYNCH, JERRY GLYNN ADDRESS ON FILE ---- LYNCH, OTTIS BYRON ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- VAUGHN, JACK A. ADDRESS ON FILE ---- VAUGHN, PATRICIA ADDRESS ON FILE | AMENDED PIPELINE EASEMENT DATED 4/25/2012 (AGMT REF # APE39884-1) AMENDED PIPELINE EASEMENT DATED 4/25/2012 (AGMT REF # APE39884-2) AMENDED PIPELINE EASEMENT DATED 4/25/2012 (AGMT REF # APE39884-3) AMENDED PIPELINE EASEMENT DATED 4/25/2012 (AGMT REF # APE39884-4) AMENDED PIPELINE EASEMENT DATED 4/27/2012 (AGMT REF # APE39884) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39884) UNIT DESIGNATION DATED 4/2/2008 (AGMT REF # UD39884) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BETTY #1H (39744) SHELBY, TX<br>John Hailey Survey , Abstract 291 | DOUBLE EAGLE INVESTMENTS<br>ADDRESS ON FILE<br>----<br>FREESTATE ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>KREIDLER, ROBERT<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MIKE ROGERS OIL & GAS INC.<br>ADDRESS ON FILE<br>----<br>ROSBOTTOM, HAROLD JR.<br>ADDRESS ON FILE<br>----<br>S & P COMPANY<br>ADDRESS ON FILE<br>----<br>SCOTT STROUD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKLARCO LLC<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>STROUD, SCOTT D.<br>ADDRESS ON FILE<br>----<br>THE WHITNEY CORPORATION<br>ADDRESS ON FILE<br>----<br>WEISER-BROWN OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>WHITAKER PETROLEUM, LLC<br>ADDRESS ON FILE | AGREEMENT DATED 12/18/2013 (AGMT REF # AGMT39744)<br>AMENDED OPERATING AGREEMENT DATED 6/16/2008 (AGMT REF # AOA39744-2)<br>AMENDED OPERATING AGREEMENT DATED 6/7/2006 (AGMT REF # AOA39744-1)<br>COMMUNITIZATION AGREEMENT DATED 8/4/2009 (AGMT REF # CA39744)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39744)<br>OPERATING AGREEMENT DATED 6/16/2008 (AGMT REF # OA39744-1)<br>OPERATING AGREEMENT DATED 6/7/2006 (AGMT REF # OA39744-2)<br>UNIT DESIGNATION DATED 11/20/2009 (AGMT REF # UD39744) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHRISTINE #1-H (36250)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | 40 SQUARE ENERGY PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>AMES, WILLIAM L<br>ADDRESS ON FILE<br>----<br>HAUER, GERRY<br>ADDRESS ON FILE<br>----<br>JACKSON, JERRY B<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SLITTLE INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>TWB LLC<br>ADDRESS ON FILE<br>----<br>WEBER, ROBERT E TRUST<br>ADDRESS ON FILE<br>----<br>ZAP MINERALS, LP<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36250)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/5/2004 (AGMT REF #<br>MEO36250-1)<br>UNIT DESIGNATION DATED 8/27/2004 (AGMT REF # UD36250-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLLUM #1-R (36629)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>COLLUM GU 1 #2 (36842)<br>SHELBY, TX<br>HALEY MARY ANN Survey ,<br>Abstract 276 | ADAMS JR, GILBERT T<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ADAMS, GILBERT T TEST TR FBO<br>ADDRESS ON FILE<br>----<br>ADAMS, JOHN D<br>ADDRESS ON FILE<br>----<br>ADAMS, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>ARMSTREET, DOROTHY MAE<br>ADDRESS ON FILE<br>----<br>BAXTER, KELLY H.<br>ADDRESS ON FILE<br>----<br>BRISKILL, MAUDANNE KIDD<br>ADDRESS ON FILE<br>----<br>BRITTAIN, LESTER<br>ADDRESS ON FILE<br>----<br>BRITTAIN, SHIRLEY<br>ADDRESS ON FILE<br>----<br>BRITTAIN, TERRELL DEAN &<br>ADDRESS ON FILE<br>----<br>BRITTAIN, TERRELL DEAN<br>ADDRESS ON FILE<br>----<br>BROUSSARD, DORIS LYNCH<br>ADDRESS ON FILE<br>----<br>CARAWAY, FRANK MILLS<br>ADDRESS ON FILE<br>----<br>CAROL WINNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHANDLER, CAMELA<br>ADDRESS ON FILE<br>----<br>CHARLES M. GRIBBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERA PETERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERNESTINE FLEMING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVELYN H. TODD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFIN, BILL F. JR.<br>ADDRESS ON FILE<br>----<br>GRIFFIN, CYNTHIA A<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 5/13/2005 (AGMT REF # CA36629-1)<br>COMMUNITIZATION AGREEMENT DATED 8/20/2004 (AGMT REF # CA36629)<br>COMMUNITIZATION AGREEMENT DATED 8/20/2004 (AGMT REF # CA36842)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36629)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36842)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/26/2004 (AGMT REF # MEO36629-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2004 (AGMT REF # MEO36629-1)<br>UNIT DESIGNATION DATED 6/16/2004 (AGMT REF # UD36629)<br>UNIT DESIGNATION DATED 6/16/2004 (AGMT REF # UD36629-1)<br>UNIT DESIGNATION DATED 6/16/2004 (AGMT REF # UD36842)<br>UNIT DESIGNATION DATED 6/16/2004 (AGMT REF # UD36842-1)<br>UNIT DESIGNATION DATED 6/6/2004 (AGMT REF # UD36842-1)<br>UNIT DESIGNATION DATED 8/1/2011 (AGMT REF # UD36629-2)<br>UNIT DESIGNATION DATED 8/1/2011 (AGMT REF # UD36842-2)<br>UNIT DESIGNATION DATED 8/1/2012 (AGMT REF # UD36629-3)<br>UNIT DESIGNATION DATED 8/1/2012 (AGMT REF # UD36842-3) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLLUM #1-R (36629)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>COLLUM GU 1 #2 (36842)<br>SHELBY, TX<br>HALEY MARY ANN Survey ,<br>Abstract 276 | (Continued)<br>GRIFFIN, GUY W.<br>ADDRESS ON FILE<br>----<br>GRIFFIN, JOHN D.<br>ADDRESS ON FILE<br>----<br>GRIFFIN, LYNDELL H<br>ADDRESS ON FILE<br>----<br>GRIMES, CAROLYN L<br>ADDRESS ON FILE<br>----<br>HARRISON, JACQUELINE S. ESTATE<br>ADDRESS ON FILE<br>----<br>HARRISON, RICKEY ADRIAN<br>ADDRESS ON FILE<br>----<br>HOFSTAD, LINDA MORRIS<br>ADDRESS ON FILE<br>----<br>J.W. HOLSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK A. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANET WIER ROBERTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANET WINNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN KING, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIDD, JOHN GRAYDON JR.<br>ADDRESS ON FILE<br>----<br>KIDD, ROBERT A.<br>ADDRESS ON FILE<br>----<br>LAFERTY, DONNA WIER<br>ADDRESS ON FILE<br>----<br>LESTER AND<br>ADDRESS ON FILE<br>----<br>LLD INTEREST, INC.<br>ADDRESS ON FILE<br>----<br>LYNCH, CALLYE VAUGHN<br>ADDRESS ON FILE<br>----<br>LYNCH, JERRY G.<br>ADDRESS ON FILE<br>----<br>LYNCH, OTTIS BYRON<br>ADDRESS ON FILE<br>----<br>MANUEL, ALEENE<br>ADDRESS ON FILE<br>----<br>MARY MARGARET KELSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLLUM #1-R (36629)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>COLLUM GU 1 #2 (36842)<br>SHELBY, TX<br>HALEY MARY ANN Survey ,<br>Abstract 276 | (Continued)<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MENARD, SHIRLEY BRITTAIN<br>ADDRESS ON FILE<br>----<br>MILLER, DAVID L.<br>ADDRESS ON FILE<br>----<br>MORRIS, LURLINE FLEMING<br>ADDRESS ON FILE<br>----<br>NORTH, CHARLES W.<br>ADDRESS ON FILE<br>----<br>NUNES, DONNA<br>ADDRESS ON FILE<br>----<br>OSPREY RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>PETER BARISKILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PORTEUS, SYLVIA MAY TODD<br>ADDRESS ON FILE<br>----<br>RAYMOND, CHARLES LYNN<br>ADDRESS ON FILE<br>----<br>RAYMOND, VIVIAN<br>ADDRESS ON FILE<br>----<br>ROCA RESOURCE COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>SMITH, BERNIE TODD<br>ADDRESS ON FILE<br>----<br>TEAGUE, MARGARET POSS<br>ADDRESS ON FILE<br>----<br>TERRY, SUSIE BELL GRIBBLE<br>ADDRESS ON FILE<br>----<br>THE UNITED STATES OF AMERICA<br>ADDRESS ON FILE<br>----<br>TODD, CHARLES M.<br>ADDRESS ON FILE<br>----<br>TODD, SAM H.<br>ADDRESS ON FILE<br>----<br>VAUGHN, MARLIE RAY<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLLUM #1-R (36629)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>COLLUM GU 1 #2 (36842)<br>SHELBY, TX<br>HALEY MARY ANN Survey ,<br>Abstract 276 | (Continued)<br>WEATHERLY, JOAN WIER<br>ADDRESS ON FILE<br>----<br>WILLIAM H. WINNINGHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| DINO #1H (39890) SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39890)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/4/2005 (AGMT REF #<br>MEO39890)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/3/2007 (AGMT REF #<br>MEO39890)<br>UNIT DESIGNATION DATED 9/19/2007 (AGMT REF # UD39890)<br>UNIT DESIGNATION DATED 9/19/2007 (AGMT REF # UD39890-1)<br>UNIT DESIGNATION DATED 9/24/2007 (AGMT REF # UD39890) |
| FLEMING #1-H (36242)<br>SHELBY, TX<br>LEE JA Survey , Abstract 453 | ELLORA LAND HOLDINGS, L.P.<br>ADDRESS ON FILE<br>----<br>FLEMING, JERRY<br>ADDRESS ON FILE<br>----<br>JOBE, VERNELL F.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>O'REAR, KEITH & BELINDA<br>ADDRESS ON FILE<br>----<br>PERMENTER, BILLIE R LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PERMENTER, H. C.<br>ADDRESS ON FILE<br>----<br>THE HAMILL FOUNDATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/5/2003 (AGMT REF # LA36242-2)<br>LETTER AGREEMENT DATED 12/9/2003 (AGMT REF # LA36242-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36242)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/26/2004 (AGMT REF #<br>MEO36242)<br>UNIT DESIGNATION DATED 3/10/2004 (AGMT REF # UD36242)<br>UNIT DESIGNATION DATED 3/18/2004 (AGMT REF # UD36242) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRED 1H (39382) SHELBY, TX JOHN HAILEY SVY Survey , Abstract 281 | ADAMS, DAVID ADDRESS ON FILE ---- B. D. RESOURCES, INC. ADDRESS ON FILE ---- BD RESOURCES ADDRESS ON FILE ---- DELTA DRILLING CO. ADDRESS ON FILE ---- DOUBLE EAGLE INVESTMENTS ADDRESS ON FILE ---- ENERGY DEVELOPMENT CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FREESTATE ENERGY LLC ADDRESS ON FILE ---- FREESTATE ENERGY, L.L.C. ADDRESS ON FILE ---- FREESTATE ENERGY, LLC ADDRESS ON FILE ---- JAMES L. WIBLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAGNUM PRODUCING, LP ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- MIKE ROGERS OIL & GAS INC. ADDRESS ON FILE ---- MIKE ROGERS OIL & GAS, INC. ADDRESS ON FILE ---- ROSBOTTOM, HAROLD JR. ADDRESS ON FILE ---- S & P CO. ADDRESS ON FILE ---- S & P COMPANY ADDRESS ON FILE ---- SKLARCO L.L.C. ADDRESS ON FILE ---- SKLARCO LLC ADDRESS ON FILE ---- ST. GEMME, KEITH ADDRESS ON FILE ---- THE WHITNEY CORPORATION ADDRESS ON FILE ---- | AGREEMENT DATED 12/15/1980 (AGMT REF # AGMT39382-1) AMENDED OPERATING AGREEMENT DATED 6/7/2006 (AGMT REF # AOA39382) LETTER AGREEMENT DATED 12/1/2003 (AGMT REF # LA39382-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39382) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/15/2006 (AGMT REF # MEO39382) OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA39382-1) OPERATING AGREEMENT DATED 6/16/2008 (AGMT REF # OA39382-1) OPERATING AGREEMENT DATED 6/7/2006 (AGMT REF # OA39382-2) UNIT DESIGNATION DATED 11/8/2006 (AGMT REF # UD39382-1) UNIT DESIGNATION DATED 8/2/2012 (AGMT REF # UD39382) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRED 1H (39382) SHELBY, TX<br>JOHN HAILEY SVY Survey ,<br>Abstract 281 | (Continued)<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WEISER-BROWN OPERATING CO<br>ADDRESS ON FILE<br>----<br>WEISER-BROWN OPERATING CO.<br>ADDRESS ON FILE<br>----<br>WEISER-BROWN OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>WHITAKER PETROLEUM L.L.C.<br>ADDRESS ON FILE<br>----<br>WHITAKER PETROLEUM, LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | ANDREWS, JOYCE E.<br>ADDRESS ON FILE<br>----<br>ARNOLD, KURT<br>ADDRESS ON FILE<br>----<br>B. D. RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>B.D. RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>BALLARD, KAY<br>ADDRESS ON FILE<br>----<br>BARNHART GRANDCHILDREN'S<br>ADDRESS ON FILE<br>----<br>BEAULIEU, PHYLLIS D.<br>ADDRESS ON FILE<br>----<br>BELLARD, DIANA LYNN<br>ADDRESS ON FILE<br>----<br>BELROSE, BONNIE DAVIS<br>ADDRESS ON FILE<br>----<br>BIRD, PENNY OWENS<br>ADDRESS ON FILE<br>----<br>BLEES, DEBORAH M<br>ADDRESS ON FILE<br>----<br>BOHANNON, BEVERLY SUE LAFITTE<br>ADDRESS ON FILE<br>----<br>BOULWARE, DOUGLAS<br>ADDRESS ON FILE<br>----<br>BRAASCH, JENNIFER LOCKE<br>ADDRESS ON FILE<br>----<br>BRANDT, ELIZABETH TOWNES<br>ADDRESS ON FILE<br>----<br>BROWN, MOLLIVON<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CARL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CRIT<br>ADDRESS ON FILE<br>----<br>CAMPBELL, DONALD L<br>ADDRESS ON FILE<br>----<br>CAMPBELL, EARL<br>ADDRESS ON FILE<br>----<br>CAMPBELL, M VIRGINIA JACKSON<br>ADDRESS ON FILE<br>----<br>CHADWICK FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/5/1980 (AGMT REF # AGMT32394)<br>FARM-OUT AGREEMENT DATED 10/9/1985 (AGMT REF # FO32394-1)<br>FARM-OUT AGREEMENT DATED 6/1/1982 (AGMT REF # FO32394-2)<br>LETTER AGREEMENT DATED 1/20/1986 (AGMT REF # LA32394-4)<br>LETTER AGREEMENT DATED 10/20/2003 (AGMT REF # LA32394-2)<br>LETTER AGREEMENT DATED 12/1/2003 (AGMT REF # LA32394-1)<br>LETTER AGREEMENT DATED 12/1/2003 (AGMT REF # LA33446-1)<br>LETTER AGREEMENT DATED 3/17/1986 (AGMT REF # LA32394-3)<br>LETTER AGREEMENT DATED 6/18/1982 (AGMT REF # LA32394-6)<br>LETTER AGREEMENT DATED 7/29/1982 (AGMT REF # LA32394-5)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32394)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33253)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33446)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA32394-1)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA32394-2)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA32394-3)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA32394-4)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA33253-1)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA33253-2)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA33253-3)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA33446-1)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA33446-2)<br>OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA33446-3) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>CHADWICK, KEITH LAVELL<br>ADDRESS ON FILE<br>----<br>CHILTON, BETTY JEAN CROCKER<br>ADDRESS ON FILE<br>----<br>CITY OF HUXLEY, TEXAS<br>ADDRESS ON FILE<br>----<br>COCKRELL, SELISHA KAY<br>ADDRESS ON FILE<br>----<br>CONNIE, GILBERT & VAUGHN, H&W<br>ADDRESS ON FILE<br>----<br>COX, ROBERT CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>COX, ROBERT EARL<br>ADDRESS ON FILE<br>----<br>COX, SAMUEL EDWARD<br>ADDRESS ON FILE<br>----<br>CURFMAN JR, HUGH W<br>ADDRESS ON FILE<br>----<br>CURFMAN, LOCKE O<br>ADDRESS ON FILE<br>----<br>CURFMAN, PERRY G<br>ADDRESS ON FILE<br>----<br>CURFMAN, W CORBET<br>ADDRESS ON FILE<br>----<br>CUTAIA, MARGARET<br>ADDRESS ON FILE<br>----<br>DAVIS, BILLY L<br>ADDRESS ON FILE<br>----<br>DAVIS, BUCK HERMAN<br>ADDRESS ON FILE<br>----<br>DAVIS, KEVIN M.<br>ADDRESS ON FILE<br>----<br>DAVIS, KEVIN MORRIS<br>ADDRESS ON FILE<br>----<br>DAVIS, LAMERLE<br>ADDRESS ON FILE<br>----<br>DAVIS, PHYLLIS<br>ADDRESS ON FILE<br>----<br>DEAN, CLEMMIE RUTH OSWALT<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY, A TEXAS CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>DELTAUS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVAY, DONNA C<br>ADDRESS ON FILE<br>----<br>DORMAN, BONNIE MARIE<br>ADDRESS ON FILE<br>----<br>DUNCAN, BOBBY REX<br>ADDRESS ON FILE<br>----<br>DUNCAN, NATHLEEN DAVIS<br>ADDRESS ON FILE<br>----<br>DUNCAN, SAMUEL NATHAN<br>ADDRESS ON FILE<br>----<br>DUNN, PEYTON REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>DYKES, INEZ WINDHAM<br>ADDRESS ON FILE<br>----<br>EATON, JEFF W<br>ADDRESS ON FILE<br>----<br>EATON, RICHARD H<br>ADDRESS ON FILE<br>----<br>ENERGY DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>FAULKNER, SANDRA LEA WILBURN<br>ADDRESS ON FILE<br>----<br>FINCHER, JOHN & SHIRLEY FURLOW<br>ADDRESS ON FILE<br>----<br>FINCHER, SHIRLEY B FOR THE LIFE<br>ADDRESS ON FILE<br>----<br>FINCHER, SHIRLEY FURLOW<br>ADDRESS ON FILE<br>----<br>FISHER, MARJORIE GAY LAFITTE<br>ADDRESS ON FILE<br>----<br>FLEMING, BRANDON MICHAEL<br>ADDRESS ON FILE<br>----<br>FLEMING, BRANDY<br>ADDRESS ON FILE<br>----<br>FLEMING, HELEN ESTATE<br>ADDRESS ON FILE<br>----<br>FLEMING, JASON H.<br>ADDRESS ON FILE<br>----<br>FLEMING, LEVI ESTATE A MINOR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>FLEMING, MICHAEL S.<br>ADDRESS ON FILE<br>----<br>FLEMING, MICHAEL T.<br>ADDRESS ON FILE<br>----<br>FLEMING, NITA JO<br>ADDRESS ON FILE<br>----<br>FLEMING, RODNEY EUGENE<br>ADDRESS ON FILE<br>----<br>FLEMING, T FRANK TEST TR<br>ADDRESS ON FILE<br>----<br>FURLOW, L. C. REVOC LIVING TRST<br>ADDRESS ON FILE<br>----<br>GENEVA WIEDEMANN UNIFIED CREDIT<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY OPERATING CO., INC.<br>ADDRESS ON FILE<br>----<br>GOLDSBERRY OPERATING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>GRAVES, BARBARA DAVIS<br>ADDRESS ON FILE<br>----<br>GREEN, DANNY<br>ADDRESS ON FILE<br>----<br>GREEN, GLENDA<br>ADDRESS ON FILE<br>----<br>GREEN, MARK<br>ADDRESS ON FILE<br>----<br>GREEN, STEVE<br>ADDRESS ON FILE<br>----<br>GREEN, TERRI<br>ADDRESS ON FILE<br>----<br>GRIFFITH, MARGO S<br>ADDRESS ON FILE<br>----<br>HANCOCK, JAMES KEITH<br>ADDRESS ON FILE<br>----<br>HANCOCK, PHILLIP WADE<br>ADDRESS ON FILE<br>----<br>HAROLD DEWITT KAY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRIS, SID M & ERICA FLEMING<br>ADDRESS ON FILE<br>----<br>HART, LAURIE<br>ADDRESS ON FILE<br>----<br>HARVEY, DENNIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>HARVEY, KENNETH W.<br>ADDRESS ON FILE<br>----<br>HENDRICKS, NANETTE KAY<br>ADDRESS ON FILE<br>----<br>HENDRICKS, PRENTICE & THELMA<br>ADDRESS ON FILE<br>----<br>HINTON, JAMES BRUCE<br>ADDRESS ON FILE<br>----<br>HOGG, JOHNNIE BETH LYLES<br>ADDRESS ON FILE<br>----<br>HOLMES, MANSEL & LAVERNE SLATE<br>ADDRESS ON FILE<br>----<br>HOLODNAK, DENISE<br>ADDRESS ON FILE<br>----<br>HUGHES, AMIE L.<br>ADDRESS ON FILE<br>----<br>HUTTO, GRACE DAVIS<br>ADDRESS ON FILE<br>----<br>HUTTO, JOHNNIE MILDRED LOUT<br>ADDRESS ON FILE<br>----<br>JACKSON, DOROTHY JEAN LOUT<br>ADDRESS ON FILE<br>----<br>JACKSON, RHONDA<br>ADDRESS ON FILE<br>----<br>JAMES L. WIBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMISON, RANIE<br>ADDRESS ON FILE<br>----<br>JANOSEC, VICKI<br>ADDRESS ON FILE<br>----<br>JONES, RENITA O'REAR<br>ADDRESS ON FILE<br>----<br>KAY, CHUCK<br>ADDRESS ON FILE<br>----<br>KAY, HAROLD DEWITT JR<br>ADDRESS ON FILE<br>----<br>KAY, LARRY<br>ADDRESS ON FILE<br>----<br>KENDRICK, LYNNAN LOCKE<br>ADDRESS ON FILE<br>----<br>KENNAUGH, BETTY W REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>KIRK, JAN SHAW<br>ADDRESS ON FILE<br>----<br>KIRKLAND, CATHIE<br>ADDRESS ON FILE<br>----<br>LAFITTE, BRYAN EUGENE<br>ADDRESS ON FILE<br>----<br>LAFITTE, DOROTHY BOATWRIGHT<br>ADDRESS ON FILE<br>----<br>LAFITTE, REX<br>ADDRESS ON FILE<br>----<br>LAMBERT, MONICA RAE<br>ADDRESS ON FILE<br>----<br>LANDRY, CAROLYN BERNICE<br>ADDRESS ON FILE<br>----<br>LANDRY, HELEN ELOYSE BRYAN<br>ADDRESS ON FILE<br>----<br>LARRY KAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWRENCE, IMOGENE D.<br>ADDRESS ON FILE<br>----<br>LAWRENCE, IMOGENE DAVIS<br>ADDRESS ON FILE<br>----<br>LEACH, LOU ANN<br>ADDRESS ON FILE<br>----<br>LEACH, RANDALL MARK<br>ADDRESS ON FILE<br>----<br>LEACH, TIMOTHY<br>ADDRESS ON FILE<br>----<br>LOCKE, CORBET CLARKE III<br>ADDRESS ON FILE<br>----<br>LOCKIE, KAREN<br>ADDRESS ON FILE<br>----<br>LOUT, BARBARA L LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LOUT, DAVID LEE<br>ADDRESS ON FILE<br>----<br>LOUT, JAMES PAUL<br>ADDRESS ON FILE<br>----<br>MANION, JOSEPH RANDOLPH JR<br>ADDRESS ON FILE<br>----<br>MATHEWS, JOHN S. & LORELEI<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>MATHEWS, LORELEI DAVIS<br>ADDRESS ON FILE<br>----<br>MATHEWS, LORELEI<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, KAREN SUE<br>ADDRESS ON FILE<br>----<br>MCCANN, ALICE V.<br>ADDRESS ON FILE<br>----<br>MCCLURE, BEVERLY T.<br>ADDRESS ON FILE<br>----<br>MCCONATHY, PAT<br>ADDRESS ON FILE<br>----<br>MCDONALD, PATSY<br>ADDRESS ON FILE<br>----<br>MCGEE, BERNICE<br>ADDRESS ON FILE<br>----<br>MCW ROYALTIES<br>ADDRESS ON FILE<br>----<br>MEADE, SHIRLEY P. TR #1<br>ADDRESS ON FILE<br>----<br>MELTON, KAY LYNN O'REAR<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, ERIN SHAW<br>ADDRESS ON FILE<br>----<br>MOORE, JACQUELYN<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN DOUGLAS<br>ADDRESS ON FILE<br>----<br>MOORE, KENNETH EDWARD<br>ADDRESS ON FILE<br>----<br>MOREHEAD, PATRICIA JACQUELINE<br>ADDRESS ON FILE<br>----<br>NILES, DEANN KAY<br>ADDRESS ON FILE<br>----<br>NUNES, DONNA LYNN<br>ADDRESS ON FILE<br>----<br>ODOM, JERRY B.<br>ADDRESS ON FILE<br>----<br>ODOM, JERRY BRYANT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>OIL GAS & OTHER MINERALS INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>OIL, GAS AND OTHER MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>O'REAR, BENNIE M.<br>ADDRESS ON FILE<br>----<br>O'REAR, CASSIE JOAN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>O'REAR, CASSIE JOAN<br>ADDRESS ON FILE<br>----<br>O'REAR, DAN FREEMAN<br>ADDRESS ON FILE<br>----<br>O'REAR, DONALD<br>ADDRESS ON FILE<br>----<br>O'REAR, EFFIE JEAN<br>ADDRESS ON FILE<br>----<br>O'REAR, KEITH<br>ADDRESS ON FILE<br>----<br>O'REAR, LARRY<br>ADDRESS ON FILE<br>----<br>O'REAR, MACK & O'REAR, WANDA<br>ADDRESS ON FILE<br>----<br>O'REAR, MACK<br>ADDRESS ON FILE<br>----<br>O'REAR, SAMMY<br>ADDRESS ON FILE<br>----<br>O'REAR, TERRY LENOIR<br>ADDRESS ON FILE<br>----<br>OSWALT, BOBBY & ANNETTE<br>ADDRESS ON FILE<br>----<br>OSWALT, BOBBY<br>ADDRESS ON FILE<br>----<br>OSWALT, J. H.<br>ADDRESS ON FILE<br>----<br>OSWALT, KEITH &<br>ADDRESS ON FILE<br>----<br>OSWALT, LINDA K<br>ADDRESS ON FILE<br>----<br>OWENS, KENNETH<br>ADDRESS ON FILE<br>----<br>OWENS, MARY LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PARISH, RITA WYANN BOLES<br>ADDRESS ON FILE<br>----<br>PARKER, SUSAN TOWNES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>PERCIVAL, ROBERT WARREN<br>ADDRESS ON FILE<br>----<br>PERMENTER, JAMES PAUL<br>ADDRESS ON FILE<br>----<br>PERMENTER, JANISE MARIE<br>ADDRESS ON FILE<br>----<br>PERMENTER, VIRGINIA<br>ADDRESS ON FILE<br>----<br>PERMENTER, WRETHA ANN OSWALT<br>ADDRESS ON FILE<br>----<br>PHILLIPS, AMY WATERS<br>ADDRESS ON FILE<br>----<br>PICKENS, W. L. GRANDCHILDREN'S<br>ADDRESS ON FILE<br>----<br>PORTER, SUSAN PERMENTER<br>ADDRESS ON FILE<br>----<br>ROGERS, MARTHA<br>ADDRESS ON FILE<br>----<br>ROHRER, TOMMIE DEE LOUT<br>ADDRESS ON FILE<br>----<br>ROSS, BRITT DUNCAN<br>ADDRESS ON FILE<br>----<br>S&L ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>SABINE UPLIFT MINERAL CORP<br>ADDRESS ON FILE<br>----<br>SAPP, BILLIE JOE SR.<br>ADDRESS ON FILE<br>----<br>SCARBER, ANN<br>ADDRESS ON FILE<br>----<br>SCARBER, ROBERT D & ANN<br>ADDRESS ON FILE<br>----<br>SELBER, AARON & SELBER, PEGGY B<br>ADDRESS ON FILE<br>----<br>SHARROCK, STUART G.<br>ADDRESS ON FILE<br>----<br>SHAW, ROBERT RICK<br>ADDRESS ON FILE<br>----<br>SHELBY CO. DISTRICT CLERK<br>ADDRESS ON FILE<br>----<br>SHOEMAKE, ADDIE JEAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>SMITH, BILLIE G SR<br>ADDRESS ON FILE<br>----<br>SMITH, CARL D<br>ADDRESS ON FILE<br>----<br>SMITH, GORDON<br>ADDRESS ON FILE<br>----<br>SMITH, KENNETH WAYNE<br>ADDRESS ON FILE<br>----<br>SMITH, LISA G TESTAMENTARY TR<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT E<br>ADDRESS ON FILE<br>----<br>SMITH, STEVE S<br>ADDRESS ON FILE<br>----<br>SPIVEY, CASIE FLEMING<br>ADDRESS ON FILE<br>----<br>SUBURBAN PROPANE EXPLORATION CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TALLEY, ELIZABETH DUNN REV TR<br>ADDRESS ON FILE<br>----<br>TAMPLIN, BOBBIE DAVIS<br>ADDRESS ON FILE<br>----<br>TAMPLIN, OTIS B.& BOBBIE D.<br>ADDRESS ON FILE<br>----<br>THOMPSON, KATHY RUTH KAY<br>ADDRESS ON FILE<br>----<br>TIBBITS, JEFF D.<br>ADDRESS ON FILE<br>----<br>TINKLE, MARY LYNN<br>ADDRESS ON FILE<br>----<br>TINKLE, WENDI<br>ADDRESS ON FILE<br>----<br>TOWNES, GEORGE COPELY<br>ADDRESS ON FILE<br>----<br>TOWNES, JOHN CHARLES IV<br>ADDRESS ON FILE<br>----<br>VILLA, CAROLYN M<br>ADDRESS ON FILE<br>----<br>WALLEY, BERNARDINE<br>ADDRESS ON FILE<br>----<br>WARREN, JERRY MAC & VALERIE<br>ADDRESS ON FILE<br>----<br>WARREN, VALERIE JO O'REAR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>WATERS, JERALD A FAMILY<br>ADDRESS ON FILE<br>----<br>WATERS, NICHOLAS, INDIV & AS<br>ADDRESS ON FILE<br>----<br>WEAVER, MALCOLM<br>ADDRESS ON FILE<br>----<br>WEAVER, MARTIN ESTATE<br>ADDRESS ON FILE<br>----<br>WHEELOCK ENERGY, L.P.<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN N. III<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN N. III, TR<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN N. JR. TEST TR<br>ADDRESS ON FILE<br>----<br>WHEELOCK, MARIAN B.<br>ADDRESS ON FILE<br>----<br>WHEELOCK, SUSAN TRUST<br>ADDRESS ON FILE<br>----<br>WHITE, C. CODY JR.<br>ADDRESS ON FILE<br>----<br>WILBURN, LINDA RENEE<br>ADDRESS ON FILE<br>----<br>WILBURN, RONNIE EARL<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SUE<br>ADDRESS ON FILE<br>----<br>WILLIS, ELLEN W. TRUST<br>ADDRESS ON FILE<br>----<br>WILLIS, ELLEN WHEELOCK<br>ADDRESS ON FILE<br>----<br>WINDHAM, BILLY B.<br>ADDRESS ON FILE<br>----<br>WINDHAM, JANETTE<br>ADDRESS ON FILE<br>----<br>WINDHAM, JOSEPH HENRY<br>ADDRESS ON FILE<br>----<br>WINGED FOOT OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>WINNINGHAM, CAROL ANN<br>ADDRESS ON FILE<br>----<br>WINNINGHAM, WILLIAM HENRY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FURLOW A B #1 (32394)<br>SHELBY, TX<br>JAMES THOMAS Survey ,<br>Abstract 742<br>----<br>FURLOW A B #2 (33253)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477<br>----<br>FURLOW A B #3 (33446)<br>SHELBY, TX<br>HAILEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>WOODS, BETTY D<br>ADDRESS ON FILE<br>----<br>YOUNG, JEFFREY<br>ADDRESS ON FILE<br>----<br>YOUNG, MELISSA<br>ADDRESS ON FILE<br>----<br>YOUNKER, PENNY<br>ADDRESS ON FILE<br>----<br>ZADECK, DONALD J<br>ADDRESS ON FILE | (Continued) |
| GRAND POOBAH #1H (43914)<br>SHELBY, TX<br>Archibald Smith Survey ,<br>Abstract 641 | CHANDLER, CAMELA<br>ADDRESS ON FILE<br>----<br>HARRISON, JACQUELINE S. ESTATE<br>ADDRESS ON FILE<br>----<br>HARRISON, RICKEY ADRIAN<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>OSPREY RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>RAYMOND, CHARLES LYNN AND WIFE<br>ADDRESS ON FILE<br>----<br>ROCA RESOURCE COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>SCARBER, MIKE<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43914)<br>PIPELINE EASEMENT DATED 12/15/2010 (AGMT REF # PE43914)<br>UNIT DESIGNATION DATED 8/1/2011 (AGMT REF # UD43914-2)<br>UNIT DESIGNATION DATED 8/1/2011 (AGMT REF # UD43914-3)<br>UNIT DESIGNATION DATED 9/23/2009 (AGMT REF # UD43914-1)<br>UNIT DESIGNATION DATED 9/23/2009 (AGMT REF # UD43914-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GREEN #1-H (36243) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ADAMS, NANCY T<br>ADDRESS ON FILE<br>----<br>ADAMS, REX CALVIN<br>ADDRESS ON FILE<br>----<br>BARRISKILL, PETER<br>ADDRESS ON FILE<br><br>BIXLER, MARTHA CROOK<br>ADDRESS ON FILE<br>----<br>BROWN, SHERI LENEVEU<br>ADDRESS ON FILE<br>----<br>BURNS, ANNE LEE<br>ADDRESS ON FILE<br>----<br>BUZASH JR, ALBERT S<br>ADDRESS ON FILE<br>----<br>CAMPBELL, MARY ANN<br>ADDRESS ON FILE<br>----<br>CATTON, JOHN J<br>ADDRESS ON FILE<br>----<br>CRAWFORD, H. BLAN<br>ADDRESS ON FILE<br>----<br>CRAWFORD, JR., E. P.<br>ADDRESS ON FILE<br>----<br>CULBERSON, S FRANK<br>ADDRESS ON FILE<br>----<br>CUTAIA, MARGIE<br>ADDRESS ON FILE<br>----<br>DAVIS, RONALD FOSTER & MARLYN<br>ADDRESS ON FILE<br>----<br>DEAN, CLEMMIE RUTH<br>ADDRESS ON FILE<br>----<br>DEAN, ROY V.<br>ADDRESS ON FILE<br>----<br>EASLEY, BILLIE SUE SMITH<br>ADDRESS ON FILE<br>----<br>EDWARDS, KENNETH N<br>ADDRESS ON FILE<br>----<br>ELLIOTT, HERBERT A & WILLIE B<br>ADDRESS ON FILE<br>----<br>ELLIOTT, WILLIS HUGH & ELLIOTT, REBECCA A<br>ADDRESS ON FILE<br>----<br>ESTATE OF AARON OSWALT J.H. OSWALT, EXECUTOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 11/24/2003 (AGMT REF # LA36243-4)<br>LETTER AGREEMENT DATED 7/22/2004 (AGMT REF # LA36243-2)<br>LETTER AGREEMENT DATED 7/31/2004 (AGMT REF # LA36243-1)<br>LETTER AGREEMENT DATED 8/19/2004 (AGMT REF # LA36243-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36243)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/3/2004 (AGMT REF # MEO36243)<br>OPERATING AGREEMENT DATED 7/16/2004 (AGMT REF # OA36243-1)<br>UNIT DESIGNATION DATED 10/13/2004 (AGMT REF # UD36243-2)<br>UNIT DESIGNATION DATED 8/25/2004 (AGMT REF # UD36243) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN #1-H (36243) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | (Continued)<br>FIELDS, MARJORIE<br>ADDRESS ON FILE<br>----<br>FRANDSON, ROWEN D<br>ADDRESS ON FILE<br>----<br>HUGHES ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>HURD, JANE ANN<br>ADDRESS ON FILE<br>----<br>HURD, MARYELLEN<br>ADDRESS ON FILE<br>----<br>HURD, PAUL W.<br>ADDRESS ON FILE<br>----<br>INEZ WINDHAM DYKES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.H. OSWALT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES OWENS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES PAUL PERMENTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES R. WIBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANELL WINDHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JIMMY OSWALT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN W. MOORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIDD, JOHN GRAYDON JR<br>ADDRESS ON FILE<br>----<br>KIDD, ROBERT A.<br>ADDRESS ON FILE<br>----<br>LAGERA, ANTONIO W<br>ADDRESS ON FILE<br>----<br>LENEVEU, WILLIAM EUGENE<br>ADDRESS ON FILE<br>----<br>LITTLE, HAROLD EDWARD JR<br>ADDRESS ON FILE<br>----<br>MASTERSON, LINDA<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN #1-H (36243) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | (Continued)<br>MAURITZEN, DEBBIE<br>ADDRESS ON FILE<br>----<br>MCDONALD, PATSY<br>ADDRESS ON FILE<br>----<br>MCGEE, BERNICE<br>ADDRESS ON FILE<br>----<br>MCQUEEN, KEVIN D<br>ADDRESS ON FILE<br>----<br>MEAD, STEWART LEE NELSON<br>ADDRESS ON FILE<br>----<br>MOORE, GRACE G.<br>ADDRESS ON FILE<br>----<br>NELSON, JOHN A<br>ADDRESS ON FILE<br>----<br>NELSON, MARK T.<br>ADDRESS ON FILE<br>----<br>OSWALT, BOBBY<br>ADDRESS ON FILE<br>----<br>OWENS, SELMA<br>ADDRESS ON FILE<br>----<br>PAUL, J M<br>ADDRESS ON FILE<br>----<br>PEDERSON, NEIL C<br>ADDRESS ON FILE<br>----<br>PEDERSON, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>PERMENTER, WRETHA ANN<br>ADDRESS ON FILE<br>----<br>POUNDS PROPERTY INVESTMENTS<br>ADDRESS ON FILE<br>----<br>POWDER RIVER BASIN<br>ADDRESS ON FILE<br>----<br>POWELL, JAMES GREGORY<br>ADDRESS ON FILE<br>----<br>POWELL, TIMOTHY IRL<br>ADDRESS ON FILE<br>----<br>ROGERS, MARTHA<br>ADDRESS ON FILE<br>----<br>ROOKER, NANCY N<br>ADDRESS ON FILE<br>----<br>SAMSON, JUDITH LYNN TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN #1-H (36243) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | (Continued)<br>SAVOY, SIBLEY A.<br>ADDRESS ON FILE<br>----<br>SHORT, CATHERINE J<br>ADDRESS ON FILE<br>----<br>SLAWSON, SANDRA KAY LITTLE<br>ADDRESS ON FILE<br>----<br>SMITH, FLOR A<br>ADDRESS ON FILE<br>----<br>SMITH, JACK H.<br>ADDRESS ON FILE<br>----<br>STANCO LAND MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>STEGALL, LINDA SUE LITTLE<br>ADDRESS ON FILE<br>----<br>STRINGER, WILYNN SMITH<br>ADDRESS ON FILE<br>----<br>STRONG, JILL I LITTLE<br>ADDRESS ON FILE<br>----<br>SURO INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>TENAIRS PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>W.S. PERMENTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLACE, ANN WINDHAM<br>ADDRESS ON FILE<br>----<br>WALTERS, CHERYL CATTON<br>ADDRESS ON FILE<br>----<br>WIBLE, FLOR MARIA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WIBLE, FLOR MARIA<br>ADDRESS ON FILE<br>----<br>WIEDEMANN, GENEVA<br>ADDRESS ON FILE<br>----<br>WIEDEMANN, PHIL M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WINDHAM, BILLIE B.<br>ADDRESS ON FILE<br>----<br>WINDHAM, JOSEPH HENRY<br>ADDRESS ON FILE<br>----<br>WRAY, LYNNE MCCUBBIN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HANSEN GU #1-H (35994) SHELBY, TX HALEY JOHN Survey , Abstract 291 | ABINGTON, THOMAS RICHARDSON ADDRESS ON FILE ---- ACKEL, MONA TATUM ADDRESS ON FILE ---- ADAMS, DAVID J. ADDRESS ON FILE ---- AMERMAN, SHEILA ADDRESS ON FILE ---- B.D. RESOURCES, INC. ADDRESS ON FILE ---- BAHAM, DEBBIE HARTSELL ADDRESS ON FILE ---- BAILEY, LINDA TATUM ADDRESS ON FILE ---- BELL, SHARON JAQUES ADDRESS ON FILE ---- BIG SKY MINERAL TRUST LIFE EST ADDRESS ON FILE ---- BIRDWELL, EDNA SHOFNER ADDRESS ON FILE ---- BRASHER, MARY ALICE EDWARDS ADDRESS ON FILE ---- BREWER, MARLON A ADDRESS ON FILE ---- BRITT, DONNA ADDRESS ON FILE ---- BRITTAIN, CHARLES RAY ADDRESS ON FILE ---- BUCHANAN, WILLIAM R. ADDRESS ON FILE ---- BURGESS, PAULA A. ADDRESS ON FILE ---- CALLENS, ROBERT P ADDRESS ON FILE ---- CAMERON, SHARON F. ADDRESS ON FILE ---- CAMPBELL, CARL ADDRESS ON FILE ---- CAMPBELL, CLINTON DARRELL ADDRESS ON FILE ---- CAMPBELL, HENRI J. LIFE ESTATE ADDRESS ON FILE ---- CAMPBELL, MARTHA ANN ADDRESS ON FILE ---- | AGREEMENT DATED 12/15/1980 (AGMT REF # AGMT35994) AMENDED EXPLORATION AGREEMENT DATED 11/17/2005 (AGMT REF # AUD35994) AMENDED UNIT DESIGNATION DATED 10/7/2004 (AGMT REF # AUD35994) COMMUNITIZATION AGREEMENT DATED 4/16/2004 (AGMT REF # CA35994) LETTER AGREEMENT DATED 10/20/2003 (AGMT REF # LA35994-2) LETTER AGREEMENT DATED 12/1/2003 (AGMT REF # LA35994-3) LETTER AGREEMENT DATED 5/15/2000 (AGMT REF # LA35994-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35994) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/26/2004 (AGMT REF # MEO35994-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2004 (AGMT REF # MEO35994) OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # OA35994) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>CAMPBELL, N. DOUGLAS ESTATE<br>ADDRESS ON FILE<br>----<br>CAMPISI, GRACE<br>ADDRESS ON FILE<br>----<br>CARRIERE, ANITA D<br>ADDRESS ON FILE<br>----<br>CHAPMAN, SUE<br>ADDRESS ON FILE<br>----<br>CLARK, NAOMI LOUISE<br>ADDRESS ON FILE<br>----<br>COLLINS, CHRIS<br>ADDRESS ON FILE<br>----<br>COLLINS, JERRY ARON<br>ADDRESS ON FILE<br>----<br>COLLINS, LILLIAN LEE<br>ADDRESS ON FILE<br>----<br>COLLUM, FRANCES PERMENTER<br>ADDRESS ON FILE<br>----<br>CONNER, ANNETTE COLLINS<br>ADDRESS ON FILE<br>----<br>CORNERSTONE ENERGY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>COUNSELLOR, SARA<br>ADDRESS ON FILE<br>----<br>COX, CHRIS<br>ADDRESS ON FILE<br>----<br>COX, LYNN<br>ADDRESS ON FILE<br>----<br>CP3 INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>DANCE, BARBARA WARREN<br>ADDRESS ON FILE<br>----<br>DANNER, RITA<br>ADDRESS ON FILE<br>----<br>DAVIS, CHAS TEST TR<br>ADDRESS ON FILE<br>----<br>DAWSON, LINDA<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY, A TEXAS CORPORATION<br>ADDRESS ON FILE<br>----<br>DERBONNE II, H JACK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>DERBONNE, AURD DALE<br>ADDRESS ON FILE<br>----<br>DERBONNE, OTIS L<br>ADDRESS ON FILE<br>----<br>DOIRON, GORDON R & DONNETTE M, H/W<br>ADDRESS ON FILE<br>----<br>EASLEY, ORA JEAN<br>ADDRESS ON FILE<br>----<br>EDWARDS, JERRY DONALD<br>ADDRESS ON FILE<br>----<br>EDWARDS, MILDRED H.<br>ADDRESS ON FILE<br>----<br>EGN INVESTMENTS CO LLC<br>ADDRESS ON FILE<br>----<br>ELLINGTON JR., T.O.<br>ADDRESS ON FILE<br>----<br>ELLINGTON, JAMES O &<br>ADDRESS ON FILE<br>----<br>ELLINGTON, JEFF K.<br>ADDRESS ON FILE<br>----<br>ENDICOTT, KATHRYN B.<br>ADDRESS ON FILE<br>----<br>ENERGY DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>FLEMING JR., JEFF<br>ADDRESS ON FILE<br>----<br>FLEMING JR., JOEL<br>ADDRESS ON FILE<br>----<br>FLEMING, BOBBY DAN<br>ADDRESS ON FILE<br>----<br>FLEMING, ETHEL M<br>ADDRESS ON FILE<br>----<br>FLEMING, JAY<br>ADDRESS ON FILE<br>----<br>FLEMING, JOHNNY & JUDY SR<br>ADDRESS ON FILE<br>----<br>FLEMING, MARIE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FLEMING, MICHAEL G<br>ADDRESS ON FILE<br>----<br>FLEMING, RICK H.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>FLEMING, SCOTTY L.<br>ADDRESS ON FILE<br>----<br>FRIEBELE, PEGGY L. CHAMBERS<br>ADDRESS ON FILE<br>----<br>FULMER, ERIN<br>ADDRESS ON FILE<br>----<br>GATES, JULIA K. COLLIER<br>ADDRESS ON FILE<br>----<br>GERDE, CHARLOTTE JAQUES<br>ADDRESS ON FILE<br>----<br>GREENE, BRAD<br>ADDRESS ON FILE<br>----<br>GREENE, JARED<br>ADDRESS ON FILE<br>----<br>GUYTON, DON F. JR.<br>ADDRESS ON FILE<br>----<br>HAROLD DEWITT KAY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HDC PARTNERS<br>ADDRESS ON FILE<br>----<br>HEBERT, JEANETTE LYNN<br>ADDRESS ON FILE<br>----<br>HEBERT, KENNETH DANIEL<br>ADDRESS ON FILE<br>----<br>HEBERT, ROBERT ELLINGTON<br>ADDRESS ON FILE<br>----<br>HENDERSON, LINDA S.<br>ADDRESS ON FILE<br>----<br>HENDRICKS, NANETTE KAY<br>ADDRESS ON FILE<br>----<br>HERRING, RITA ELAINE EDWARDS<br>ADDRESS ON FILE<br>----<br>HILL, BETTY ELLINGTON<br>ADDRESS ON FILE<br>----<br>HILL, DAVID SCOTT SR<br>ADDRESS ON FILE<br>----<br>HILL, THOMAS CRAIG<br>ADDRESS ON FILE<br>----<br>HOWARD, KATHY S.<br>ADDRESS ON FILE<br>----<br>JACQUES, JOHN A<br>ADDRESS ON FILE<br>----<br>JAMES L. WIBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>JASMER, ALICE GUYTON<br>ADDRESS ON FILE<br>----<br>JENKINS, OLIVER<br>ADDRESS ON FILE<br>----<br>JENNINGS, LILLIE RODEAN (JEAN) P<br>ADDRESS ON FILE<br>----<br>JOAQUIN CONSOLIDATED<br>ADDRESS ON FILE<br>----<br>KAMENICKY, JODI ANN<br>ADDRESS ON FILE<br>----<br>KAY, CHUCK<br>ADDRESS ON FILE<br>----<br>KIDD, BONNIE W<br>ADDRESS ON FILE<br>----<br>KIDD, PATSY M<br>ADDRESS ON FILE<br>----<br>KIGHT, CAROL K<br>ADDRESS ON FILE<br>----<br>KOONTZ, ROBERT O<br>ADDRESS ON FILE<br>----<br>LABBIT, TAMMY<br>ADDRESS ON FILE<br>----<br>LADYMON INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>LANE, DEBORAH SUE<br>ADDRESS ON FILE<br>----<br>LANE, DON AND/OR DEBORAH<br>ADDRESS ON FILE<br>----<br>LANSFORD, MARK<br>ADDRESS ON FILE<br>----<br>LARRY KAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWHON, DR. TOMMIE C.<br>ADDRESS ON FILE<br>----<br>LEE, VICKI<br>ADDRESS ON FILE<br>----<br>LIVINGSTON, JERRY<br>ADDRESS ON FILE<br>----<br>LM ROYALTY PARTNERS<br>ADDRESS ON FILE<br>----<br>LOUT, DAVID<br>ADDRESS ON FILE<br>----<br>LOUT, ELOISE C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>MARTIN, PATSY RUTH B.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>MCGINTY, CHARLES<br>ADDRESS ON FILE<br>----<br>MILLIKEN, AMY JAQUES<br>ADDRESS ON FILE<br>----<br>MORRISON, CONNIE ELLINGTON<br>ADDRESS ON FILE<br>----<br>NIX, PAUL<br>ADDRESS ON FILE<br>----<br>NOONAN, KATIE J.<br>ADDRESS ON FILE<br>----<br>NORTON, JAMES DAVID<br>ADDRESS ON FILE<br>----<br>NORTON, JEFFERY C.<br>ADDRESS ON FILE<br>----<br>NORTON, MONA LYNN<br>ADDRESS ON FILE<br>----<br>O'NEAL, LYNDEL WAYNE<br>ADDRESS ON FILE<br>----<br>OSBURN, PAIGE WARREN<br>ADDRESS ON FILE<br>----<br>PARKS, ALMA C.<br>ADDRESS ON FILE<br>----<br>PAUL, BERNICE E<br>ADDRESS ON FILE<br>----<br>PAUL, BRYCE MALCOLM (MINOR)<br>ADDRESS ON FILE<br>----<br>PAUL, CLYDE THAXTON<br>ADDRESS ON FILE<br>----<br>PAYNE, VADA MAY<br>ADDRESS ON FILE<br>----<br>PERMENTER, NELDA YVONNE<br>ADDRESS ON FILE<br>----<br>PERMENTER, WESLEY & WIFE LYNETTE<br>ADDRESS ON FILE<br>----<br>PESIN, MADGELYN ANN<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider − Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>PETERS, DAYNA ENGLE<br>ADDRESS ON FILE<br>----<br>PLEASANTS, JAN FLEMING<br>ADDRESS ON FILE<br>----<br>REICHEL, MARY S.<br>ADDRESS ON FILE<br>----<br>RICHEY, EMMA G. JOHNSON<br>ADDRESS ON FILE<br>----<br>RILEY, KITTY<br>ADDRESS ON FILE<br>----<br>ROSS, COLIN NELSON<br>ADDRESS ON FILE<br>----<br>ROSS, EDWIN B. JR.<br>ADDRESS ON FILE<br>----<br>ROSS, ELIZABETH ANN<br>ADDRESS ON FILE<br>----<br>ROSS, KIMBERLY<br>ADDRESS ON FILE<br>----<br>RUSHING, SANDRA<br>ADDRESS ON FILE<br>----<br>RUSSELL, JAMYE<br>ADDRESS ON FILE<br>----<br>S & C PROPERTIES LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SHOFNER, DELBERT<br>ADDRESS ON FILE<br>----<br>SHOFNER, JAMES<br>ADDRESS ON FILE<br>----<br>SIMON INVESTMENT CO, A PARTNER<br>ADDRESS ON FILE<br>----<br>SIMPSON, LISA COOK<br>ADDRESS ON FILE<br>----<br>SMYRNA MISSIONARY BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>SORENSON, PEGGY ELLINGTON<br>ADDRESS ON FILE<br>----<br>SOUTHWEST PETROLEUM COMPANY LP<br>ADDRESS ON FILE<br>----<br>STEWARD, OLIN<br>ADDRESS ON FILE<br>----<br>STORY, EARL L<br>ADDRESS ON FILE<br>----<br>STORY, EARL L. TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HANSEN GU #1-H (35994)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | (Continued)<br>STORY, WILLIAM W.<br>ADDRESS ON FILE<br>----<br>STUCKMEYER, PATSY PAUL<br>ADDRESS ON FILE<br>----<br>SURVIVOR'S, DAVIS TRUST<br>ADDRESS ON FILE<br>----<br>TATUM, LAVERNE MASSEY<br>ADDRESS ON FILE<br>----<br>TAYLOR, WARREN F. III<br>ADDRESS ON FILE<br>----<br>THE STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>THOMPSON, ERIC SCOTT<br>ADDRESS ON FILE<br>----<br>THOMPSON, TROY FLEMING<br>ADDRESS ON FILE<br>----<br>TORR, DONNA K. EDWARDS<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>VULCAN PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>WARREN, KATHLEEN R<br>ADDRESS ON FILE<br>----<br>WARREN, WILLIAM CHADWICK<br>ADDRESS ON FILE<br>----<br>WEATHERALL, CHARLES THOMAS<br>ADDRESS ON FILE<br>----<br>WEATHERALL, WILLIAM BAILEY<br>ADDRESS ON FILE<br>----<br>WELCH, TROY S.<br>ADDRESS ON FILE<br>----<br>WENNERBOM, DORIS BAILEY<br>ADDRESS ON FILE<br>----<br>WHITE, PHILIP L.<br>ADDRESS ON FILE<br>----<br>WOLF, DOLLY STORY<br>ADDRESS ON FILE<br>----<br>ZADECK INTERESTS LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUGO #1H (42847) SHELBY, TX<br>HALEY JOHN Survey , Abstract 291 | B D RESOURCES INC<br>ADDRESS ON FILE<br>----<br>B. D. RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>B.D. RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>B.D. RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>SCARBER, MIKE<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 6/1/1982 (AGMT REF # AOA42847)<br>AMENDED UNIT DESIGNATION DATED 1/29/2009 (AGMT REF # AUD42847-1)<br>AMENDED UNIT DESIGNATION DATED 2/5/2009 (AGMT REF # AUD42847)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42847)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/26/2009 (AGMT REF # MEO42847)<br>RATIFICATION OF UNIT DESIGNATION DATED 2/10/2009 (AGMT REF # RUD42847)<br>UNIT DESIGNATION DATED 1/7/2009 (AGMT REF # UD42847)<br>UNIT DESIGNATION DATED 1/7/2009 (AGMT REF # UD42847-1)<br>UNIT DESIGNATION DATED 1/7/2009 (AGMT REF # UD42847-3)<br>UNIT DESIGNATION DATED 1/7/2009 (AGMT REF # UD42847-4)<br>UNIT DESIGNATION DATED 2/5/2009 (AGMT REF # UD42847-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LIZ K GU #1 (35986) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641<br><br>----<br><br>LIZ K GU 1 #2 (41737) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | A G PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BRIDWELL, CYNTHIA MARIE SNIDER<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DOME RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>ENERGY DEVELOPMENT COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREEL, II, JEROME F.<br>ADDRESS ON FILE<br>----<br>FREEMAN, THERESE GWEN SNIDER<br>ADDRESS ON FILE<br>----<br>GASTONE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GNK, INC.<br>ADDRESS ON FILE<br>----<br>HAGGE TRUST U/A DATED 10-5-77<br>ADDRESS ON FILE<br>----<br>HAYNES, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>JACKSON, JAMES W JR BYPASS TR<br>ADDRESS ON FILE<br>----<br>JERNIGAN, JOHN PAUL & CASSANDRA<br>ADDRESS ON FILE<br>----<br>JERNIGAN, MELISSA JOAN SNIDER<br>ADDRESS ON FILE<br>----<br>JONES-O'BRIEN, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONG BRANCH PETROLEUM LP<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>NSJ PARTNERSHIP BARBARA K. WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP EDWARD M. WAIT, TRUSTEE OF EDWARD M. WALT TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP FRED M. KUHLMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGENCY AGREEMENT DATED 1/1/1993 (AGMT REF # AA35986-1)<br>AGENCY AGREEMENT DATED 1/1/1993 (AGMT REF # AA35986-2)<br>AMENDED UNIT DESIGNATION DATED 12/14/1982 (AGMT REF # AUD35986-2)<br>AMENDED UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # AUD35986-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35986)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41737)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2004 (AGMT REF # MEO35986-1)<br>PURCHASE AND SALE AGREEMENT DATED 12/15/1999 (AGMT REF # PSA35986-1)<br>UNIT DESIGNATION DATED 11/7/2003 (AGMT REF # UD35986)<br>UNIT DESIGNATION DATED 11/7/2003 (AGMT REF # UD35986-1)<br>UNIT DESIGNATION DATED 11/7/2003 (AGMT REF # UD41737)<br>UNIT DESIGNATION DATED 11/7/2003 (AGMT REF # UD41737-1)<br>UNIT DESIGNATION DATED 3/21/1983 (AGMT REF # UD35986-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LIZ K GU #1 (35986) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641<br>----<br>LIZ K GU 1 #2 (41737) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | (Continued)<br>NSJ PARTNERSHIP HELEN M. HANSEN, TRUSTEE OF HELEN M. HANSEN TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP JOSEPH E. TEE, TRUSTEE OF JOSEPH E. TEE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP MARGARET P. LALONDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP MARTHA DUFFY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP MARY L. PETERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP MARY T. SEEGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP MICHELE SPRATLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP PATRICIA K. COY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP PEOPLES BANK AND TRUST COMPANY, TRUSTEE OF GUY R. KASKIE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP PEOPLES BANK AND TRUST COMPANY, TRUSTEE OF MAYME S. KASKIE REVOCABLE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP ROBERT G. KUHLMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NSJ PARTNERSHIP STEVE KUHLMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OIL, GAS AND OTHER MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>OLIVER, VAN<br>ADDRESS ON FILE<br>----<br>PAYNE-JOHNSTON MANAGEMENT, INC.<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>SPG ENERGY EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPRINGDALE ENERGY PARTNERS LLC<br>ADDRESS ON FILE<br>----<br>STROOP, ELIZABETH LOUISE S<br>ADDRESS ON FILE<br>----<br>SUBURBAN PROPANE EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAUGHN, J.C.<br>ADDRESS ON FILE<br>----<br>VAUGHN, JAMES CLAYTON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LIZ K GU #1 (35986) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641<br>----<br>LIZ K GU 1 #2 (41737) SHELBY, TX<br>SMITH ARCHIBALD Survey , Abstract 641 | (Continued)<br>VILES, DUDLEY<br>ADDRESS ON FILE | (Continued) |
| MARY ANN #1-H (36244)<br>SHELBY, TX<br>HALEY MARY ANN Survey , Abstract 276 | ARMSTREET, WAYMON LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ARMSTREET, WAYMON<br>ADDRESS ON FILE<br><br>CHRISTINE RAYMOND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>RAYMOND, CHARLES L & CRISTINE M<br>ADDRESS ON FILE<br>----<br>RAYMOND, CHARLES LYNN<br>ADDRESS ON FILE<br>----<br>RAYMOND, JERRY L. & JULIE<br>ADDRESS ON FILE<br>----<br>RAYMOND, VIVIAN<br>ADDRESS ON FILE<br>----<br>WAYMON ARMSTREET<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 4/1/2004 (AGMT REF # CA36244)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36244)<br>SUBSURFACE EASEMENT DATED 11/3/2003 (AGMT REF # H-SSE36244-1)<br>UNIT DESIGNATION DATED 3/17/2004 (AGMT REF # UD36244-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| METCALF-HENDRICKS #1 (32396) SHELBY, TX SMITH ARCHIBALD Survey , Abstract 641 ---- METCALF-HENDRICKS #2 (33691) SHELBY, TX SMITH ARCHIBALD Survey , Abstract 641 | CHANDLER, MARYLIN SCARBOROUGH ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- ENERGY DEVELOPMENT CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENERGY DEVELOPMENT CORPORATION ADDRESS ON FILE ---- FROW, KATHLEEN MCLEROY ADDRESS ON FILE ---- HALBERT ROYALTIES, LTD ADDRESS ON FILE ---- JAMES L. WIBLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KERR-MCGEE CORPORATION ADDRESS ON FILE ---- MCLEROY, EDWARD J. ADDRESS ON FILE ---- MCLEROY, FREDERICK G. ADDRESS ON FILE ---- MCLEROY, MIKE J. ADDRESS ON FILE ---- MCLEROY, ROBERT R. M.D. ADDRESS ON FILE ---- MCLEROY, THOMAS R. JR. ADDRESS ON FILE ---- MCLEROY, VELMA ADDRESS ON FILE ---- NORMAN, CHARLOTTE R SANDERS ADDRESS ON FILE ---- PERSON, ANNETTE SANDERS ADDRESS ON FILE ---- POORE, PATRICIA MCLEROY ADDRESS ON FILE ---- RAYMOND, JOHN & MARION ADDRESS ON FILE ---- REYNOLDS DRILLING CO., INC. ADDRESS ON FILE ---- SAMFORD, LINDA K. ADDRESS ON FILE ---- SANTONE, LE'ANN MCLEROY ADDRESS ON FILE ---- SCARBOROUGH, DANNY ADDRESS ON FILE ---- | AGREEMENT DATED 12/15/1980 (AGMT REF # Agmt32396) AMENDED UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # AUD32396-1) AMENDED UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # AUD33691-1) LETTER AGREEMENT DATED 12/14/1988 (AGMT REF # LA32396-1) LETTER AGREEMENT DATED 3/23/1983 (AGMT REF # LA32396-2) UNIT DESIGNATION DATED 3/21/1983 (AGMT REF # UD32396-1) UNIT DESIGNATION DATED 3/21/1983 (AGMT REF # UD33691-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF-HENDRICKS #1<br>(32396) SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF-HENDRICKS #2<br>(33691) SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>SCARBOROUGH, LARRY<br>ADDRESS ON FILE<br>----<br>SCHILLINGS, ANTHONY<br>ADDRESS ON FILE<br>----<br>SPG ENERGY EXPLORATION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPG ENERGY EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUBURBAN PROPANE EXPLORATION CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TERRY, SUSIE BELL GRIBBLE<br>ADDRESS ON FILE<br>----<br>WOODS, MARY ANN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| METCALF J # 1 (32395) SHELBY, TX SMITH ARCHIBALD Survey , Abstract 641 ---- METCALF J #2 (33724) SHELBY, TX SMITH ARCHIBALD Survey , Abstract 641 | AARON OSWALT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ADAMS, GILBERT T. ESTATE ADDRESS ON FILE ---- ADAMS, VIOLA JOSS ADDRESS ON FILE ---- BAKER, WAYMON M ADDRESS ON FILE ---- BALKCOM, ANITA KAY ADDRESS ON FILE ---- BARNETT, VANNIE RODEAN M. ADDRESS ON FILE ---- BARNETT, VANNIE RODEAN ADDRESS ON FILE ---- BARNETT, WENDELL & RODEAN ADDRESS ON FILE ---- BARRON, GLORIA SUE ADDRESS ON FILE ---- BILL RUDD INC ADDRESS ON FILE ---- BILLIE BURKE OSWALT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOLTON, BILLIE SUE SMOTHERMAN ADDRESS ON FILE ---- BRANNON, JUDY ADDRESS ON FILE ---- BROUSSARD, STEPHANIE LYNN ADDRESS ON FILE ---- BRYAN, DAVID ADDRESS ON FILE ---- BRYAN, WAYLON ADDRESS ON FILE ---- CAMPBELL, JAMES ADDRESS ON FILE ---- CANALES, ALICE JOY LIVINGSTON ADDRESS ON FILE ---- CARBONE, KANDY ADDRESS ON FILE ---- CASSIDY, KAREN INEZ ADDRESS ON FILE ---- CHADWICK, DANIEL D ADDRESS ON FILE ---- CHANDLER, CAMELA ADDRESS ON FILE ---- | AMENDED COMMUNITIZATION AGREEMENT DATED 8/1/2004 (AGMT REF # ACA32395) AMENDED COMMUNITIZATION AGREEMENT DATED 8/1/2004 (AGMT REF # ACA33724) AMENDED UNIT DESIGNATION DATED 1/10/2002 (AGMT REF # AUD32395) AMENDED UNIT DESIGNATION DATED 1/10/2002 (AGMT REF # AUD33724) AMENDED UNIT DESIGNATION DATED 10/24/2004 (AGMT REF # AUD33724-3) AMENDED UNIT DESIGNATION DATED 10/25/2004 (AGMT REF # AUD32395-3) AMENDED UNIT DESIGNATION DATED 11/16/2004 (AGMT REF # AUD33724) AMENDED UNIT DESIGNATION DATED 12/14/1988 (AGMT REF # AUD32395-2) AMENDED UNIT DESIGNATION DATED 12/14/1988 (AGMT REF # AUD33724-2) AMENDED UNIT DESIGNATION DATED 8/12/1982 (AGMT REF # AUD32395-1) COMMUNITIZATION AGREEMENT DATED 8/20/1985 (AGMT REF # CA32395-1) DAMAGE SETTLEMENT AND RELEASE DATED 8/23/1982 (AGMT REF # DR32395-1) FARM-OUT AGREEMENT DATED 6/1/1982 (AGMT REF # FO32395-1) LETTER AGREEMENT DATED 10/7/1982 (AGMT REF # LA32395-4) LETTER AGREEMENT DATED 11/24/2003 (AGMT REF # LA33724-1) LETTER AGREEMENT DATED 12/12/1988 (AGMT REF # LA32395-6) LETTER AGREEMENT DATED 5/20/1982 (AGMT REF # LA32395-2) LETTER AGREEMENT DATED 5/24/1982 (AGMT REF # LA32395-5) LETTER AGREEMENT DATED 9/22/1982 (AGMT REF # LA32395-3) LETTER AGREEMENT DATED 9/30/1986 (AGMT REF # LA32395-1) OPERATING AGREEMENT DATED 4/15/1982 (AGMT REF # OA32395-1) UNIT DESIGNATION DATED 5/28/1982 (AGMT REF # UD32395) UNIT DESIGNATION DATED 5/28/1982 (AGMT REF # UD33724) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>CLARK, MEGAN E<br>ADDRESS ON FILE<br>----<br>CLAY, IRIS<br>ADDRESS ON FILE<br>----<br>COCKRELL, JAMES BRADLEY<br>ADDRESS ON FILE<br>----<br>COCKRELL, RICKY GLENN<br>ADDRESS ON FILE<br>----<br>COX, JULIA A.<br>ADDRESS ON FILE<br>----<br>CRAFT, SUSAN NELL<br>ADDRESS ON FILE<br>----<br>CROCKER, BETTY ANN SMOTHERMAN<br>ADDRESS ON FILE<br>----<br>DAILEY, MARY ANN<br>ADDRESS ON FILE<br>----<br>DAVIS JR., W. I.<br>ADDRESS ON FILE<br>----<br>DAVIS, NEILSON 2011 TRUST<br>ADDRESS ON FILE<br>----<br>DEAN, CLEMMIE RUTH<br>ADDRESS ON FILE<br>----<br>DEAN, GEARLINE<br>ADDRESS ON FILE<br>----<br>DEAN, ROY V.<br>ADDRESS ON FILE<br>----<br>DEAN, RUTH<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY, A TEXAS CORPORATION<br>ADDRESS ON FILE<br>----<br>DELTAUS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DILKS, CYNTHIA GAYLE TAMPLIN<br>ADDRESS ON FILE<br>----<br>DILLARD, MILDRED<br>ADDRESS ON FILE<br>----<br>ELLIOTT, CHARLES DOUGLAS<br>ADDRESS ON FILE<br>----<br>ELLIOTT, DIANA LYNN<br>ADDRESS ON FILE<br>----<br>ELLIOTT, STEPHEN RUSSELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>ENERGY DEVELOPMENT COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENERGY DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>EVANS, SIDNEY B. & EVELYN<br>ADDRESS ON FILE<br>----<br>FANCHER, C. E.<br>ADDRESS ON FILE<br>----<br>FANCHER, RODGER D.<br>ADDRESS ON FILE<br>----<br>FLEMING, BILLY L.<br>ADDRESS ON FILE<br>----<br>FLEMING, EDWARD L<br>ADDRESS ON FILE<br>----<br>FLEMING, GARY F.<br>ADDRESS ON FILE<br>----<br>FLEMING, GEORGE G.<br>ADDRESS ON FILE<br>----<br>FLEMING, GLORIA F<br>ADDRESS ON FILE<br>----<br>FLEMING, JEFFERY SCOTT<br>ADDRESS ON FILE<br>----<br>FLEMING, SARAH EVA<br>ADDRESS ON FILE<br>----<br>FLEMMING, JAMES L &<br>ADDRESS ON FILE<br>----<br>FLOR MARIA WIBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOSTER, JOE DAVIS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>FSB CORPORATION<br>ADDRESS ON FILE<br>----<br>GARNER, TOMMIE WIMBERLY<br>ADDRESS ON FILE<br>----<br>GREEN, LANELL M.<br>ADDRESS ON FILE<br>----<br>GREEN, POLLY ANN WAGSTAFF<br>ADDRESS ON FILE<br>----<br>GRIFFIN, KELLY MICHELLE<br>ADDRESS ON FILE<br>----<br>GRIFFIN, PATRICK DAVIS<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>HAGGE TRUST U/A 10/5/77<br>ADDRESS ON FILE<br>----<br>HANKINS, CHARLES B.<br>ADDRESS ON FILE<br>----<br>HANKINS, W. I. DAVIS<br>ADDRESS ON FILE<br>----<br>HANKINS, WILLIAM<br>ADDRESS ON FILE<br>----<br>HARDY, RAY<br>ADDRESS ON FILE<br>----<br>HARPER, SANDRA POSS<br>ADDRESS ON FILE<br>----<br>HARRISON, RICKEY ADRIAN<br>ADDRESS ON FILE<br>----<br>HAWKEYE RESOURCES LP<br>ADDRESS ON FILE<br>----<br>HAZEL ENGLISH VAUGHN ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENIGAN, JUDITH N.<br>ADDRESS ON FILE<br>----<br>HERMANN, GWEN<br>ADDRESS ON FILE<br>----<br>HRIBAL, SHERI<br>ADDRESS ON FILE<br>----<br>HUGHES, DEIDRA<br>ADDRESS ON FILE<br>----<br>HURT, JOYCE DEATON MCSWAIN<br>ADDRESS ON FILE<br>----<br>IRELAND, JANET ROBERTS<br>ADDRESS ON FILE<br>----<br>J.H. OSWALT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES OWENS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES R. WIBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANELL WINDHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANSEN, LINDA<br>ADDRESS ON FILE<br>----<br>JBL RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>JIMMY OSWALT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>JOHN W. MONROE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSTON, MRS. R. BRUCE<br>ADDRESS ON FILE<br>----<br>JONES O'BRIEN, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, TERESA<br>ADDRESS ON FILE<br>----<br>JONES-O'BRIEN INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES-O'BRIEN, INC.<br>ADDRESS ON FILE<br>----<br>KELSEY, JOHN R III 2012 TRUST<br>ADDRESS ON FILE<br>----<br>KELSEY, ROBERT W 2012 TRUST<br>ADDRESS ON FILE<br>----<br>KENNY III, HARRY<br>ADDRESS ON FILE<br>----<br>KENNY, JENNY CAMPBELL &<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KING, MICHAEL D<br>ADDRESS ON FILE<br>----<br>KMP RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>LAFFERTY, DONNA WIER<br>ADDRESS ON FILE<br>----<br>LLD INTEREST INC.<br>ADDRESS ON FILE<br>----<br>LOMBARDINO, MADGE<br>ADDRESS ON FILE<br>----<br>LONG, TRAVIS RILEY SR<br>ADDRESS ON FILE<br>----<br>LYNCH, JEREMY GLYNN<br>ADDRESS ON FILE<br>----<br>LYNCH, RICHARD BYRON<br>ADDRESS ON FILE<br>----<br>LYNCH, RYAN MICHAEL<br>ADDRESS ON FILE<br>----<br>MALLORY, DR CONWAY HUNTER<br>ADDRESS ON FILE<br>----<br>MARTIN, WINONA PERKINS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>MCDONALD, BETTY J.<br>ADDRESS ON FILE<br>----<br>MCDONALD, PATSY<br>ADDRESS ON FILE<br>----<br>MCGALLON, ADAM DALE<br>ADDRESS ON FILE<br>----<br>MCGEE, BERNICE L.<br>ADDRESS ON FILE<br>----<br>MCLEMORE, BENJAMIN REAGAN III<br>ADDRESS ON FILE<br>----<br>METCALF, ADAM JASON<br>ADDRESS ON FILE<br>----<br>METCALF, CELIA R. LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>METCALF, DENNIS ODELL<br>ADDRESS ON FILE<br>----<br>METCALF, JOHN HARTLEY<br>ADDRESS ON FILE<br>----<br>METCALF, M.C.<br>ADDRESS ON FILE<br>----<br>METCALF, PAUL J. II<br>ADDRESS ON FILE<br>----<br>METCALF, ROGER A.<br>ADDRESS ON FILE<br>----<br>METCALF, STEVEN P.<br>ADDRESS ON FILE<br>----<br>MIHATSCH, JOE A. JR.<br>ADDRESS ON FILE<br>----<br>MIRTIE METCALF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOODY, JANICE<br>ADDRESS ON FILE<br>----<br>MOORE, GRACE G.<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN W. & GRACE G.<br>ADDRESS ON FILE<br>----<br>MORGAN, JACQUELINE GRIBBLE<br>ADDRESS ON FILE<br>----<br>NOBLES, OLA B.<br>ADDRESS ON FILE<br>----<br>NOLES, WANDA ADAMS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>OETJENS, MABLE<br>ADDRESS ON FILE<br>----<br>OFFICE OF NATURAL RESOURCES RE<br>ADDRESS ON FILE<br>----<br>OIL, GAS AND OTHER MINERALS INC<br>ADDRESS ON FILE<br>----<br>OIL, GAS AND OTHER MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>O'QUINN, JOHNNY R.<br>ADDRESS ON FILE<br>----<br>O'REAR, JOAN<br>ADDRESS ON FILE<br>----<br>OWENS, SELMA<br>ADDRESS ON FILE<br>----<br>PARKER, JOHN W. DEC'D ESTATE<br>ADDRESS ON FILE<br>----<br>PARMER, B. L.<br>ADDRESS ON FILE<br>----<br>PAYNE-JOHNSTON MANAGEMENT INC<br>ADDRESS ON FILE<br>----<br>PAYNE-JOHNSTON MANAGEMENT, INC.<br>ADDRESS ON FILE<br>----<br>PERMENTER, MARIE<br>ADDRESS ON FILE<br>----<br>PERMENTER, W. S. & WRETHA ANN<br>ADDRESS ON FILE<br>----<br>PERMENTER, WRETHA ANN<br>ADDRESS ON FILE<br>----<br>PEVETO PROPERTIES LTD.<br>ADDRESS ON FILE<br>----<br>PHILLIP M. WIEDEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POSS, ADRIENNE<br>ADDRESS ON FILE<br>----<br>RAPER, JOHN H. & SARAH<br>ADDRESS ON FILE<br>----<br>RAYMOND, BERTHA LEE<br>ADDRESS ON FILE<br>----<br>REAGAN, PATRICIA BENTON<br>ADDRESS ON FILE<br>----<br>REINA, BETTY<br>ADDRESS ON FILE<br>----<br>REYNOLDS DRILLING CO., INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>ROBBINS, BEVERLY MCLEMORE<br>ADDRESS ON FILE<br>----<br>ROCA RESOURCE COMPANY INC.<br>ADDRESS ON FILE<br>----<br>ROGERS, MARTHA<br>ADDRESS ON FILE<br>----<br>ROTUNDA ENERGY PARTNERS<br>ADDRESS ON FILE<br>----<br>RUDD, J. BARRY ESTATE<br>ADDRESS ON FILE<br>----<br>RUDD, W. L. III<br>ADDRESS ON FILE<br>----<br>SABINE UPLIFT MINERAL CORPORATION<br>ADDRESS ON FILE<br>----<br>SAMSON, JUDITH LYNN TRUST<br>ADDRESS ON FILE<br>----<br>SANDEEN, CARLETA CHADWICK<br>ADDRESS ON FILE<br>----<br>SANDERS, PAM F FLEMING<br>ADDRESS ON FILE<br>----<br>SANTIGNAN, TINKA RENE VAUGHN<br>ADDRESS ON FILE<br>----<br>SAVOY, SIBLEY A.<br>ADDRESS ON FILE<br>----<br>SCHLUETER, RHONDA<br>ADDRESS ON FILE<br>----<br>SHOFNER, ROSALEE VAUGHN<br>ADDRESS ON FILE<br>----<br>SMOTHERMAN, BOBBY RANDALL<br>ADDRESS ON FILE<br>----<br>SOAPE, BILLIE JEAN<br>ADDRESS ON FILE<br>----<br>SOAPE, G. DEAN JR.<br>ADDRESS ON FILE<br>----<br>SPG ENERGY EXPLORATION CORPORATION<br>FORMERLY SUBURBAN PROPANE EXPLORATION CO<br>INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPG EXPLORATION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SRG EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STRONG, ROSE O.<br>ADDRESS ON FILE<br>----<br>SUBURBAN PROPANE EXPLORATION CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>SUBURBAN PROPANE EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.C. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TAMPLIN, GREGORY LYNN<br>ADDRESS ON FILE<br>----<br>TAMPLIN, KENNETH CHARLES<br>ADDRESS ON FILE<br>----<br>TAMPLIN, O.B.<br>ADDRESS ON FILE<br>----<br>TAMPLIN, RONALD DWIGHT<br>ADDRESS ON FILE<br>----<br>TAMPLIN, THOMAS EUGENE<br>ADDRESS ON FILE<br>----<br>TAMPLIN, W. W.<br>ADDRESS ON FILE<br>----<br>TAYLOR, CALVIN L. & BARBARA M.<br>ADDRESS ON FILE<br>----<br>TAYLOR, CALVIN L. ET UX<br>ADDRESS ON FILE<br>----<br>TAYLOR, MARGARET<br>ADDRESS ON FILE<br>----<br>TEAGUE, MARGARET POSS<br>ADDRESS ON FILE<br>----<br>TODD, CHARLES M. REVOC. TRUST<br>ADDRESS ON FILE<br>----<br>TODD, SAM HARBERT REVOC. TRUST<br>ADDRESS ON FILE<br>----<br>VAUGHAN, SHARON KAY<br>ADDRESS ON FILE<br>----<br>VAUGHN, BRIAN<br>ADDRESS ON FILE<br>----<br>VAUGHN, CHESTER P<br>ADDRESS ON FILE<br>----<br>VAUGHN, DARRELL<br>ADDRESS ON FILE<br>----<br>VAUGHN, DARREN<br>ADDRESS ON FILE<br>----<br>VAUGHN, EDWARD<br>ADDRESS ON FILE<br>----<br>VAUGHN, GERALD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>VAUGHN, IMER NELL F.<br>ADDRESS ON FILE<br>----<br>VAUGHN, IMER NELL LIFE ESTATA<br>ADDRESS ON FILE<br>----<br>VAUGHN, J. C.<br>ADDRESS ON FILE<br>----<br>VAUGHN, JACK A. & PATRICIA<br>ADDRESS ON FILE<br>----<br>VAUGHN, LARRY DOUGLAS<br>ADDRESS ON FILE<br>----<br>VAUGHN, MARLETA<br>ADDRESS ON FILE<br>----<br>VAUGHN, ROBERT DENNON<br>ADDRESS ON FILE<br>----<br>VAUGHN, ROBERT JERRY<br>ADDRESS ON FILE<br>----<br>VAUGHN, THURMAN<br>ADDRESS ON FILE<br>----<br>VAUGHN, WAYLON<br>ADDRESS ON FILE<br>----<br>VAUGHN, WILLIAM CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>W MACK CROOK PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>W S ROYALTY PARTNERS 2006<br>ADDRESS ON FILE<br>----<br>WARREN, ELAINE MCLEMORE<br>ADDRESS ON FILE<br>----<br>WEIBLE, FLOR MARIA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WIBLE, FLOR MARIA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WIBLE, FLOR MARIA<br>ADDRESS ON FILE<br>----<br>WIBLE, FLORA MARIA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WIBLE, FLORA MARIA<br>ADDRESS ON FILE<br>----<br>WIBLE, JAMES R<br>ADDRESS ON FILE<br>----<br>WIEDEMAN, GENEVA<br>ADDRESS ON FILE<br>----<br>WIER, ASHLEY ANDERSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>METCALF J # 1 (32395)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641<br>----<br>METCALF J #2 (33724)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | (Continued)<br>WILBURN, BARBARA<br>ADDRESS ON FILE<br>----<br>WILLS, JANET N.<br>ADDRESS ON FILE<br>----<br>WILSON, SUSAN JANE ONLY HR. RICHARD DALTON<br>SCHMIDT, DEC'D<br>ADDRESS ON FILE<br>----<br>WILSON, SUSAN JANE<br>ADDRESS ON FILE<br>----<br>WIMBERLY, TRUMAN<br>ADDRESS ON FILE<br>----<br>WINDHAM, BILLIE B.<br>ADDRESS ON FILE<br>----<br>WINDHAM, BILLY B. & JANELL<br>ADDRESS ON FILE<br>----<br>WINDHAM, NANNIE<br>ADDRESS ON FILE<br>----<br>WOOD, EDMUND RICHARD<br>ADDRESS ON FILE<br>----<br>WOOD, MARY CONSTANCE<br>ADDRESS ON FILE<br>----<br>WOOD, SCOTT KEY<br>ADDRESS ON FILE<br>----<br>WULF, FRED<br>ADDRESS ON FILE | (Continued) |
| Mildred #1H (42724) SHELBY,<br>TX<br>R. Marshall Survey , Abstract<br>477 | BUREAU OF LAND MANAGEMENT<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 6/1/2010 (AGMT REF #<br>135532000)<br>COMMUNITIZATION AGREEMENT DATED 6/1/2010 (AGMT REF # CA42724)<br>COMMUNITIZATION AGREEMENT DATED 6/1/2010 (AGMT REF # CA42724-<br>1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42724)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/17/2003 (AGMT REF #<br>MEO42724)<br>UNIT DESIGNATION DATED 11/5/2010 (AGMT REF # UD42724) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PEBBLES #1H (39834)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477 | KENNAUGH, BETTY W.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MCW ROYALTIES<br>ADDRESS ON FILE<br>----<br>PICKENS, W.L. GRANDCHILDREN'S JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>WHEELOCK ENERGY, L.P.<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN N. III<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN N. III, TRUSTEE<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN N. JR., TRUST<br>ADDRESS ON FILE<br>----<br>WHEELOCK, JOHN NIMROD III, TRUST<br>ADDRESS ON FILE<br>----<br>WHEELOCK, MARIAN B. TRUSTEE<br>ADDRESS ON FILE<br>----<br>WHEELOCK, MARIAN B.<br>ADDRESS ON FILE<br>----<br>WILLIS, ELLEN W. TRUST<br>ADDRESS ON FILE<br>----<br>WILLIS, ELLEN WHEELOCK<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39834)<br>UNIT DESIGNATION DATED 5/10/2007 (AGMT REF # UD39834-2)<br>UNIT DESIGNATION DATED 5/2/2007 (AGMT REF # UD39834-1) |
| SLATE, GEORGE #1H (40799)<br>SHELBY, TX<br>HALEY JOHN Survey ,<br>Abstract 291 | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>TAYLOR, RICHARD D.<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY | AMENDED UNIT DESIGNATION DATED 3/14/2014 (AGMT REF # AUD40799)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40799)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/6/2007 (AGMT REF # MEO40799)<br>UNIT DESIGNATION DATED 1/2/2008 (AGMT REF # UD40799)<br>UNIT DESIGNATION DATED 6/8/2008 (AGMT REF # UD40799) |
| TODD GAS UNIT #1 (36157)<br>SHELBY, TX<br>SMITH ARCHIBALD Survey ,<br>Abstract 641 | MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JIM<br>ADDRESS ON FILE<br>----<br>SUMMIT TRUST<br>ADDRESS ON FILE<br>----<br>TEJA INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>WRIGHT, GARY H.<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 1/30/2004 (AGMT REF # CA36157-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36157)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2004 (AGMT REF # MEO36157-1)<br>UNIT DESIGNATION DATED 1/22/2004 (AGMT REF # UD36157-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TRISH GU #1-H (35995) SHELBY, TX MARSHALL ROBERT Survey , Abstract 477 | ADAMS, DAVID ADDRESS ON FILE ---- ANITSAKIS, JANICE ADDRESS ON FILE ---- CHANDLER, MERLYON ADDRESS ON FILE ---- DAVIS, M. SHARON ADDRESS ON FILE ---- DELTA DRILLING COMPANY ADDRESS ON FILE ---- DUNHAM, DAVID MARION ESTATE ADDRESS ON FILE ---- ELLINGTON, MARY ALMA ADDRESS ON FILE ---- FURLOW, CLOVIS E. & EULA M. ADDRESS ON FILE ---- FURLOW, SR., GEORGE D. ADDRESS ON FILE ---- GARMANY, NANCY LYNN BLACK ADDRESS ON FILE ---- GOIN, PENNY L ADDRESS ON FILE ---- HEGEMAN, SUSANNE M RYBURN TRUST ADDRESS ON FILE ---- HENDRICKS, O. L. & BONNIE ADDRESS ON FILE ---- HENDRICKS, VERBON ADDRESS ON FILE ---- JAMES L. WIBLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JONES, MICKY ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- MCCARY, JUDY ADDRESS ON FILE ---- MOORE, AUDREY K. ADDRESS ON FILE ---- MOSS, HARRY S TRUST FOR ADDRESS ON FILE ---- O'REAR, SAMMY & YVONNE ADDRESS ON FILE ---- | AGREEMENT DATED 12/15/1980 (AGMT REF # AGMT35995-1) COMMUNITIZATION AGREEMENT DATED 5/29/2004 (AGMT REF # CA35995) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35995) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/12/2004 (AGMT REF # MEO35995-1) UNIT DESIGNATION DATED 4/19/2004 (AGMT REF # UD35995-1) UNIT DESIGNATION DATED 5/18/2004 (AGMT REF # UD35995) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TRISH GU #1-H (35995)<br>SHELBY, TX<br>MARSHALL ROBERT Survey ,<br>Abstract 477 | (Continued)<br>PLUMMER, LYNDA LEE BLACK<br>ADDRESS ON FILE<br>----<br>REYNOLDS, GWENDOLYN COLLINS<br>ADDRESS ON FILE<br>----<br>RYBURN, FRANK S.<br>ADDRESS ON FILE<br>----<br>SMITH, WARDELLA G.<br>ADDRESS ON FILE<br>----<br>SWANK, ALICE RUTH<br>ADDRESS ON FILE<br>----<br>SWANK, JOHN PARKER<br>ADDRESS ON FILE<br>----<br>TAYLOR, BARBARA E.<br>ADDRESS ON FILE<br>----<br>TJST NO 1 LLC<br>ADDRESS ON FILE<br>----<br>UNITED STATES DEPARTMENT OF THE INTERIOR<br>BUREAU OF LAND MANAGEMENT<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WARDELL, DONALD R<br>ADDRESS ON FILE<br>----<br>WARDELL, MARK L<br>ADDRESS ON FILE<br>----<br>WARDELL, MICHAEL A SR<br>ADDRESS ON FILE<br>----<br>WINFREE, ELIZABETH LEE<br>ADDRESS ON FILE<br>----<br>WINFREE, GARY<br>ADDRESS ON FILE<br>----<br>WINFREE, JAMES H<br>ADDRESS ON FILE<br>----<br>WINFREE, OTIS KENTON IV<br>ADDRESS ON FILE<br>----<br>WINFREE, PHILLIP<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| USA-CHARLES #1 (36985) SHELBY, TX BRITTAN CHAS Survey , Abstract 84 | BAYOU BLEU FARM LP ADDRESS ON FILE ---- BUTLER, JEFFREY F ADDRESS ON FILE ---- FOSTER, JOE D JR ADDRESS ON FILE ---- FOSTER, MARY EDITH ADDRESS ON FILE ---- HITT, CATHERINE FOSTER ADDRESS ON FILE ---- MARATHON OIL (EAST TEXAS) LP ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 5/1/2005 (AGMT REF # CA36985) LETTER AGREEMENT DATED 1/11/2001 (AGMT REF # LA36985-4) LETTER AGREEMENT DATED 1/18/2006 (AGMT REF # LA36985-1) LETTER AGREEMENT DATED 1/7/2005 (AGMT REF # LA36985-2) LETTER AGREEMENT DATED 1/7/2005 (AGMT REF # LA36985-3) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36985) UNIT DESIGNATION DATED 6/15/2005 (AGMT REF # UD36985-1) |
| USA-O'BANNION #1H (37844) SHELBY, TX OBANNON SHERWOOD Survey , Abstract 536 | FOSTER JR, DAVIS ADDRESS ON FILE ---- MARATHON OIL (EAST TEXAS) LP ADDRESS ON FILE ---- MARATHON OIL CO ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 7/8/2006 (AGMT REF # CA37844) LETTER AGREEMENT DATED 1/11/2001 (AGMT REF # LA37844-1) LETTER AGREEMENT DATED 1/13/2006 (AGMT REF # LA37844-3) LETTER AGREEMENT DATED 1/7/2005 (AGMT REF # LA37844-4) LETTER AGREEMENT DATED 11/2/2005 (AGMT REF # LA37844-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37844) UNIT DESIGNATION DATED 6/1/2006 (AGMT REF # UD37844-2) UNIT DESIGNATION DATED 6/12/2006 (AGMT REF # UD37844) UNIT DESIGNATION DATED 6/15/2005 (AGMT REF # UD37844-1) |
| WILMA #1H (39706) SHELBY, TX MARY ANN HAILEY SVY Survey , Abstract 276 | ADAMS, DAVID ADDRESS ON FILE ---- MATHEWSON, JAMES E. ADDRESS ON FILE ---- MATHEWSON, JIM ADDRESS ON FILE ---- ST. GEMME, KEITH ADDRESS ON FILE ---- VILES, DUDLEY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 10/4/2005 (AGMT REF # CA39706) COMMUNITIZATION AGREEMENT DATED 11/19/2006 (AGMT REF # CA39706) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39706) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/16/2006 (AGMT REF # MEO39706) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/4/2005 (AGMT REF # MEO39706) UNIT DESIGNATION DATED 1/25/2007 (AGMT REF # UD39706) UNIT DESIGNATION DATED 10/4/2005 (AGMT REF # UD39706) |
| HORWOOD ELIZABETH #1 (47403) STERLING, TX SEC 36, BLK , ABS 994, GC&SF RR CO SVY ---- HORWOOD ELIZABETH #2 (47404) STERLING, TX SEC 36, BLK , ABS 994, GC&SF RR CO SVY | ADOBE OIL COMPANY ADDRESS ON FILE ---- EQT PRODUCTION COMPANY ADDRESS ON FILE ---- SHELL OIL COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/18/1967 (AGMT REF # FO47404) OPERATING AGREEMENT DATED 8/18/1967 (AGMT REF # OA47404) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOYD #2 (25024) UPSHUR, TX ABS 3, ANISETA LEMBRERA SVY ---- LOYD, H.S. GU (22559) UPSHUR, TX ABS 3, ANISETA LEMBRERA SVY | ABNEY, C. C. & JANELL ADDRESS ON FILE ---- AMOS, RITA JO ADDRESS ON FILE ---- ARNOLD, CHAS GENE ADDRESS ON FILE ---- ARNOLD, VIRGINIA ADDRESS ON FILE ---- ASHLEY, ANTHONY P. ADDRESS ON FILE ---- ASHLEY, CYNTHIA D. ADDRESS ON FILE ---- ASHLEY, JERRY ADDRESS ON FILE ---- ASHLEY, ROY G ADDRESS ON FILE ---- ASHLEY, VONDIE CAFFEY LIFE EST ADDRESS ON FILE ---- ASKEW, BOBBIE JEAN ADDRESS ON FILE ---- AUGUSTINE, CAROLINC DENISE ADDRESS ON FILE ---- BAUER, REBECCA BLYNN NELSON ADDRESS ON FILE ---- BISHOP, KATIE ADDRESS ON FILE ---- BORDERS, LORRAINE J. DAY ADDRESS ON FILE ---- BOSTICK, O. C. & PAULINE ADDRESS ON FILE ---- BOWMAN, JULIE YOUNGBLOOD ADDRESS ON FILE ---- BRALLEY, ERNEST R ADDRESS ON FILE ---- BRALLEY, MARILYN M ADDRESS ON FILE ---- BRALLEY, ROSY ADDRESS ON FILE ---- BREAZEALE, FRANK ADDRESS ON FILE ---- BRIDGES, W. A. & ETTA ADDRESS ON FILE ---- BROADFOOT, VICKI ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/16/1971 (AGMT REF # OA22559) OPERATING AGREEMENT DATED 2/16/1971 (AGMT REF # OA25024) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY<br>----<br>LOYD, H.S. GU (22559) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY | (Continued)<br>BROOKSHIRE GROCERY COMPANY<br>ADDRESS ON FILE<br>----<br>BRYANT, PATRICIA R<br>ADDRESS ON FILE<br>----<br>BURNETT, MYRTICE MARY<br>ADDRESS ON FILE<br>----<br>C&C ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>CAGLE, KATHRYN<br>ADDRESS ON FILE<br>----<br>CASTLOO, SHIRLEY ANNETTE<br>ADDRESS ON FILE<br>----<br>CCI GULF COAST UPSTREAM LLC<br>ADDRESS ON FILE<br>----<br>CHAMBERS, ROSA JUNE LOYD<br>ADDRESS ON FILE<br>----<br>CLY FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CONGER, SARAH JO W.<br>ADDRESS ON FILE<br>----<br>CORPORATION OF THE EPISCOPAL<br>ADDRESS ON FILE<br>----<br>CORW, LAVELLE<br>ADDRESS ON FILE<br>----<br>COVENTRY, RODNEY ALAN<br>ADDRESS ON FILE<br>----<br>CROSS, MERLE LORAINE<br>ADDRESS ON FILE<br>----<br>DACUS, LOIS RUTH<br>ADDRESS ON FILE<br>----<br>DAILEY PICKITT FARM LLC<br>ADDRESS ON FILE<br>----<br>DANIELS, GLORIA W<br>ADDRESS ON FILE<br>----<br>DEAN, B. J. & VIRGINIA<br>ADDRESS ON FILE<br>----<br>DEAN, C. E. & RACHEL JO<br>ADDRESS ON FILE<br>----<br>DEAN, MARY JO<br>ADDRESS ON FILE<br>----<br>DECKER, E. M. ESTATE<br>ADDRESS ON FILE<br>----<br>DERRICK, MRS. DESSIE & DERRICK, NELLIE MARIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA<br>SVY<br>----<br>LOYD, H.S. GU (22559)<br>UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA<br>SVY | (Continued)<br>DODD, GEORGE & AUSTIN, TEDD<br>ADDRESS ON FILE<br>----<br>EAST TEXAS YAMBOREE ASSOC.<br>ADDRESS ON FILE<br>----<br>ELMS, CHARLES VERNON<br>ADDRESS ON FILE<br>----<br>ELMS, ROLAND R.<br>ADDRESS ON FILE<br>----<br>ETEX TELEPHONE COOPERATIVE INC<br>ADDRESS ON FILE<br>----<br>EVETTS, CURTIS L.<br>ADDRESS ON FILE<br>----<br>FIRST NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>FLORENCE, CARROLL EDWARD U/W/O<br>ADDRESS ON FILE<br>----<br>FLORENCE, CONARD ESTATE<br>ADDRESS ON FILE<br>----<br>FLUELLEN, K. HOLLY<br>ADDRESS ON FILE<br>----<br>FLUELLEN, OSCAR R.<br>ADDRESS ON FILE<br>----<br>FLUELLEN, VIRGINIA<br>ADDRESS ON FILE<br>----<br>FORKS, BOBBIE DEWAYNE<br>ADDRESS ON FILE<br>----<br>FORKS, DEANDRE MILLIARD<br>ADDRESS ON FILE<br>----<br>FORKS, JACQUELINE MARIE<br>ADDRESS ON FILE<br>----<br>FORKS, MARIO JUSTIN<br>ADDRESS ON FILE<br>----<br>FORKS, VENNE HAROLD<br>ADDRESS ON FILE<br>----<br>FORKS, VENNIE LEE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FROST, TIMOTHY ALLEN<br>ADDRESS ON FILE<br>----<br>GILGAL BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>GILMER INDEPENDENT SCHOOL DIST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY<br>----<br>LOYD, H.S. GU (22559) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY | (Continued)<br>GILMER INDUSTRIAL FNDTN INC.<br>ADDRESS ON FILE<br>----<br>GILMER, CITY OF<br>ADDRESS ON FILE<br>----<br>GOERNER, NANCY ANN<br>ADDRESS ON FILE<br>----<br>GOLDSTON OIL CORPORATION ORA<br>ADDRESS ON FILE<br>----<br>GORDON, GLOWIA<br>ADDRESS ON FILE<br>----<br>GREER, JUDY C<br>ADDRESS ON FILE<br>----<br>GRENINGER, CAROLYN<br>ADDRESS ON FILE<br>----<br>GRIFFITH, SUZANNE<br>ADDRESS ON FILE<br>----<br>GRIMES, MILDRED<br>ADDRESS ON FILE<br>----<br>GUNN, OPALINE<br>ADDRESS ON FILE<br>----<br>H. M. DODD MTR. CO., INC.<br>ADDRESS ON FILE<br>----<br>HAIR, MARVEL<br>ADDRESS ON FILE<br>----<br>HALL, MURIEL<br>ADDRESS ON FILE<br>----<br>HAMILTON, BERTHA<br>ADDRESS ON FILE<br>----<br>HARKINS, GRACE H. JOHNSON<br>ADDRESS ON FILE<br>----<br>HART JR., HAROLD<br>ADDRESS ON FILE<br>----<br>HART, BERNARD<br>ADDRESS ON FILE<br>----<br>HART, JULIA<br>ADDRESS ON FILE<br>----<br>HART, MURRELL<br>ADDRESS ON FILE<br>----<br>HART, MYRNA<br>ADDRESS ON FILE<br>----<br>HART, ROY<br>ADDRESS ON FILE<br>----<br>HART, YVONNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY<br>----<br>LOYD, H.S. GU (22559) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY | (Continued)<br>HAWKINS REVOCABLE TRUST DATED 4/11/2005<br>ADDRESS ON FILE<br>----<br>HAWKINS, DONALD W.<br>ADDRESS ON FILE<br>----<br>HERRMANN, EDWIN P<br>ADDRESS ON FILE<br>----<br>HERRMANN, ROBERT D<br>ADDRESS ON FILE<br>----<br>HIGGINBOTHAM, KATHRYN E<br>ADDRESS ON FILE<br>----<br>HILBURN, ESTELLA STRONG ET AL<br>ADDRESS ON FILE<br>----<br>HILL, JUNISE KAREN<br>ADDRESS ON FILE<br>----<br>HINSON, DR. ONETA MCALPIN<br>ADDRESS ON FILE<br>----<br>HOLLINS, JACK<br>ADDRESS ON FILE<br>----<br>HOWARD, DELORES O.<br>ADDRESS ON FILE<br>----<br>HOWELL, PATRICK EUGENE D<br>ADDRESS ON FILE<br>----<br>HUMPHREY, JANET L<br>ADDRESS ON FILE<br>----<br>JACKSON, AGGIE IONA<br>ADDRESS ON FILE<br>----<br>JACKSON, SARAH<br>ADDRESS ON FILE<br>----<br>JIMMERSON, FAYE ESTATE<br>ADDRESS ON FILE<br>----<br>JOHNSON, JOYCE LEE<br>ADDRESS ON FILE<br>----<br>JONES, HEBER H.<br>ADDRESS ON FILE<br>----<br>KEEL, W. B. & ANNIE<br>ADDRESS ON FILE<br>----<br>LASCO, INCORPORATION<br>ADDRESS ON FILE<br>----<br>LAWRENCE, JIMMIE BLAND<br>ADDRESS ON FILE<br>----<br>LEE, GLORIA ANN<br>ADDRESS ON FILE<br>----<br>LEWIS, KENNETH & BRENDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA<br>SVY<br>----<br>LOYD, H.S. GU (22559)<br>UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA<br>SVY | (Continued)<br>LONG, PATSY RUTH<br>ADDRESS ON FILE<br>----<br>LONG, THOMAS N.<br>ADDRESS ON FILE<br>----<br>LONG, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>LOYD, JACK EUGENE<br>ADDRESS ON FILE<br>----<br>LOYD, MELVIN C.<br>ADDRESS ON FILE<br>----<br>LOYD, WILLIAM ESTATE<br>ADDRESS ON FILE<br>----<br>LUCAS, PAUL W<br>ADDRESS ON FILE<br>----<br>LUKSA, HENRIETTA<br>ADDRESS ON FILE<br>----<br>MARSHALL, JACK HART<br>ADDRESS ON FILE<br>----<br>MARSHALL, VIRGINIA GALLOWAY<br>ADDRESS ON FILE<br>----<br>MATHIS, DEWEY & MARY FORD<br>ADDRESS ON FILE<br>----<br>MAYFIELD, SUZANNE<br>ADDRESS ON FILE<br>----<br>MCPEEK, ELAINE<br>ADDRESS ON FILE<br>----<br>MDKINLEY, EDDIE<br>ADDRESS ON FILE<br>----<br>MILLER, JUDITH ELLEN NELSON<br>ADDRESS ON FILE<br>----<br>MITCHELL, KAY R<br>ADDRESS ON FILE<br>----<br>MITCHELL, ROBERT TOM<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, EARSEL<br>ADDRESS ON FILE<br>----<br>MOON, GREGORY MARK<br>ADDRESS ON FILE<br>----<br>MOORE, DOROTHY J WATSON<br>ADDRESS ON FILE<br>----<br>MOORE, NANCY PATTERSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY<br>----<br>LOYD, H.S. GU (22559) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY | (Continued)<br>MOSES CHAPEL CME CHURCH<br>ADDRESS ON FILE<br>----<br>MURRAY, JUDY<br>ADDRESS ON FILE<br>----<br>NAULS, DIANE<br>ADDRESS ON FILE<br>----<br>NEIL, RAYMA W<br>ADDRESS ON FILE<br>----<br>NELMS, W M ESTATE<br>ADDRESS ON FILE<br>----<br>ODOM, FRED A<br>ADDRESS ON FILE<br>----<br>OLIVER, EUNICE<br>ADDRESS ON FILE<br>----<br>PACKER, SUSAN<br>ADDRESS ON FILE<br>----<br>PARISH, ANN<br>ADDRESS ON FILE<br>----<br>PARSONS, R. E.<br>ADDRESS ON FILE<br>----<br>PATTERSON, MARY ANN<br>ADDRESS ON FILE<br>----<br>PAYNE, FRANK B. & MINNIE LEE<br>ADDRESS ON FILE<br>----<br>PHILLIPS, ELNA D. WEST<br>ADDRESS ON FILE<br>----<br>PHILLIPS, OTIS J & JOYCE I<br>ADDRESS ON FILE<br>----<br>PICKETT, J. R.<br>ADDRESS ON FILE<br>----<br>PICKETT, SCOTT<br>ADDRESS ON FILE<br>----<br>PITTMON, FRANKIE M<br>ADDRESS ON FILE<br>----<br>PRESLEY, MARJORIE COE<br>ADDRESS ON FILE<br>----<br>RAGLAND, JAMES M.<br>ADDRESS ON FILE<br>----<br>RAINER, DARINDA DANS<br>ADDRESS ON FILE<br>----<br>RAY, MARTHA JAN<br>ADDRESS ON FILE<br>----<br>RAYNES, E. E. & OLA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY<br>----<br>LOYD, H.S. GU (22559) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY | (Continued)<br>RENNER, R. R. & LADINE MOON<br>ADDRESS ON FILE<br>----<br>RHYMES, KAY SEALE<br>ADDRESS ON FILE<br>----<br>RICHARDSON, ROBERT JOHN<br>ADDRESS ON FILE<br>----<br>ROBERTS, DARRELL HOLDER<br>ADDRESS ON FILE<br>----<br>ROBERTS, RUTH D.<br>ADDRESS ON FILE<br>----<br>ROBERTS, WESLEY KEITH<br>ADDRESS ON FILE<br>----<br>ROBERTSON, MARIE<br>ADDRESS ON FILE<br>----<br>ROGERS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SALIH, SUSAN ELAINE<br>ADDRESS ON FILE<br>----<br>SCHUMACHER, SAMMYE JOYCE LOYD<br>ADDRESS ON FILE<br>----<br>SCOTT & WHITE MEMORIAL<br>ADDRESS ON FILE<br>----<br>SHARP, G. H. & LOTA<br>ADDRESS ON FILE<br>----<br>SKINNER, BILLY RAY<br>ADDRESS ON FILE<br>----<br>SMITH, BEVERLY BYRD<br>ADDRESS ON FILE<br>----<br>SMITH, KAREN S<br>ADDRESS ON FILE<br>----<br>SNOW, JAMES NEIL<br>ADDRESS ON FILE<br>----<br>SORRELLS, JOHNNIE LOU<br>ADDRESS ON FILE<br>----<br>SOWELL, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>SPECIAL, KAREN ROBERTS NEEDS TR<br>ADDRESS ON FILE<br>----<br>STARKEY SR., ERNEST<br>ADDRESS ON FILE<br>----<br>STEPTOE, GWENETTE<br>ADDRESS ON FILE<br>----<br>STRACENER, PATRICIA H<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOYD #2 (25024) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY<br>----<br>LOYD, H.S. GU (22559) UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA SVY | (Continued)<br>STUDDARD, CAROLYN S.<br>ADDRESS ON FILE<br>----<br>SWAIN, MELVIN L & ANNA V SWAIN<br>ADDRESS ON FILE<br>----<br>TEVEBAUGH, MARJORIE<br>ADDRESS ON FILE<br>----<br>THOMAS, ROBERTA<br>ADDRESS ON FILE<br>----<br>THREADGILL, HENRY T. & NOVELLA<br>ADDRESS ON FILE<br>----<br>TURNER, LOUIS & BLANCHE<br>ADDRESS ON FILE<br>----<br>UNIVERSITY OF TEXAS SYSTEM<br>ADDRESS ON FILE<br>----<br>UPSHUR COUNTY CIVIC<br>ADDRESS ON FILE<br>----<br>UPSHUR COUNTY<br>ADDRESS ON FILE<br>----<br>WALLACE, SYDNIE L<br>ADDRESS ON FILE<br>----<br>WEST, GENE L SR<br>ADDRESS ON FILE<br>----<br>WEST, RALPH K<br>ADDRESS ON FILE<br>----<br>WILLIAMS, AUBREY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DON W<br>ADDRESS ON FILE<br>----<br>YARBOROUGH, J MICHAEL<br>ADDRESS ON FILE<br>----<br>YOUNG, HERBERT L.<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, DENNIS<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, GLENDA RUTH<br>ADDRESS ON FILE | (Continued) |

### Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRAWLEY G H 1 (1050613)<br>UPSHUR, TX<br>SEC 27, BLK , ABS 76,<br>JACKSON CROUCH SVY<br>----<br>BRAWLEY GU #1 (32426)<br>UPSHUR, TX<br>SEC 27, BLK , ABS 76,<br>JACKSON CROUCH SVY<br>----<br>BRAWLEY GU #11 (43359)<br>UPSHUR, TX<br>SEC 12, BLK , ABS 299,<br>SAMUEL MCCULLOCH SVY<br>----<br>BRAWLEY GU #13 (43360)<br>UPSHUR, TX<br>HUTCHERSON JAMES Survey ,<br>Abstract 225<br>----<br>BRAWLEY GU #2 (32792)<br>UPSHUR, TX<br>SEC 27, BLK , ABS 76,<br>JACKSON CROUCH SVY<br>----<br>BRAWLEY GU #3 (36614)<br>UPSHUR, TX<br>SEC 27, BLK , ABS 76,<br>JACKSON CROUCH SVY | DELTA DRILLING CO.<br>ADDRESS ON FILE<br>----<br>DELTA DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXCELSIOR OIL CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POWCO OIL & GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POWCO OIL & GAS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL CO.<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 11/11/1982 (AGMT REF #<br>AFO32426)<br>AMENDED FARM-OUT AGREEMENT DATED 11/11/1982 (AGMT REF #<br>AFO32792)<br>FARM-OUT AGREEMENT DATED 1/6/1982 (AGMT REF # FO32426)<br>FARM-OUT AGREEMENT DATED 1/6/1982 (AGMT REF # FO32792)<br>LETTER AGREEMENT DATED 11/19/1982 (AGMT REF # LA32792-2)<br>LETTER AGREEMENT DATED 11/3/1982 (AGMT REF # LA32426)<br>LETTER AGREEMENT DATED 11/5/1982 (AGMT REF # LA32792-3)<br>LETTER AGREEMENT DATED 12/6/1982 (AGMT REF # LA32792)<br>LETTER AGREEMENT DATED 9/22/1982 (AGMT REF # LA32426-2)<br>LETTER AGREEMENT DATED 9/22/1982 (AGMT REF # LA32792-4)<br>UNIT DESIGNATION DATED 11/30/1982 (AGMT REF # UD32426-2)<br>UNIT DESIGNATION DATED 4/20/1982 (AGMT REF # UD32426) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRAWLEY S. GU #2 (32769) UPSHUR, TX SEC 95, BLK , ABS 302, MARSHALL MANN SVY ---- BRAWLEY S. GU #3 (32770) UPSHUR, TX SEC 95, BLK , ABS 302, MARSHALL MANN SVY ---- BRAWLEY SOUTH GU #1 (32622) UPSHUR, TX SEC 27, BLK , ABS 76, JACKSON CROUCH SVY ---- BRAWLEY SOUTH GU #4 (36083) UPSHUR, TX SEC 27, BLK , ABS 76, JACKSON CROUCH SVY ---- BRAWLEY SOUTH GU #5 (36084) UPSHUR, TX SEC 95, BLK , ABS 302, MARSHALL MANN SVY ---- BRAWLEY SOUTH GU #6 (40037) UPSHUR, TX SEC 27, BLK , ABS 76, JACKSON CROUCH SVY ---- BRAWLEY SOUTH GU #7 (41979) UPSHUR, TX SEC 95, BLK , ABS 302, MARSHALL MANN SVY ---- BRAWLEY SOUTH GU #9 (40036) UPSHUR, TX SEC 27, BLK , ABS 76, JACKSON CROUCH SVY ---- BRAWLEY SOUTH GU 1 #8 (42945) UPSHUR, TX SEC 95, BLK , ABS 302, MARSHALL MANN SVY | DELTA DRILLING CO. ADDRESS ON FILE ---- HOUSTON OIL & MINERALS CORP. ADDRESS ON FILE ---- POWCO OIL & GAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 11/29/1982 (AGMT REF # AFO32769-2) AMENDED FARM-OUT AGREEMENT DATED 12/6/1982 (AGMT REF # AFO32769) FARM-OUT AGREEMENT DATED 1/6/1982 (AGMT REF # FO32769) UNIT DESIGNATION DATED 6/30/1983 (AGMT REF # UD32622) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DELROSE GAS UNIT #8 (21592) UPSHUR, TX SEC 391, BLK , ABS 434, DAVID RENFRO SVY<br><br>----<br><br>DELROSE GU #8-2H (44177) UPSHUR, TX SEC 239, BLK , ABS 453, JOHN R STILES SVY | BOBO, NELL H<br>ADDRESS ON FILE<br>----<br>BOONE, PEGGY H & RICHARD<br>ADDRESS ON FILE<br>----<br>CARTER, MARY FRANCES REV TRUST<br>ADDRESS ON FILE<br>----<br>CHAMBLESS, SUSAN B.<br>ADDRESS ON FILE<br>----<br>DELHI GAS PIPELINE CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOERFLER, NORMA<br>ADDRESS ON FILE<br>----<br>EDWARDS, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, U.S.A.<br>ADDRESS ON FILE<br>----<br>EXXON CORP.<br>ADDRESS ON FILE<br>----<br>EXXON MOBIL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>FREDA OIL COMPANY, A TX PTSP<br>ADDRESS ON FILE<br>----<br>GILLEY, JOHN R.<br>ADDRESS ON FILE<br>----<br>HARKLEROAD, ROBIN LOUISE<br>ADDRESS ON FILE<br>----<br>HARKLEROAD, RUSH S III<br>ADDRESS ON FILE<br>----<br>HARRIS, MILDRED ESTATE<br>ADDRESS ON FILE<br>----<br>HART, BRET EDWARD<br>ADDRESS ON FILE<br>----<br>HART, JOYCE M.<br>ADDRESS ON FILE<br>----<br>HART, NANCY CHARLOTTE<br>ADDRESS ON FILE<br>----<br>HILL, CAROLYN<br>ADDRESS ON FILE<br>----<br>HUNNICUTT, VICTORIA A. WILSON<br>ADDRESS ON FILE<br>----<br>HUTCHASON, BENJAMIN R<br>ADDRESS ON FILE<br>----<br>INTERNAL REVENUE SERVICE<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 5/21/1984 (AGMT REF # AGMT21592-2)<br>AGREEMENT DATED 6/1/1983 (AGMT REF # AGMT21592-3)<br>AGREEMENT DATED 8/31/1984 (AGMT REF # AGMT21592)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA21592-2)<br>OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA21592)<br>OPERATING AGREEMENT DATED 9/15/1979 (AGMT REF # OA44177)<br>PURCHASE AND SALE AGREEMENT DATED 11/27/1981 (AGMT REF # PSA21592)<br>UNIT DESIGNATION DATED 1/30/1980 (AGMT REF # UD21592)<br>UNIT DESIGNATION DATED 1/30/1980 (AGMT REF # UD21592-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DELROSE GAS UNIT #8<br>(21592) UPSHUR, TX<br>SEC 391, BLK , ABS 434,<br>DAVID RENFRO SVY<br>----<br>DELROSE GU #8-2H (44177)<br>UPSHUR, TX<br>SEC 239, BLK , ABS 453, JOHN<br>R STILES SVY | (Continued)<br>KEITH, VICKY HART<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORP.<br>ADDRESS ON FILE<br>----<br>MOST REVEREND EDMOND CARMODY &<br>ADDRESS ON FILE<br>----<br>OZMENT, FRANCES<br>ADDRESS ON FILE<br>----<br>ROUVALDT, MARGARET A<br>ADDRESS ON FILE<br>----<br>SINGLEY, SARA HART<br>ADDRESS ON FILE<br>----<br>STOKES, WINSTON LEE<br>ADDRESS ON FILE<br>----<br>THE NUECES CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| GLADEWATER GU #10<br>(32746) UPSHUR, TX<br>SEC 303, BLK , ABS 489,<br>JAMES M TALENT SVY<br>----<br>GLADEWATER GU #15<br>(32445) UPSHUR, TX<br>SEC 200, BLK , ABS 209,<br>SARAH HARRELL SVY<br>----<br>GLADEWATER GU #19<br>(32446) UPSHUR, TX<br>SEC 200, BLK , ABS 209,<br>SARAH HARRELL SVY | C. M. MCROBERTS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELTAUS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON COMPANY, U.S.A.<br>ADDRESS ON FILE<br>----<br>EXXON CORP.<br>ADDRESS ON FILE<br>----<br>JAN COPAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY F. JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 7/22/1980 (AGMT REF # AUD32746)<br>OPERATING AGREEMENT DATED 8/17/1981 (AGMT REF # OA32746)<br>UNIT DESIGNATION DATED 7/22/1980 (AGMT REF # UD32746)<br>UNIT DESIGNATION DATED 7/22/1980 (AGMT REF # UD32746-2)<br>UNIT DESIGNATION DATED 7/22/1980 (AGMT REF # UD32746-3)<br>UNIT DESIGNATION DATED 7/22/1980 (AGMT REF # UD32746-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| INDIAN ROCK UNIT 6 (32594)<br>UPSHUR, TX<br>ABS 3, ANISETA LEMBRERA<br>SVY<br>----<br>INDIAN ROCK UNIT 8 (32599)<br>UPSHUR, TX<br>ABS 2, MARIA FINOLIA<br>FLORES SVY | DELTA DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF WM. D MCBEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLENN E BRYAN, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOMA OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.B. RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.J. DELANEY CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSE RUDMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUMLOE LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUMLOE, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WM. D. MCBEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/19/1968 (AGMT REF # LA32594)<br>UNIT DESIGNATION DATED 5/7/1968 (AGMT REF # UD32594)<br>UNIT DESIGNATION DATED 8/19/1969 (AGMT REF # UD32599) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALLGOOD #1-5 (24178) UPSHUR, TX SEC 115, BLK , ABS 201, JOHN J HOOPER SVY ---- ALLGOOD GU #1-7 (25401) UPSHUR, TX SEC 115, BLK , ABS 201, JOHN J HOOPER SVY ---- ALLGOOD UNIT 1-1 (21043) UPSHUR, TX SEC 115, BLK , ABS 201, JOHN J HOOPER SVY | ALLGOOD, MARY ALICE ADDRESS ON FILE ---- ALLGOOD, STEPHEN ADDRESS ON FILE ---- AMMO INVESTMENTS, LTD ADDRESS ON FILE ---- BEAVERS, FRANCES F. ADDRESS ON FILE ---- BEAVERS, MARION TRAVIS FAM. TR. ADDRESS ON FILE ---- CCI GULF COAST UPSTREAM LLC ADDRESS ON FILE ---- COMAN, ANDREA CHRISTINE ALLGOOD ADDRESS ON FILE ---- DULWEBER, ANGELA ELIZ ALLGOOD ADDRESS ON FILE ---- HENSON, WILLIAM ALLAN ADDRESS ON FILE ---- LELAND FIKES FOUNDATION ADDRESS ON FILE ---- MAINES, DON ALLAN LIFE ESTATE ADDRESS ON FILE ---- MAINES, DON ALLAN ADDRESS ON FILE ---- MEAD, MARY F. REVOCABLE TRUST ADDRESS ON FILE ---- MEAD, MARY F. ADDRESS ON FILE ---- MOUGHON, SIDNEY REX ADDRESS ON FILE ---- RONEY, VIRGINIA HENSON ADDRESS ON FILE ---- WILCO INVESTMENTS INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/19/1971 (AGMT REF # OA21043) OPERATING AGREEMENT DATED 11/19/1971 (AGMT REF # OA24178) |
| LANCASTER MAURINE #1 (32590) UPSHUR, TX SEC 6, BLK , ABS 89, PL CLOWER SVY | DELTA DRILLING CO. ADDRESS ON FILE ---- DELTA U.S. CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EXCELSIOR OIL CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THE LONG TRUSTS ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/13/1984 (AGMT REF # AUD32590) FARM-OUT AGREEMENT DATED 2/28/1984 (AGMT REF # FO32590) RATIFICATION OF UNIT DESIGNATION DATED 12/13/1984 (AGMT REF # RUD32590) UNIT DESIGNATION DATED 12/13/1984 (AGMT REF # UD32590) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ATHERTON #12-69 (36838) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | 6100 N. WESTERN AVE. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/4/2013 (AGMT REF # FO49316-3) |
| ---- | | LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA40007) |
| ATHERTON #14-69 (36724) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA48758) |
| ---- | ---- | LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA49316) |
| | CHESAPEAKE EXPLORATION LP | LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA48758-2) |
| ATHERTON #2-69 (35944) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA40007-2) |
| | ---- | LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA49316-2) |
| | CHESAPEAKE OPERATING, INC. | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA35944) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA36076) |
| ---- | ---- | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA36104) |
| ATHERTON #3-69 (36076) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | LEMON, SARAH M REVOCABLE OIL & GAS TRUST THE ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA36219) |
| | ---- | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA36220) |
| | THE WALTER O'BRIEN-SPRADLEY FAMILY MINERAL TRUST | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA36724) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA36838) |
| ATHERTON #4-69 (36104) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA38485) |
| | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA38486) |
| ---- | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA39600) |
| ATHERTON #69 10 (38485) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA40007) |
| | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA40681) |
| ---- | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA41478) |
| ATHERTON #69 8A (38486) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | OPERATING AGREEMENT DATED 9/16/2003 (AGMT REF # OA42993) |
| | | UNIT DESIGNATION DATED 10/30/2003 (AGMT REF # UD44970) |
| ---- | | |
| Atherton 69 - 25H (48374) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | |
| ---- | | |
| ATHERTON 69 #15 (40007) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | |
| ---- | | |
| ATHERTON 69 #16 (39600) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | |
| ---- | | |
| ATHERTON 69 #18H (44970) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | |
| ---- | | |
| ATHERTON 69 #20H (47035) WHEELER, TX Sec 69, Block A-7, H&GN Survey , Abstract <Missing> | | |
| ---- | | |
| Atherton 69 #21H (48758) WHEELER, TX SEC 64, BLK A7, ABS 8394, H&GN RR CO SVY | | |
| ---- | | |
| ATHERTON 69 #23H (46443) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | |
| ---- | | |
| ATHERTON 69 #26H (46801) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK ONA #49-2 (38869) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- BLACK ONA 49 SL-12H (48244) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- BLACK ONA 49-8H (47968) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- BLACK ONA 49-9H (47967) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- BLACK ONA 49SL-5H (46885) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- BLACK ONA 49SL-6H (46883) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY | CALTEX OPERATING, LTD. ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- GIFFORD OPERATING COMPANY ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT, INC. ADDRESS ON FILE ---- OLIVER, FRED ADDRESS ON FILE ---- WEISS TRUSTEES OF THE WEISS TRUST ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46883) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46885) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO38869) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO46883) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO46885) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO47967) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO47968) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO48244) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA38869) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46883) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46885) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47967) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47968) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA48244) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46883) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46885) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA47967) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA47968) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA48244) OPERATING AGREEMENT DATED 2/26/1987 (AGMT REF # OA38869) UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD47967) UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD47968) UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD48244) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK TRUST #49-2H (45669) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- Black Trust 49-10H (48242) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- Black Trust 49-4H (46884) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY | BAR 3S PROPERTIES, LTD. ADDRESS ON FILE ---- BLACK FAMILY TRUST DATED 12/1/2008 ADDRESS ON FILE ---- BLACK, JEFFERY DEAN CO-TRUSTEE OF THE LEOTA L. BLACK CHILDREN'S TRUST 2010 ADDRESS ON FILE ---- BLACK, LEOTA L. CHILDREN'S TRUST 2010 ADDRESS ON FILE ---- BLACK, LEOTA L. TRUSTEE OF THE BLACK FAMILY TRUST DATED 12/1/2008 ADDRESS ON FILE ---- BLACK, TINA KIM CO-TRUSTEE OF THE LEOTA L. BLACK CHILDREN'S TRUST 2010 ADDRESS ON FILE ---- CALTEX OPERATING, LTD ADDRESS ON FILE ---- CALTEX OPERATING, LTD. ADDRESS ON FILE ---- DUPONT, DORA LEE CHILDRENS TRUST 2011 ADDRESS ON FILE ---- DUPONT, DORA LEE ADDRESS ON FILE ---- DUPONT, HENRY BAILEY CO-TRUSTEE OF THE DORA LEA DUPONT CHILDREN'S TRUST 2011 ADDRESS ON FILE ---- DUPONT, JERRY ALLEN CO-TRUSTEE OF THE DORA LEA DUPONT CHILDREN'S TRUST 2011 ADDRESS ON FILE ---- DUPONT, SHARRIE LEA CO-TRUSTEE OF THE DORA LEA DUPONT CHILDREN'S TRUST 2011 ADDRESS ON FILE ---- DUPONT, TERRY WADE CO-TRUSTEE OF DORA LEE DUPONT CHILDREN'S TRUST 2011 ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- GIFFORD OPERATING CO ADDRESS ON FILE ---- GIFFORD OPERATING COMPANY ADDRESS ON FILE ---- JOBE, BRENDA KAY BALDWIN ADDRESS ON FILE ---- KIRSCHNER, E. PHIL & ROBERTA KIRSCHNER FOUNDATION ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- LINN ENERGY, LLC ADDRESS ON FILE ---- LOEFFLER, DAVID HAROLD TESTAMENTARY TRUST ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45669) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46884) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO45669) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO46884) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO48242) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45669) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46884) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA48242) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA45669) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46884) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA48242) OPERATING AGREEMENT DATED 3/3/2008 (AGMT REF # OA45669) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD45669) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD45669-1) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD45669-3) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD46884) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD46884-2) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD46884-3) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD48242) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD48242-1) UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD48242-3) UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD45669) UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD46884-1) UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD48242) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACK TRUST #49-2H (45669)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY<br>----<br>Black Trust 49-10H (48242)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY<br>----<br>Black Trust 49-4H (46884)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY | (Continued)<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT INC.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>OLIVER, FRED<br>ADDRESS ON FILE<br>----<br>STANLEY, DAVID N.<br>ADDRESS ON FILE<br>----<br>STANLEY, DUDLEY R.<br>ADDRESS ON FILE<br>----<br>STANLEY, MICHAEL C.<br>ADDRESS ON FILE<br>----<br>STANLEY, PEGGY J.<br>ADDRESS ON FILE<br>----<br>STONE, ELDON ARTHUR<br>ADDRESS ON FILE<br>----<br>WEISS TRUSTEES OF THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT AND GWYNETH F. WEISS, TRUSTEE<br>OF THE WEISS TRUST DATED AUGUST 2, 1988<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT C. & GWYNETH F. WEISS, TRUSTEES<br>OF THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>YOUNG, HENRY WESLEY & LOLA MAE BALDWIN<br>FAMILY TRUST DATED 3/12/2012<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRITT RANCH E #8-3 (37732) WHEELER, TX SEC 8, BLK B&B, ABS 8234, B&B SVY | ATKINS, HUGH HARRELL ADDRESS ON FILE | AGREEMENT DATED 5/1/2005 (AGMT REF # AGMT40436) AMENDED EXPLORATION AGREEMENT DATED 5/17/1984 (AGMT REF # AEA37732) |
| ---- | ATKINS, LEELAH BETH | AMENDED UNIT DESIGNATION DATED 3/21/1988 (AGMT REF # AUD37732) |
| BRITT RANCH E 8 #10 (42407) WHEELER, TX SEC 8, BLK B&B, ABS 8234, B&B SVY | ADDRESS ON FILE ---- ATKINS, LENORA NEIL ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 5/17/1984 (AGMT REF # EA37732) FARM-OUT AGREEMENT DATED 4/6/2011 (AGMT REF # FO46088) FARM-OUT AGREEMENT DATED 6/29/2011 (AGMT REF # FO46086) |
| ---- | ---- | LETTER AGREEMENT DATED 10/31/1984 (AGMT REF # LA37732-4) |
| BRITT RANCH E 8 #4 (38291) WHEELER, TX SEC 8, BLK B&B, ABS 8234, B&B SVY | CORDILLERA ENERGY PARTNERS ADDRESS ON FILE | LETTER AGREEMENT DATED 11/18/1985 (AGMT REF # LA37732-3) LETTER AGREEMENT DATED 11/29/1985 (AGMT REF # LA37732) LETTER AGREEMENT DATED 12/14/1984 (AGMT REF # LA37732-2) |
| ---- | COX, LESLIE KAREN ADAMS | OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA37732) |
| BRITT RANCH E 8 #5 (38290) WHEELER, TX SEC 8, BLK B&B, ABS 8234, B&B SVY | ADDRESS ON FILE ---- LADD PETROLEUM CORP. ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA38291) OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA38554) OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA40436) OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA41857) |
| ---- | LE NORMAN OPERATING LLC ADDRESS ON FILE | UNIT DESIGNATION DATED 9/8/1986 (AGMT REF # UD37732) |
| BRITT RANCH E 8 #6 (38554) WHEELER, TX SEC 8, BLK B&B, ABS 671, B&B SVY | ---- MESA OPERATING L.P. ADDRESS ON FILE | |
| ---- | ---- | |
| BRITT RANCH E 8 #7 (39476) WHEELER, TX SEC 8, BLK B&B, ABS 8234, B&B SVY | NEWFIELD EXPLORATION MID-CONTINENT INC. ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| BRITT RANCH E 8 #8 (40436) WHEELER, TX SEC 5, BLK B&B, ABS 13, B&B SVY | O'NEIL, MARY E ADDRESS ON FILE ---- O'NEIL, RAYDELL ADDRESS ON FILE | |
| ---- | ---- | |
| BRITT RANCH E 8 #9 (41857) WHEELER, TX SEC 8, BLK B&B, ABS 8234, B&B SVY | O'NEIL, WALTER LEE & ADDRESS ON FILE ---- PIONEER PRODUCTION CORP. | |
| ---- | ADDRESS ON FILE | |
| BRITT RANCH E 8-13H (46086) WHEELER, TX SEC 5, BLK B&B, ABS 13, B&B SVY | ---- SANTA FE ENERGY CO. ADDRESS ON FILE ---- | |
| ---- | SANTA FE ENERGY COMPANY | |
| BRITT RANCH E 8-16H (46088) WHEELER, TX SEC 5, BLK B&B, ABS 13, B&B SVY | ADDRESS ON FILE ---- SANTA FE ENERGY OPERATING PARTNERS, L.P. ADDRESS ON FILE ---- SHELTON, JOHN M III ADDRESS ON FILE ---- WOOLEN, MERLE & WOOLEN, LEATRICE ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLTHARP #2-51 (25197) WHEELER, TX SEC 51, BLK A7, ABS 326, H&GN RR CO SVY ---- COLTHARP #3-51 (25256) WHEELER, TX SEC 51, BLK A7, ABS 326, H&GN RR CO SVY ---- COLTHARP #4-51H (26759) WHEELER, TX SEC 51, BLK A7, ABS 326, H&GN RR CO SVY ---- COLTHARP #5-51H (26837) WHEELER, TX SEC 58, BLK A7, ABS 8452, H&GN RR CO SVY | AWP LLC ADDRESS ON FILE ---- BAILEY, C R ADDRESS ON FILE ---- BAILEY, JR., ROBERT F. ADDRESS ON FILE ---- BARRON, MARGARET ELAINE BRYANT ADDRESS ON FILE ---- BUELL, JOAN T ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- CHEVRON U.S.A., LTD. ADDRESS ON FILE ---- CLUB OIL & GAS, LTD. ADDRESS ON FILE ---- CREST ENERGY, LTD. ADDRESS ON FILE ---- CREST RESOURCES, INC. ADDRESS ON FILE ---- DEWEY, DANIELLE ADDRESS ON FILE ---- DEWEY, KENNETH G ADDRESS ON FILE ---- DEWEY, MARCIA ADDRESS ON FILE ---- DUNBAR, JANE M. ADDRESS ON FILE ---- DUNCAN, RAYMOND T. ADDRESS ON FILE ---- DUNCAN, RAYMOND TWOMEY TRUST ADDRESS ON FILE ---- DUNCAN, VINCENT JOSEPH TRUST ADDRESS ON FILE ---- DUNCAN, WALTER III ADDRESS ON FILE ---- DUNCAN, WALTER ADDRESS ON FILE ---- FREEPORT OIL COMPANY, A DIVISION OF FREEPORT MINERALS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GRISWOLD, STEPHANIE ADDRESS ON FILE ---- HICKMAN, JOHN WALTER ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 9/15/2010 (AGMT REF # FO26759) OPERATING AGREEMENT DATED 10/1/2014 (AGMT REF # OA26759) OPERATING AGREEMENT DATED 3/31/1973 (AGMT REF # OA25197) OPERATING AGREEMENT DATED 3/31/1973 (AGMT REF # OA25256) OPERATING AGREEMENT DATED 3/31/1973 (AGMT REF # OA26837) UNIT DESIGNATION DATED 3/16/1973 (AGMT REF # UD25197) UNIT DESIGNATION DATED 3/16/1973 (AGMT REF # UD25256) UNIT DESIGNATION DATED 3/16/1973 (AGMT REF # UD26759) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLTHARP #2-51 (25197)<br>WHEELER, TX<br>SEC 51, BLK A7, ABS 326,<br>H&GN RR CO SVY<br>----<br>COLTHARP #3-51 (25256)<br>WHEELER, TX<br>SEC 51, BLK A7, ABS 326,<br>H&GN RR CO SVY<br>----<br>COLTHARP #4-51H (26759)<br>WHEELER, TX<br>SEC 51, BLK A7, ABS 326,<br>H&GN RR CO SVY<br>----<br>COLTHARP #5-51H (26837)<br>WHEELER, TX<br>SEC 58, BLK A7, ABS 8452,<br>H&GN RR CO SVY | (Continued)<br>HOLARUD PARTNERS 792<br>ADDRESS ON FILE<br>----<br>J. WALTER DUNCAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAUBENHEIM, EUELA P TRUST A<br>ADDRESS ON FILE<br>----<br>LAUBENHEIM, EUELA P. TRUST B<br>ADDRESS ON FILE<br>----<br>LINDSEY, ANN ADAMS<br>ADDRESS ON FILE<br>----<br>LMD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>LOCKMAN, LEOTA K<br>ADDRESS ON FILE<br><br>MATTESON, MILDRED ESTATE<br>ADDRESS ON FILE<br><br>MATTHEWS, HENRY<br>ADDRESS ON FILE<br>----<br>MCCLUNG ASSETS LP<br>ADDRESS ON FILE<br>----<br>METZER, LANE N<br>ADDRESS ON FILE<br>----<br>MILLER, ELIZABETH HICKMAN<br>ADDRESS ON FILE<br>----<br>MITCHELL, ROXANE H LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MURPHY, ALVIN E.<br>ADDRESS ON FILE<br>----<br>NORWOOD, CATHERINE HICKMAN<br>ADDRESS ON FILE<br>----<br>PENNZOIL COMPANY<br>ADDRESS ON FILE<br>----<br>PETROHAWK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>PICO DRILLING CO., LTD.<br>ADDRESS ON FILE<br>----<br>POLACE EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>RAYMOND T. DUNCAN OIL PROPERTIES, LTD.<br>ADDRESS ON FILE<br>----<br>RUNYAN, EDWARD EARL<br>ADDRESS ON FILE<br>----<br>RUNYAN, LAURIE LEA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLTHARP #2-51 (25197)<br>WHEELER, TX<br>SEC 51, BLK A7, ABS 326,<br>H&GN RR CO SVY<br>----<br>COLTHARP #3-51 (25256)<br>WHEELER, TX<br>SEC 51, BLK A7, ABS 326,<br>H&GN RR CO SVY<br>----<br>COLTHARP #4-51H (26759)<br>WHEELER, TX<br>SEC 51, BLK A7, ABS 326,<br>H&GN RR CO SVY<br>----<br>COLTHARP #5-51H (26837)<br>WHEELER, TX<br>SEC 58, BLK A7, ABS 8452,<br>H&GN RR CO SVY | (Continued)<br>RUNYAN, LEIGH ANN<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>SCOTT, TOM R TRUSTEE<br>ADDRESS ON FILE<br>----<br>SIPES JR., L.D.<br>ADDRESS ON FILE<br>----<br>TEXAS CRUDE ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>TOTTENHAM, JEAN SHEPARD<br>ADDRESS ON FILE<br>----<br>VINCENT J. DUNCAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>W&T OFFSHORE, LLC<br>ADDRESS ON FILE<br><br>WALTER DUNCAN OIL | (Continued) |
| DABERRY #10-1H (10804)<br>WHEELER, TX<br>SEC 45, BLK A7, ABS 323,<br>H&GN RR CO SVY<br>----<br>DABERRY #7-1 (25429)<br>WHEELER, TX<br>SEC 1, BLK BBB&C, ABS 21,<br>BBB&C RR CO SVY<br>----<br>DABERRY #8-1 (26075)<br>WHEELER, TX<br>SEC 1, BLK BBB&C, ABS 21,<br>BBB&C RR CO SVY | CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES., INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/2001 (AGMT REF # LA25429)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1999 (AGMT REF # ME25429)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1999 (AGMT REF # ME26075)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA25429)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA26075) |
| Davis 64 SL-10H (47648)<br>WHEELER, TX<br>SEC 64, BLK A7, ABS 8394,<br>H&GN RR CO SVY<br>----<br>Davis 64 SL-8H (47646)<br>WHEELER, TX<br>SEC 64, BLK A7, ABS 8394,<br>H&GN RR CO SVY<br>----<br>Davis 64 SL-9H (47647)<br>WHEELER, TX<br>SEC 64, BLK A7, ABS 8394,<br>H&GN RR CO SVY | AGRI-ANALYST, INC.<br>ADDRESS ON FILE<br>----<br>BISON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LP<br>ADDRESS ON FILE<br>----<br>COX, JOHN L<br>ADDRESS ON FILE<br>----<br>DAVIS FAMILY TRUST NO 1<br>ADDRESS ON FILE<br>----<br>DAVIS, NEAL CHAMPION<br>ADDRESS ON FILE<br>----<br>FOREST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>RE GUEST OIL PRODUCER<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/1/2012 (AGMT REF # FO47646)<br>FARM-OUT AGREEMENT DATED 11/1/2012 (AGMT REF # FO47647)<br>FARM-OUT AGREEMENT DATED 11/1/2012 (AGMT REF # FO47648)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO47646-8)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO47647-8)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO47648-8)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA47646)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA47647)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA47648)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA47646-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA47646-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA47647-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA47648-2)<br>LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA47646)<br>LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA47646-3)<br>LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA47647)<br>LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA47647-3)<br>LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA47648)<br>LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA47648-3)<br>PIPELINE EASEMENT DATED 5/10/2013 (AGMT REF # PE47648)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/17/2012 (AGMT REF # SDSR47646)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/17/2012 (AGMT REF # SDSR47647)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/17/2012 (AGMT REF # SDSR47648) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Davis 64 12H (48416)<br>WHEELER, TX<br>SEC 69, BLK A7, ABS 335,<br>H&GN RR CO SVY<br><br>----<br>DAVIS 64 15H (48400)<br>WHEELER, TX<br>SEC 69, BLK A7, ABS 335,<br>H&GN RR CO SVY<br><br>----<br>DAVIS 64 17H (49306)<br>WHEELER, TX<br>SEC 69, BLK A7, ABS 335,<br>H&GN RR CO SVY<br><br>----<br>Davis 64 19H (1050083)<br>WHEELER, TX<br>SEC 64, BLK A7, ABS 8394,<br>H&GN RR CO SVY | AMARILLO NATIONAL BANK<br>ADDRESS ON FILE<br><br>----<br>BISON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br><br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br><br>----<br>CHESAPEAKE EXPLORATION LP<br>ADDRESS ON FILE<br><br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br><br>----<br>COX, JOHN L<br>ADDRESS ON FILE<br><br>----<br>GENE HILL<br>ADDRESS ON FILE<br><br>----<br>GIBBS, JAMES A.<br>ADDRESS ON FILE<br><br>----<br>HILL, GENE<br>ADDRESS ON FILE<br><br>----<br>JAMES A GIBBS<br>ADDRESS ON FILE<br><br>----<br>LEMON, SARAH M REV OIL & GAS TRUST<br>ADDRESS ON FILE<br><br>----<br>LEMON, SARAH M REVOCABLE OIL & GAS TRUST THE<br>ADDRESS ON FILE<br><br>----<br>LEMON, SARAH M. TRUSTEE FOR THE SARAH M.<br>LEMON REVOCABLE OIL AND GAS TRUST<br>ADDRESS ON FILE<br><br>----<br>LINK, TOM<br>ADDRESS ON FILE<br><br>----<br>O'BRIEN, WALTER TRUSTEE OF THE WALTER O'BRIEN-<br>SPRADLEY FAMILY MINERAL TRUST<br>ADDRESS ON FILE<br><br>----<br>O'BRIEN-SPRADLEY, WALTER FAMILY MIN TRUST<br>ADDRESS ON FILE<br><br>----<br>SKW MANAGEMENT TRUST<br>ADDRESS ON FILE<br><br>----<br>THE WALTER O'BRIEN-SPRADLEY FAMILY MINERAL<br>TRUST<br>ADDRESS ON FILE<br><br>----<br>TOM LINK<br>ADDRESS ON FILE | AGREEMENT DATED 2/6/2014 (AGMT REF # AGMT48400)<br>FARM-OUT AGREEMENT DATED 11/1/2013 (AGMT REF # FO48416-2)<br>FARM-OUT AGREEMENT DATED 11/12/2013 (AGMT REF # FO1050083)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO48400-8)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO48416-8)<br>FARM-OUT AGREEMENT DATED 5/3/2013 (AGMT REF # FO48400-4)<br>FARM-OUT AGREEMENT DATED 5/3/2013 (AGMT REF # FO48416)<br>FARM-OUT AGREEMENT DATED 5/3/2013 (AGMT REF # FO48416-1)<br>FARMOUT AGREEMENT DATED 5/30/2013 (AGMT REF # 143821000)<br>FARMOUT AGREEMENT DATED 5/30/2013 (AGMT REF # 143846000)<br>FARMOUT AGREEMENT DATED 5/30/2013 (AGMT REF # 143847000)<br>FARMOUT AGREEMENT DATED 5/30/2013 (AGMT REF # 143848000)<br>FARM-OUT AGREEMENT DATED 6/4/2013 (AGMT REF # FO48400-1)<br>FARM-OUT AGREEMENT DATED 6/4/2013 (AGMT REF # FO48416)<br>FARM-OUT AGREEMENT DATED 6/4/2013 (AGMT REF # FO48416-3)<br>FARM-OUT AGREEMENT DATED 6/4/2013 (AGMT REF # FO48416-LEMON)<br>FARMOUT AGREEMENT DATED 7/1/2013 (AGMT REF # 143849000)<br>FARMOUT AGREEMENT DATED 7/1/2013 (AGMT REF # 143851000)<br>FARMOUT AGREEMENT DATED 7/1/2013 (AGMT REF # 143852000)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA1050083)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA48400)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA48416)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA49306)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA1050083-2)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA49306-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA1050083-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA48400-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA48416-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA49306-2)<br>LETTER AGREEMENT DATED 6/3/2013 (AGMT REF # LA48416-1)<br>LETTER AGREEMENT DATED 6/4/2013 (AGMT REF # LA48416)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2013 (AGMT REF #<br>SDSR48416) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOBSON #1 RE-ENTRY (40060) WHEELER, TX SEC 1, BLK B&B, ABS 11, B&B SVY | APACHE CORPORATION ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD40060) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD43851) |
| DOBSON #2-1 (42505) WHEELER, TX SEC 40, BLK A3, ABS 8424, H&GN RR CO SVY | CORDILLERA ENERGY PARTNERS III, LLC ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD45724) AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD45886) AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD46813) |
| ---- | ---- | AMENDED UNIT DESIGNATION DATED 12/7/2010 (AGMT REF # AUD48799) |
| DOBSON #3-1 (43180) WHEELER, TX SEC 40, BLK A3, ABS 8424, H&GN RR CO SVY | CORDILLERA ENERGY PARTNERS ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/15/2008 (AGMT REF # FO40060) FARM-OUT AGREEMENT DATED 10/23/2013 (AGMT REF # FO48799) FARM-OUT AGREEMENT DATED 12/8/2010 (AGMT REF # FO45724) |
| ---- | NOWITZKI OIL & GAS L.P. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/18/2011 (AGMT REF # FO45886) FARM-OUT AGREEMENT DATED 2/27/2008 (AGMT REF # FO42505) |
| DOBSON #4-1 (43851) WHEELER, TX SEC 1, BLK B&B, ABS 11, B&B SVY | RCWI, L.P. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/10/2012 (AGMT REF # FO46813) OPERATING AGREEMENT DATED 12/6/2006 (AGMT REF # OA40060) OPERATING AGREEMENT DATED 12/6/2006 (AGMT REF # OA43180) |
| ---- | ---- | |
| DOBSON #5HB (45724) WHEELER, TX SEC 1, BLK B&B, ABS 11, B&B SVY | SCHONWALD LAND, INC. ADDRESS ON FILE | |
| | ---- | |
| DOBSON #6HC (45886) WHEELER, TX SEC 1, BLK B&B, ABS 11, B&B SVY | SIERRA RESOURCES, INC. ADDRESS ON FILE | |
| ---- | | |
| Dobson 1 #9H (48799) WHEELER, TX SEC 1, BLK B&B, ABS 11, B&B SVY | | |
| ---- | | |
| DOBSON SL 7-HC (46813) WHEELER, TX SEC 1, BLK B&B, ABS 11, B&B SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DUKES #7-3 (44931) | ANDREA SANTEE | FARM-OUT AGREEMENT DATED 2/6/1980 (AGMT REF # FO43098) |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 2/6/1980 (AGMT REF # FO43284) |
| SEC 2, BLK , ABS 26, CAMP | ---- | FARM-OUT AGREEMENT DATED 2/6/1980 (AGMT REF # FO44931) |
| CSL SVY | BARBARA COURNEY | FARM-OUT AGREEMENT DATED 5/3/2010 (AGMT REF # FO44931) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA1050107) |
| DUKES #7-4 (41898) | ---- | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA1050111) |
| WHEELER, TX | BARBARA G. WATSON | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA41898) |
| SEC 1, BLK , ABS 25, CAMP | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA43098) |
| CSL SVY | ---- | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA43284) |
| ---- | BITTER END ROYALTIES, LTD | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA48801) |
| DUKES #7-6 (43098) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/3/1977 (AGMT REF # OA48803) |
| WHEELER, TX | ---- | OPERATING AGREEMENT DATED 10/3/1997 (AGMT REF # OA1050108) |
| SEC 2, BLK , ABS 26, CAMP | BP AMERICAN PRODUCTION CO. | OPERATING AGREEMENT DATED 12/14/1981 (AGMT REF # OA43098) |
| CSL SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/14/1981 (AGMT REF # OA43284) |
| ---- | ---- | OPERATING AGREEMENT DATED 12/14/1981 (AGMT REF # OA44931) |
| DUKES #7B-5 (43284) | BROWN, H.L. JR | UNIT DESIGNATION DATED 11/1/2013 (AGMT REF # UD1050111) |
| WHEELER, TX | ADDRESS ON FILE | UNIT DESIGNATION DATED 11/1/2013 (AGMT REF # UD48801) |
| SEC 2, BLK , ABS 26, CAMP | ---- | UNIT DESIGNATION DATED 11/1/2013 (AGMT REF # UD48803) |
| CSL SVY | BUNNY MASON TIPTON | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| DUKES 7-4H (48803) | ---- | |
| WHEELER, TX | CENTURY 2000 ROYALTY PARTNERSHIP | |
| SEC 13, BLK RE, ABS 498, | ADDRESS ON FILE | |
| ROBERTS & EDDLEMAN SVY | ---- | |
| ---- | CHAPPARRAL ENERGY | |
| DUKES 7-5H (48801) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 13, BLK RE, ABS 498, | CHESAPEAKE EXPLORATION, LLC | |
| ROBERTS & EDDLEMAN SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| Dukes 7-7H (1050107) | CHRISTOPHER KEITH COCORAN | |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 13, BLK RE, ABS 498, | ---- | |
| ROBERTS & EDDLEMAN SVY | DEVON ENERGY CORPORATION | |
| ---- | ADDRESS ON FILE | |
| Dukes 7-8H (1050108) | ---- | |
| WHEELER, TX | EAGLE ROCK MID-CONTINENT ASSET, LLC | |
| SEC 13, BLK RE, ABS 498, | ADDRESS ON FILE | |
| ROBERTS & EDDLEMAN SVY | ---- | |
| ---- | EDWARDS, EMELY A. | |
| Dukes 7-9H (1050111) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 2, BLK , ABS 26, CAMP | ENERGY ROYALTIES, LLC | |
| CSL SVY | ADDRESS ON FILE | |
| | ---- | |
| | ENERVEST (EEIF XI ETAL) | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EV PROPERTIES, LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EVANS, MICHAEL C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GARY W. FISHER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | GOLDKING ENERGY PARTNERS I, LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HURLEY-TEXAS ROYALTY PARTNERSHIP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JAN W. EVANS | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| DUKES #7-3 (44931) | JANE FISHER | |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 2, BLK , ABS 26, CAMP | ---- | |
| CSL SVY | JESSEE L. EDWARDS | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| DUKES #7-4 (41898) | ---- | |
| WHEELER, TX | JOHN L. O'BRIEN | |
| SEC 1, BLK , ABS 25, CAMP | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| CSL SVY | ---- | |
| ---- | LINN ENERGY HOLDINGS, LLC | |
| DUKES #7-6 (43098) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 2, BLK , ABS 26, CAMP | LINN OPERATING, INC. | |
| CSL SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| DUKES #7B-5 (43284) | M. EARL WEBB | |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 2, BLK , ABS 26, CAMP | ---- | |
| CSL SVY | MABEL HESS | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| DUKES 7-4H (48803) | MAPFCB 13-NET, AN OKLAHOMA PARTNERSHIP | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 13, BLK RE, ABS 498, | ---- | |
| ROBERTS & EDDLEMAN SVY | MATTISON, GLEN E. | |
| ---- | ADDRESS ON FILE | |
| DUKES 7-5H (48801) | ---- | |
| WHEELER, TX | MATTISON, LINDA S. | |
| SEC 13, BLK RE, ABS 498, | ADDRESS ON FILE | |
| ROBERTS & EDDLEMAN SVY | ---- | |
| ---- | MCDANIEL OIL CORPORATION | |
| Dukes 7-7H (1050107) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 13, BLK RE, ABS 498, | MIS PROPERTIES, LP | |
| ROBERTS & EDDLEMAN SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| Dukes 7-8H (1050108) | O.R.M. TEXAS, INC. | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 13, BLK RE, ABS 498, | ---- | |
| ROBERTS & EDDLEMAN SVY | O'BRIEN, MARY M. | |
| ---- | ADDRESS ON FILE | |
| Dukes 7-9H (1050111) | ---- | |
| WHEELER, TX | PORTALES PETROLEUM CORPORATION | |
| SEC 2, BLK , ABS 26, CAMP | ADDRESS ON FILE | |
| CSL SVY | ---- | |
| | RAVE ENERGY, INC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ROBRO ROYALTY PARTNERS, LTD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | ROCK RESERVES, LTD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STEVEN ARNOLD | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | TAURUS ROYALTY, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TEXILVANIA, LTD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TOM F MARSH, INC | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DUKES #7-3 (44931)<br>WHEELER, TX<br>SEC 2, BLK , ABS 26, CAMP<br>CSL SVY<br>----<br>DUKES #7-4 (41898)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY<br>----<br>DUKES #7-6 (43098)<br>WHEELER, TX<br>SEC 2, BLK , ABS 26, CAMP<br>CSL SVY<br>----<br>DUKES #7B-5 (43284)<br>WHEELER, TX<br>SEC 2, BLK , ABS 26, CAMP<br>CSL SVY<br>----<br>DUKES 7-4H (48803)<br>WHEELER, TX<br>SEC 13, BLK RE, ABS 498,<br>ROBERTS & EDDLEMAN SVY<br>----<br>DUKES 7-5H (48801)<br>WHEELER, TX<br>SEC 13, BLK RE, ABS 498,<br>ROBERTS & EDDLEMAN SVY<br>----<br>Dukes 7-7H (1050107)<br>WHEELER, TX<br>SEC 13, BLK RE, ABS 498,<br>ROBERTS & EDDLEMAN SVY<br>----<br>Dukes 7-8H (1050108)<br>WHEELER, TX<br>SEC 13, BLK RE, ABS 498,<br>ROBERTS & EDDLEMAN SVY<br>----<br>Dukes 7-9H (1050111)<br>WHEELER, TX<br>SEC 2, BLK , ABS 26, CAMP<br>CSL SVY | (Continued)<br>UNION FCB TEXAS, LTD<br>ADDRESS ON FILE<br>----<br>VAUGHT, GEORGE JR.<br>ADDRESS ON FILE<br>----<br>VENDETTA ROYALTY PARTNERS, LTD<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Dupont 1-1H (46217) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY ---- DUPONT 1-2H (47019) WHEELER, TX SEC 1, BLK 4, ABS 6, B&B SVY ---- Dupont 1-3H (47022) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY ---- Dupont 1-4H (49002) WHEELER, TX SEC 1, BLK 4, ABS 6, B&B SVY ---- Dupont 1-5H (49003) WHEELER, TX SEC 1, BLK 4, ABS 6, B&B SVY | ADAMS, DAVID ADDRESS ON FILE ---- ANA-TOK EXPL. CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BLIGH PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BUCKTHAL, JOHN R. ADDRESS ON FILE ---- BUNN, ELIZABETH ANN STERQUELL ADDRESS ON FILE ---- CABOT OIL & GAS CORPORATION ADDRESS ON FILE ---- CALLAN, R.C. ADDRESS ON FILE ---- CATTALO, LTD ADDRESS ON FILE ---- EASON OIL CO. ADDRESS ON FILE ---- EEX E&P  COMPANY, L.P. AND EEX OPERATING L.P. ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- FOREST OIL PANHANDLE RESOURCES, LP ADDRESS ON FILE ---- HARVEY, BECKY ANN ADDRESS ON FILE ---- HNG OIL COMPANY ADDRESS ON FILE ---- KELLY, MARY H ADDRESS ON FILE ---- KERRY B. RICE, INC ADDRESS ON FILE ---- LADD PETROLEUM CORP. ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- LINN ENERGY HOLDING, LLC ADDRESS ON FILE ---- MARIE LISTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- | AREA OF MUTUAL INTEREST AGREEMENT DATED 1/19/1999 (AGMT REF # OAAMI46217) FARM-OUT AGREEMENT DATED 3/30/2012 (AGMT REF # FO47019) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46217) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47022) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO49002) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO49003) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/10/2008 (AGMT REF # MEO46217) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46217) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47019) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47022) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA49002) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA49003) MISCELLANEOUS AGREEMENT DATED 7/19/2000 (AGMT REF # 137323000) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47019) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47022) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI49002) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI49003) UNIT DESIGNATION DATED 11/8/2012 (AGMT REF # UD46217) UNIT DESIGNATION DATED 11/8/2012 (AGMT REF # UD47019) UNIT DESIGNATION DATED 11/8/2012 (AGMT REF # UD47022) UNIT DESIGNATION DATED 11/8/2012 (AGMT REF # UD49002) UNIT DESIGNATION DATED 11/8/2012 (AGMT REF # UD49003) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Dupont 1-1H (46217)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>DUPONT 1-2H (47019)<br>WHEELER, TX<br>SEC 1, BLK 4, ABS 6, B&B SVY<br>----<br>Dupont 1-3H (47022)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>Dupont 1-4H (49002)<br>WHEELER, TX<br>SEC 1, BLK 4, ABS 6, B&B SVY<br>----<br>Dupont 1-5H (49003)<br>WHEELER, TX<br>SEC 1, BLK 4, ABS 6, B&B SVY | (Continued)<br>MCPHERSON, WM. KIM<br>ADDRESS ON FILE<br>----<br>MUREXCO PETROLEUM<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT INC.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>ORION OIL & GAS<br>ADDRESS ON FILE<br>----<br>PAC PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>PRICE, DEANA KNOX ESTATE<br>ADDRESS ON FILE<br>----<br>R. K. PINSON & ASSOCIATES<br>ADDRESS ON FILE<br>----<br>RAILSBACK, JEFF, MARRIED &<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STERQUELL, JOHN C<br>ADDRESS ON FILE<br>----<br>STERQUELL, STEVE WRIGHT II<br>ADDRESS ON FILE<br>----<br>STERQUELL, VICKI S<br>ADDRESS ON FILE<br>----<br>STONETEX OIL CORP.<br>ADDRESS ON FILE<br>----<br>SWAIM, TIMMY DEE<br>ADDRESS ON FILE<br>----<br>TESORO E&P COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>THE RICK NULL LIVING TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UPLAND RESOURCES<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>W.R. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Dupont 1-1H (46217)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>DUPONT 1-2H (47019)<br>WHEELER, TX<br>SEC 1, BLK 4, ABS 6, B&B SVY<br>----<br>Dupont 1-3H (47022)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>Dupont 1-4H (49002)<br>WHEELER, TX<br>SEC 1, BLK 4, ABS 6, B&B SVY<br>----<br>Dupont 1-5H (49003)<br>WHEELER, TX<br>SEC 1, BLK 4, ABS 6, B&B SVY | (Continued)<br>WATERS, GERALD, MARRIED &<br>ADDRESS ON FILE<br>----<br>WATERS, ROY DAVIS MARRIED &<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT C. & GWYNETH F. WEISS, TRUSTEES<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT C.<br>ADDRESS ON FILE<br>----<br>WOODS, MARK<br>ADDRESS ON FILE<br>----<br>YOUNG, JAMES E. & NANCY J. YOUNG, CO-TRUSTEES<br>ADDRESS ON FILE<br>----<br>YOUNG, JIMMY JOE & SENEA YOUNG, TRUSTEES<br>ADDRESS ON FILE | (Continued) |
| HALL #23-1 (38329)<br>WHEELER, TX<br>SEC 23, BLK RE, ABS 480,<br>ROBERTS & EDDLEMAN SVY<br>----<br>HALL #23-2 (38681)<br>WHEELER, TX<br>SEC 24, BLK RE, ABS 481,<br>ROBERTS & EDDLEMAN SVY | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CARDINAL RIVER ENERGY I LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION L.P.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CRAWLEY PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38329)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38681)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/13/2005 (AGMT REF # MEO38329)<br>OPERATING AGREEMENT DATED 5/19/2005 (AGMT REF # OA38329)<br>OPERATING AGREEMENT DATED 5/19/2005 (AGMT REF # OA38681)<br>TRADE/EXCHANGE AGREEMENT DATED 3/7/2011 (AGMT REF # TA38681)<br>UNIT DESIGNATION DATED 9/8/2005 (AGMT REF # UD38329) |
| HEFLEY #1-34 (25370)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 8710,<br>H&GN RR CO SVY<br>----<br>HEFLEY #34-10 (26735)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 8710,<br>H&GN RR CO SVY<br>----<br>HEFLEY #34-11 (26734)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 8710,<br>H&GN RR CO SVY<br>----<br>HEFLEY #34-5 (26511)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 8710,<br>H&GN RR CO SVY<br>----<br>HEFLEY #34-8 (26653)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 8710,<br>H&GN RR CO SVY | NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26511-1)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26653-1)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26734-1)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26735-1)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26511)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26653)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26734)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26735) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #12-36 (40653) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | A. C. SMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 8/23/2006 (AGMT REF # AGMT26446) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF22086) |
| ---- HEFLEY #1-36 (22086) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | COX, LINDA DARLENE ADDRESS ON FILE ---- DEVAN ENERGY CORPORATION ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26446) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26824) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40653) |
| ---- HEFLEY #17-36 (40668) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | DEVON ENERGY CORPORATION ADDRESS ON FILE DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40659) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40661) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40663) |
| ---- HEFLEY #2-36 (26446) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | DEVON ENERGY PRODUCTION COMPANY, L.P. ADDRESS ON FILE ---- FRANKLIN, JAMES B. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40665) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40668) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO22086) |
| ---- HEFLEY #3-36 (40659) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | ---- FUHRMAN, GEORGIA HEIRS OF ADDRESS ON FILE ---- GATLIN, KAY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO26446) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO26824) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO40653) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO40659) |
| ---- HEFLEY #4-36 (40661) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | ---- GATLIN, LARRY ADDRESS ON FILE ---- GATLIN, MARILYN KAY AND HUSBAND | FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO40661) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO40663) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO40665) FARM-OUT AGREEMENT DATED 10/7/1977 (AGMT REF # FO40668) FARM-OUT AGREEMENT DATED 6/1/2005 (AGMT REF # FO26824) |
| ---- HEFLEY #5-36 (40663) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | ADDRESS ON FILE ---- GATLIN, RICKY AND MARY ADDRESS ON FILE | LETTER AGREEMENT DATED 4/4/2007 (AGMT REF # LA40661) LETTER AGREEMENT DATED 8/23/2006 (AGMT REF # LA26446) LETTER AGREEMENT DATED 9/20/2007 (AGMT REF # LA40665) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO26446) |
| ---- HEFLEY #8-36 (40665) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | ---- HILL, JAMES ROBERT ADDRESS ON FILE ---- JAMES B FRANKLIN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40653) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40659) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40661) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40663) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40665) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40668) |
| ---- Hefley 36-6H (26824) WHEELER, TX SEC 36, BLK M1, ABS 8300, H&GN RR CO SVY | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MARSH, TOM F. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # EO26446) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40659) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40661) |
| | MAYHEW, JOSH AND WIFE ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA22086) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA26446) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA26824) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40653) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40659) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40661) |
| | MCKENNA, ROBERT ADDRESS ON FILE ---- NG FAMILY 2005 LLP ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40663) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40665) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40668) SUBSURFACE EASEMENT DATED 4/15/2011 (AGMT REF # SSE26824) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/16/2007 (AGMT REF # SDSR40659) |
| | NORTHERN NATURAL GAS CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTHERN NATURAL GAS COMPANY ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/26/2007 (AGMT REF # SDSR40661) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/19/2007 (AGMT REF # SDA40668) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/19/2007 (AGMT REF # SDSR40653) |
| | SIDWELL OIL & GAS, INC. ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/31/2006 (AGMT REF # SDSR26446) SURFACE LEASE DATED 4/13/2011 (AGMT REF # SL26824) UNIT DESIGNATION DATED 4/7/1978 (AGMT REF # UD22086-3) UNIT DESIGNATION DATED 4/7/1978 (AGMT REF # UD26446-2) UNIT DESIGNATION DATED 7/17/1978 (AGMT REF # UD22086-2) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD22086) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26446) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26824) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40653) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40659) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEFLEY #12-36 (40653)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #1-36 (22086)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #17-36 (40668)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #2-36 (26446)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #3-36 (40659)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #4-36 (40661)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #5-36 (40663)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>HEFLEY #8-36 (40665)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY<br>----<br>Hefley 36-6H (26824)<br>WHEELER, TX<br>SEC 36, BLK M1, ABS 8300,<br>H&GN RR CO SVY | (Continued)<br>SMITH, ANITA LYNN HEFLEY<br>ADDRESS ON FILE<br>----<br>VIRGINIA GLENN HILL LATTIMORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VISE, JAMES COLTER<br>ADDRESS ON FILE<br>----<br>VISE, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>VISE, WILLAIM KENT<br>ADDRESS ON FILE<br>----<br>W P BUCKTHAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. P. BUCKTHAL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAL, IRVIN<br>ADDRESS ON FILE<br>----<br>WILSON, BECKY LADONNA<br>ADDRESS ON FILE<br>----<br>WILSON, JOSHUA AND STEPHANIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #10-37 (40823) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | ADAMS, DAVID ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF22087) |
| HEFLEY #12-37 (40824) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | ARMSTRONG OIL PROPERTIES LLC ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF25081) |
| | DEVON ENERGY CORPORATION ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26447) |
| HEFLEY #13-37 (40654) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40654) |
| | FARREN, III, WILLIAM F ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40657) |
| HEFLEY #1-37 (22087) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | HEFLEY, DENNIS JOE ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40662) |
| | MCKENNA, ROBERT D. ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40823) |
| HEFLEY #15-37 (40826) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | MCKENNA, ROBERT ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40824) |
| | | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40826) |
| | NG FAMILY 2005 LLP ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 11/22/2011 (AGMT REF # FO25081) |
| HEFLEY #21-37 (40657) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | NORTHERN NATURAL GAS COMPANY ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 12/1/1996 (AGMT REF # FO25081) |
| | | LETTER AGREEMENT DATED 12/20/1996 (AGMT REF # LA25081) |
| | SEAGULL MIDCON, INC. ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 4/3/2007 (AGMT REF # LA40662) |
| HEFLEY #2-37 (25081) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | ST. GEMME, KEITH ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 9/4/2007 (AGMT REF # LA40654) |
| | | LETTER AGREEMENT DATED 9/4/2007 (AGMT REF # LA40826) |
| | VILES, DUDLEY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO26447) |
| HEFLEY #3-37 (26447) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40654) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40657) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40662) |
| HEFLEY #4-37 (40662) WHEELER, TX SEC 37, BLK M1, ABS 383, H&GN RR CO SVY | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40823) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40824) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40826) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO26447) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40823) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40824) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA22087) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA25081) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA26447) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40654) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40657) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40662) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40823) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40824) |
| | | OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA40826) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/15/2007 (AGMT REF # SDSR40662) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/19/2006 (AGMT REF # SDSR26447) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD22087) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD25081) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26447) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40654) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40657) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40662) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40823) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40824) |
| | | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40826) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUDSON #1-3 (22181)<br>WHEELER, TX<br>SEC 3, BLK C, ABS 8417, SR<br>COOPER SVY<br>----<br>HUDSON #4-4H (26968)<br>WHEELER, TX<br>ABS 662, GW NICHEL SVY<br>----<br>Hudson 2HR (46836)<br>WHEELER, TX<br>ABS 662, GW NICHEL SVY<br>----<br>Hudson 4-5H (1050142)<br>WHEELER, TX<br>ABS 622, ELISHA<br>MONTGOMERY SVY | ANTHONY, TELENIA<br>ADDRESS ON FILE<br>----<br>ARCENA MINERALS & INVESTMENTS<br>ADDRESS ON FILE<br>----<br>BEEDY, RANDALL W<br>ADDRESS ON FILE<br>----<br>BETRAND, LOIS SHARON GRANDSTAFF<br>ADDRESS ON FILE<br>----<br>BICE, JESSICA<br>ADDRESS ON FILE<br>----<br>BUCKLIN CORP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION, L P<br>ADDRESS ON FILE<br>----<br>DMJ FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>EMRH PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>FORT ELLIOTT ANIMAL BOOSTERS<br>ADDRESS ON FILE<br>----<br>GONZALEZ, ANGELA MCCRAY<br>ADDRESS ON FILE<br>----<br>HORN, THURMAN<br>ADDRESS ON FILE<br>----<br>HUDSON, MELVIN LEROY<br>ADDRESS ON FILE<br>----<br>HUDSON, RAY S<br>ADDRESS ON FILE<br>----<br>INTER-COMPANY CONVEYANCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENKINS, KENNETH DONALD<br>ADDRESS ON FILE<br>----<br>JENKINS, KEVIN RAY<br>ADDRESS ON FILE<br>----<br>KINNAMAN, DEBRA DEAN DOUTHIT<br>ADDRESS ON FILE<br>----<br>MCCRAY, LARRY W<br>ADDRESS ON FILE<br>----<br>MCCRAY, PATRICK<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 8/5/1996 (AGMT REF # AGMT22181)<br>FARMOUT AGREEMENT DATED 6/1/2004 (AGMT REF # 124271000)<br>FARM-OUT AGREEMENT DATED 7/1/2013 (AGMT REF # FO26968-1)<br>FARM-OUT AGREEMENT DATED 8/27/2013 (AGMT REF # FO26968)<br>LETTER AGREEMENT DATED 5/2/1979 (AGMT REF # LA22181)<br>LETTER AGREEMENT DATED 7/18/2013 (AGMT REF # LA26968)<br>OPERATING AGREEMENT DATED 3/15/1979 (AGMT REF # OA22181)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD1050142)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD22181)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD26968)<br>UNIT DESIGNATION DATED 7/26/1979 (AGMT REF # UD46836) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUDSON #1-3 (22181)<br>WHEELER, TX<br>SEC 3, BLK C, ABS 8417, SR<br>COOPER SVY<br>----<br>HUDSON #4-4H (26968)<br>WHEELER, TX<br>ABS 662, GW NICHEL SVY<br>----<br>Hudson 2HR (46836)<br>WHEELER, TX<br>ABS 662, GW NICHEL SVY<br>----<br>Hudson 4-5H (1050142)<br>WHEELER, TX<br>ABS 622, ELISHA<br>MONTGOMERY SVY | (Continued)<br>MCDONALD, CHARLES H 1994 REV TR<br>ADDRESS ON FILE<br>----<br>MDP PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>MELTON, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>MOORE, LEO H ESTATE<br>ADDRESS ON FILE<br>----<br>NORTH, PEGGY LOU DOUTHIT<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OXY USA, INC.<br>ADDRESS ON FILE<br>----<br>PERKINS, TODD L<br>ADDRESS ON FILE<br>----<br>PRICE, CAROLYN KAY TREADWELL<br>ADDRESS ON FILE<br>----<br>SATTERFIELD, JANIE<br>ADDRESS ON FILE<br>----<br>SPICER, LORI MCCRAY<br>ADDRESS ON FILE<br>----<br>STUCKEY, BILLIE SUE DOUTHIT<br>ADDRESS ON FILE<br>----<br>TOM F. MARSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOM F. MARSH, INC.<br>ADDRESS ON FILE<br>----<br>TOPPER, HERMAN & TOPPER, ESTELLE<br>ADDRESS ON FILE<br>----<br>TREADWELL, BOBBY<br>ADDRESS ON FILE<br>----<br>TREADWELL, DAVID<br>ADDRESS ON FILE<br>----<br>TREADWELL, DWINNA<br>ADDRESS ON FILE<br>----<br>TREADWELL, JAMES A<br>ADDRESS ON FILE<br>----<br>TREADWELL, JERRY<br>ADDRESS ON FILE<br>----<br>TREADWELL, MICHAEL DALE<br>ADDRESS ON FILE<br>----<br>TREADWELL, NORETA JEAN<br>ADDRESS ON FILE<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HUDSON #1-3 (22181) | VANBENNEKUM, PEGGY J INTERVIVOS TRUS | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 3, BLK C, ABS 8417, SR | ---- | |
| COOPER SVY | WARRICK, LINDA JENKINS | |
| ---- | ADDRESS ON FILE | |
| HUDSON #4-4H (26968) | ---- | |
| WHEELER, TX | WELDON, ODESSA ESTATE | |
| ABS 662, GW NICHEL SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| Hudson 2HR (46836) | WHATLEY, REBECCA LYNN RISLEY | |
| WHEELER, TX | ADDRESS ON FILE | |
| ABS 662, GW NICHEL SVY | ---- | |
| ---- | WILLIAMS, MELISSA MARIE | |
| Hudson 4-5H (1050142) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| ABS 622, ELISHA | WUERFLEIN, BONNIE MOORE | |
| MONTGOMERY SVY | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUFF RANCH 47-1 (39330) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY ---- HUFF RANCH 47-2 (39329) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY ---- HUFF RANCH 47-3 (39728) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY ---- HUFF RANCH 47-4 (41597) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY ---- HUFF RANCH 47-5H (44519) WHEELER, TX SEC 34, BLK A3, ABS 8214, H&GN RR CO SVY ---- HUFF RANCH 47-6H (47083) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY ---- HUFF RANCH 47-7H (47208) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY ---- HUFF RANCH 47-8H (47263) WHEELER, TX SEC 47, BLK A3, ABS 218, H&GN RR CO SVY | ARKLA EXPLORATION COMPANY ADDRESS ON FILE ---- ARKLA EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EASON OIL COMPANY ADDRESS ON FILE ---- FREEPORT MINERALS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FREEPORT OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES B FRANKLIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT INC. ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT, INC. ADDRESS ON FILE ---- NEWFIELD EXPLORATION ADDRESS ON FILE ---- QUESTAR EXPLORATION & PRODUCTION CO. ADDRESS ON FILE ---- STEPHENS PRODUCTION COMPANY ADDRESS ON FILE ---- W.P BUCKTHAL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 11/30/2009 (AGMT REF # FO44519) FARM-OUT AGREEMENT DATED 4/18/2012 (AGMT REF # FO47083) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO39329) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO39728) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO39330) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO41597) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO44519) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO47208) FARM-OUT AGREEMENT DATED 5/1/1977 (AGMT REF # FO47263) FARM-OUT AGREEMENT DATED 6/12/2012 (AGMT REF # FO47208) FARM-OUT AGREEMENT DATED 7/11/2012 (AGMT REF # FO47263) FARM-OUT AGREEMENT DATED 7/18/2007 (AGMT REF # FO41597) LETTER AGREEMENT DATED 10/30/2009 (AGMT REF # LA44519) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39329) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39330) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39728) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41597) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO39329) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO39330) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO39728) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO41597) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO44519) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO47083) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO47208) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO47263) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA39329) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA39330) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA39728) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA41597) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA44519) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47083) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47208) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47263) OPERATING AGREEMENT DATED 8/15/1986 (AGMT REF # OA39330) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD39329) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD39330) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD39728) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD41597) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD47083) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD47208) UNIT DESIGNATION DATED 1/10/2013 (AGMT REF # UD47263) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD39329) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD39330) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD39728) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD41597) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD47083) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD47208) UNIT DESIGNATION DATED 5/1/1977 (AGMT REF # UD47263) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUFF RANCH 48 #1 (13458) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | BLIGH PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13458) |
| HUFF RANCH 48 #2 (13459) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | BOYT, ERIC D. ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13459) |
| | BURNETTE, DANIEL S ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13460) |
| HUFF RANCH 48 #3 (13460) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | BURNETTE, RACHEL COLLEEN ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13585) |
| HUFF RANCH 48 SL-14H (14043) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | CABOT OIL & GAS CORPORATION ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13586) |
| | CALLAN JR, R C ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13587) |
| HUFF RANCH 48 SL-15H (14044) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | DARNELL, JEFFREY B ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13588) |
| | DARNELL, JONI M ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT13589) |
| HUFF RANCH 48-10H (14017) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | DAVIS, TULLY W & ADDRESS ON FILE ---- | AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT14017) AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT14028) AGREEMENT DATED 4/4/2008 (AGMT REF # AGMT14037) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13458) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13459) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13460) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13585) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13586) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13587) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13588) AREA OF MUTUAL INTEREST AGREEMENT DATED 7/19/2000 (AGMT REF # AMI13589) |
| Huff Ranch 48-11H (14028) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | EEX E&P COMPANY, L.P. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 1/12/2012 (AGMT REF # FO14044) FARM-OUT AGREEMENT DATED 11/3/2011 (AGMT REF # FO14037) FARM-OUT AGREEMENT DATED 11/3/2011 (AGMT REF # FO14037-1) |
| | EVANS ROYALTY PARTNERS LTD ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 12/15/2011 (AGMT REF # FO14043) FARM-OUT AGREEMENT DATED 8/1/2011 (AGMT REF # FO14017) FARM-OUT AGREEMENT DATED 9/28/2011 (AGMT REF # FO14028) |
| HUFF RANCH 48-12H (14037) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | FOX, TOM L ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO13459) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO13587) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO13588) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO13589) |
| | FRIEDMAN, DANIEL B ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13458) |
| HUFF RANCH 48-4 (13585) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | FURSETH FAMILY LLC ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13459) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13460) |
| HUFF RANCH 48-5 (13587) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | GIDEON, JENNIFER DARNELL ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13585) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13586) |
| | HARLESS, GREG K ESTATE ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13587) |
| HUFF RANCH 48-6 (13588) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | HENLEY, ROBERT ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13588) |
| | HERNDON, SUE ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13589) |
| HUFF RANCH 48-7 (13589) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | HODGE, W HUNT ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14017) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14028) |
| | JOHNNY VELASQUEZ & ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14037) |
| HUFF RANCH 48-9 (13586) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY | KEY, EDWARD STANTON & ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14043) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14044) |
| | LE NORMAN OPERATING LLC ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13458) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13459) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13460) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13585) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13586) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HUFF RANCH 48 #1 (13458) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | LIVERPOOL PRODUCTION COMPANY ADDRESS ON FILE ---- MAXEY, JOE P ADDRESS ON FILE | |
| HUFF RANCH 48 #2 (13459) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- MBIF GROUP LLLP ADDRESS ON FILE ---- MCCARVILLE, JUDY B ADDRESS ON FILE | |
| HUFF RANCH 48 #3 (13460) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE | |
| HUFF RANCH 48 SL-14H (14043) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- MCPHERSON, WILLIAM ADDRESS ON FILE ---- MENDIOLA, LUIS L & VIRGINIA Y ADDRESS ON FILE | |
| HUFF RANCH 48 SL-15H (14044) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- NEWFIELD EXPLORATION COMPANY ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT ADDRESS ON FILE | |
| HUFF RANCH 48-10H (14017) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- OLIVER, FRED L. ADDRESS ON FILE ---- PEDLAR, GARY M ADDRESS ON FILE | |
| Huff Ranch 48-11H (14028) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- SMITH, CLINT D ADDRESS ON FILE ---- SPRINGHILL CORP ADDRESS ON FILE | |
| HUFF RANCH 48-12H (14037) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- TESORO E&P COMPANY, L.P. ADDRESS ON FILE ---- TOZZI, RICHARD R ADDRESS ON FILE | |
| HUFF RANCH 48-4 (13585) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- VAHRENKAMP, WILLIAM R & ADDRESS ON FILE ---- VINCENT, ROBERT CARR TRUST ADDRESS ON FILE | |
| HUFF RANCH 48-5 (13587) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- WALDEN, WILLENE G ADDRESS ON FILE ---- WALKER, HERMAN C. III ADDRESS ON FILE | |
| HUFF RANCH 48-6 (13588) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | ---- WEBB, JULIE DARNELL ADDRESS ON FILE ---- WINDER, VICKI ADDRESS ON FILE | |
| HUFF RANCH 48-7 (13589) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- | | |
| HUFF RANCH 48-9 (13586) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUNTER 30 (48263) WHEELER, TX SEC 30, BLK A3, ABS 8260, H&GN RR CO SVY ---- Hunter 30-2H (45622) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY ---- Hunter 30-3H (47461) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY ---- HUNTER 30-5H (48379) WHEELER, TX SEC 30, BLK A3, ABS 8260, H&GN RR CO SVY | BOECKER, JENNIFER TREADWELL ADDRESS ON FILE ---- BOWERS, MELISSA KAY EDWARDS ADDRESS ON FILE ---- BUCKTHAL, JOHN R. ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION COMPANY, L.P. ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION COMPANY, LP ADDRESS ON FILE ---- EDWARDS, DAVID SCOTT ADDRESS ON FILE ---- EDWARDS, JEFFREY SCOTT ADDRESS ON FILE ---- EDWARDS, JOYCE LEE ADDRESS ON FILE ---- EDWARDS, RANDY L ADDRESS ON FILE ---- EDWARDS, SHERMAN ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- GERGENI, IDA MARIE ADDRESS ON FILE ---- GRAY, MICHELLE REYNA ADDRESS ON FILE ---- HERRMANN, BETTYE ADDRESS ON FILE ---- HUNTER, LARRY D & NELDA HUNTER ADDRESS ON FILE ---- HUNTER, MENDALL FRANK & ADDRESS ON FILE ---- HUNTER, TROYCE JAY & ADDRESS ON FILE ---- HUNTER, VILLARD LOY & ADDRESS ON FILE ---- KERRY B RICE, INC. ADDRESS ON FILE ---- KERRY B. RICE, INC. ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 11/16/2011 (AGMT REF # AUD45622-1) AMENDED UNIT DESIGNATION DATED 11/16/2011 (AGMT REF # AUD47461-1) AMENDED UNIT DESIGNATION DATED 11/16/2011 (AGMT REF # AUD48263-1) AMENDED UNIT DESIGNATION DATED 11/16/2011 (AGMT REF # AUD48379-1) FARM-OUT AGREEMENT DATED 6/18/2013 (AGMT REF # FO48263) FARM-OUT AGREEMENT DATED 7/15/2013 (AGMT REF # FO48379) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45622) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47461) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45622) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47461) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA48263) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA48379) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA45622) OPERATING AGREEMENT DATED 8/1/2010 (AGMT REF # OA48263) OPERATING AGREEMENT DATED 8/1/2010 (AGMT REF # OA48379) UNIT DESIGNATION DATED 11/16/2010 (AGMT REF # UD45622-5) UNIT DESIGNATION DATED 11/16/2011 (AGMT REF # UD45622-3) UNIT DESIGNATION DATED 8/3/2010 (AGMT REF # UD45622) UNIT DESIGNATION DATED 8/3/2010 (AGMT REF # UD45622-1) UNIT DESIGNATION DATED 8/3/2010 (AGMT REF # UD45622-2) UNIT DESIGNATION DATED 8/3/2010 (AGMT REF # UD45622-4) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUNTER 30 (48263)<br>WHEELER, TX<br>SEC 30, BLK A3, ABS 8260,<br>H&GN RR CO SVY<br>----<br>Hunter 30-2H (45622)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210,<br>H&GN RR CO SVY<br>----<br>Hunter 30-3H (47461)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210,<br>H&GN RR CO SVY<br>----<br>HUNTER 30-5H (48379)<br>WHEELER, TX<br>SEC 30, BLK A3, ABS 8260,<br>H&GN RR CO SVY | (Continued)<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>NICHOLSON, PAMELA TREADWELL<br>ADDRESS ON FILE<br>----<br>PAC PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>QEP ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RAINEY, TONYA<br>ADDRESS ON FILE<br>----<br>RICE, KERRY B.<br>ADDRESS ON FILE<br>----<br>RICHARDSON, RUTH ANN<br>ADDRESS ON FILE<br>----<br>SCHUMAN, BRENDA JOYCE EDWARDS<br>ADDRESS ON FILE<br>----<br>TAYLOR, KERMIT<br>ADDRESS ON FILE<br>----<br>TREADWELL, BETTY JANE LIFE EST<br>ADDRESS ON FILE<br>----<br>TREADWELL, CAROLYN KAY<br>ADDRESS ON FILE<br>----<br>TREADWELL, TONY<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT AND GWYNETH F. WEISS, TRUSTEE<br>OF THE WEISS TRUST DATED AUGUST 2, 1988<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT C. & GWYNETH F. WEISS, TRUSTEES<br>OF THE WEISS TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LANCASTER #1-58 (7097) | ADKINS, MARK ALAN | AGREEMENT DATED 12/17/1975 (AGMT REF # AGMT7097-1) |
| WHEELER, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/18/2011 (AGMT REF # LA45540) |
| SEC 58-BLK A4-ABS 8386-SVY | ---- | LETTER AGREEMENT DATED 1/8/1976 (AGMT REF # LA7097-10) |
| H&GN RR CO | AMARILLO OIL COMPANY | LETTER AGREEMENT DATED 11/27/1989 (AGMT REF # LA7097-12) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/28/1989 (AGMT REF # LA7097-10) |
| LANCASTER #2-58H (44778) | ---- | LETTER AGREEMENT DATED 11/29/1989 (AGMT REF # LA7097-11) |
| WHEELER, TX | ATHERTON FAMILY LIMITED PARTNERSHIP | LETTER AGREEMENT DATED 11/29/1989 (AGMT REF # LA7097-13) |
| SEC 58-BLK A4-ABS 727-SVY | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/15/1989 (AGMT REF # LA7097-14) |
| H&GN RR CO | ---- | LETTER AGREEMENT DATED 12/19/1989 (AGMT REF # LA7097-16) |
| ---- | AUSTIN, KENNETH H | LETTER AGREEMENT DATED 12/29/1975 (AGMT REF # LA7097-1) |
| LANCASTER #58-3H (45540) | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/6/1989 (AGMT REF # LA7097-15) |
| WHEELER, TX | ---- | LETTER AGREEMENT DATED 2/16/1976 (AGMT REF # LA7097-4) |
| SEC 58-BLK A4-ABS 8386-SVY | AUSTIN, REGGIE JOE | LETTER AGREEMENT DATED 2/18/1976 (AGMT REF # LA7097-3) |
| H&GN RR CO | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/19/1976 (AGMT REF # LA7097-6) |
| ---- | ---- | LETTER AGREEMENT DATED 2/19/1976 (AGMT REF # LA7097-8) |
| LANCASTER #58-4H (46015) | BARLOW, ROBERT F | LETTER AGREEMENT DATED 2/21/1977 (AGMT REF # LA7097-17) |
| WHEELER, TX | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/21/1977 (AGMT REF # LA7097-9) |
| SEC 58-BLK A4-ABS 8520-SVY | ---- | LETTER AGREEMENT DATED 2/24/1976 (AGMT REF # LA7097-5) |
| H&GN RR CO | BARTHOLOMEW, HARRY S & EDITH L | LETTER AGREEMENT DATED 2/26/1976 (AGMT REF # LA7097-7) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/27/2011 (AGMT REF # LA45540) |
| LANCASTER #58-5H (46563) | ---- | LETTER AGREEMENT DATED 6/1/2011 (AGMT REF # LA45540) |
| WHEELER, TX | BERGER, ROBERT C | LETTER AGREEMENT DATED 6/19/2011 (AGMT REF # LA45540) |
| SEC 58-BLK A4-ABS 8520-SVY | ADDRESS ON FILE | MISCELLANEOUS AGREEMENT DATED 1/18/2011 (AGMT REF # 135195000) |
| H&GN RR CO | ---- | MISCELLANEOUS AGREEMENT DATED 2/10/2012 (AGMT REF # 140221000) |
| ---- | BERSNER, HARRY | MISCELLANEOUS AGREEMENT DATED 5/27/2011 (AGMT REF # 136586000) |
| Lancaster 6058H (47652) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA44778) |
| WHEELER, TX | ---- | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA44778-2) |
| SEC 58-BLK A4-ABS 424-SVY | C & K PETROLEUM INC. | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA45540) |
| H&GN RR CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA45540-2) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA46015) |
| Lancaster 7058H (47649) | CABRITO LTD | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA46015-2) |
| WHEELER, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA46563) |
| SEC 58-BLK A4-ABS 8520-SVY | ---- | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA46563-2) |
| H&GN RR CO | CAINS, JOANNE M | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA47649-2) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA47652-2) |
| Lancaster 8058H (47735) | ---- | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA47735-2) |
| WHEELER, TX | CARLIN, FRANCES A | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA7097) |
| SEC 58-BLK A4-ABS 727-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA7097-1) |
| H&GN RR CO | ---- | OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA7097-2) |
| | CASE FAMILY HOLDINGS LLC | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/15/2012 (AGMT REF # SDSR47649) |
| | ADDRESS ON FILE | |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/21/2012 (AGMT REF # SDSR47652) |
| | CENTURION ENERGY CORPORATION | |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/3/2011 (AGMT REF # SDSR46563) |
| | ---- | |
| | COQUINA OIL CORPORATION | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/8/2012 (AGMT REF # SDSR47735-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/25/2013 (AGMT REF # SDSR47735) |
| | COQUINE 75-B EXPLORATION PROGRAM, A TEXAS | |
| | LIMITED PARTNERSHIP COQUINA CORPORATION, | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/7/2011 (AGMT REF # SDSR46015) |
| | SOLE GENERAL PARTNER | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2010 (AGMT REF # SDSR44778) |
| | ---- | |
| | DALTON, GAYLE L | UNIT DESIGNATION DATED 12/2/1976 (AGMT REF # UD7097-1) |
| | ADDRESS ON FILE | UTILITY EASEMENT DATED 1/13/2010 (AGMT REF # UE44778-3) |
| | ---- | UTILITY EASEMENT DATED 1/18/2011 (AGMT REF # UE44778) |
| | DAVIS, KATHLEEN | UTILITY EASEMENT DATED 1/19/2011 (AGMT REF # UE44778-1) |
| | ADDRESS ON FILE | UTILITY EASEMENT DATED 12/7/2010 (AGMT REF # UE44778-6) |
| | ---- | UTILITY EASEMENT DATED 12/7/2010 (AGMT REF # UE44778-7) |
| | DISCOVERY OPERATING INC. | UTILITY EASEMENT DATED 12/9/2010 (AGMT REF # UE44778-4) |
| | ADDRESS ON FILE | UTILITY EASEMENT DATED 12/9/2010 (AGMT REF # UE44778-5) |
| | ---- | UTILITY EASEMENT DATED 2/1/2011 (AGMT REF # UE44778-2) |
| | ELIZABETH M. BROWN | UTILITY EASEMENT DATED 2/3/2015 (AGMT REF # UE47652-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UTILITY EASEMENT DATED 2/3/2015 (AGMT REF # UE47652-3) |
| | ---- | UTILITY EASEMENT DATED 2/7/2015 (AGMT REF # UE47652-2) |
| | FEBNUEY HAM | UTILITY EASEMENT DATED 7/27/2012 (AGMT REF # UE46563) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UTILITY EASEMENT DATED 8/25/2014 (AGMT REF # UE47735-1) |
| | ---- | UTILITY EASEMENT DATED 8/28/2014 (AGMT REF # UE47735-2) |
| | | UTILITY EASEMENT DATED 9/3/2014 (AGMT REF # UE47735-3) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANCASTER #1-58 (7097)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8386-SVY<br>H&GN RR CO<br>----<br>LANCASTER #2-58H (44778)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 727-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-3H (45540)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8386-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-4H (46015)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-5H (46563)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>Lancaster 6058H (47652)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 424-SVY<br>H&GN RR CO<br>----<br>Lancaster 7058H (47649)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>Lancaster 8058H (47735)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 727-SVY<br>H&GN RR CO | (Continued)<br>FRAME JR, DAVID, ESTATE OF<br>ADDRESS ON FILE<br>----<br>FRY, MILTON R<br>ADDRESS ON FILE<br>----<br>FULTON, R H ESTATE<br>ADDRESS ON FILE<br>----<br>GEIMER, THOMAS<br>ADDRESS ON FILE<br>----<br>H. L. BROWN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H.L. BROWN OPERATING, L.L.C.,<br>ADDRESS ON FILE<br>----<br>H.L. BROWN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRISON, WILLIAM B<br>ADDRESS ON FILE<br>----<br>HEALY, DIANA HOUPPERMANS<br>ADDRESS ON FILE<br>----<br>HOBBS, JAY LEA ATTORNEY IN FACT FOR GENE E. LUNSFORD<br>ADDRESS ON FILE<br>----<br>HOBBS, JAY LEA<br>ADDRESS ON FILE<br>----<br>HOUPERMANS, KATHLEEN<br>ADDRESS ON FILE<br>----<br>HOUPERMANS, WILLIAM W<br>ADDRESS ON FILE<br>----<br>JACOBS, ALEXIS A<br>ADDRESS ON FILE<br>----<br>JOAN GAYE KUHNE, JAY LEA HOBBS, MAY LYNN WRIGHT<br>ADDRESS ON FILE<br>----<br>KAMPH, LILLIAN F TRUST<br>ADDRESS ON FILE<br>----<br>KENNEDY FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>KUHNE, JOAN G.<br>ADDRESS ON FILE<br>----<br>KUHNE, JOAN GAYE LUNSFORD<br>ADDRESS ON FILE<br>----<br>KUHNE, JOAN GAYE<br>ADDRESS ON FILE<br>----<br>LANCASTER, BALFOUR<br>ADDRESS ON FILE<br>----<br>LANCASTER, GEORGE RICHARD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANCASTER #1-58 (7097)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8386-SVY<br>H&GN RR CO<br>----<br>LANCASTER #2-58H (44778)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 727-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-3H (45540)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8386-SVY<br>H&GN RR CO<br><br>LANCASTER #58-4H (46015)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-5H (46563)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>Lancaster 6058H (47652)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 424-SVY<br>H&GN RR CO<br>----<br>Lancaster 7058H (47649)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>Lancaster 8058H (47735)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 727-SVY<br>H&GN RR CO | (Continued)<br>LANCASTER, SHARON G<br>ADDRESS ON FILE<br>----<br>LANE, KAREN C<br>ADDRESS ON FILE<br>----<br>LHS FAMILY LLC<br>ADDRESS ON FILE<br>----<br>LLOYD H. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONQUIST, W C JR<br>ADDRESS ON FILE<br>----<br>LULA KAY CAMPBELL ATTN: MS. BENNIE GREEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY LYNN WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEMORIAL EXPLORATION ATTN: BOB BERGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUNSON, DAVID M JR<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O.O.P.S., INC.<br>ADDRESS ON FILE<br>----<br>OAKLEY, MILLIS H<br>ADDRESS ON FILE<br>----<br>OVERLY, ELIZABETH TRUDEAU<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER NATUAL PIONEER CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER NATURAL GAS COMPANY PIONEER<br>CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QPC3, LP<br>ADDRESS ON FILE<br>----<br>R.E. SMITH ESTATE ATTN: W.N. FINNEGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.H. FULTON ESTATE ATTN: JOE KIRK FULTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.H. FULTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHILKE, NEIL W.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LANCASTER #1-58 (7097)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8386-SVY<br>H&GN RR CO<br>----<br>LANCASTER #2-58H (44778)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 727-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-3H (45540)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8386-SVY<br>H&GN RR CO<br><br>LANCASTER #58-4H (46015)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>LANCASTER #58-5H (46563)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br><br>Lancaster 6058H (47652)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 424-SVY<br>H&GN RR CO<br>----<br>Lancaster 7058H (47649)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 8520-SVY<br>H&GN RR CO<br>----<br>Lancaster 8058H (47735)<br>WHEELER, TX<br>SEC 58-BLK A4-ABS 727-SVY<br>H&GN RR CO | (Continued)<br>SOUTHWESTERN PUBLIC SERVICE COMPANY<br>ADDRESS ON FILE<br>----<br>STOLTZ, WAGNER, & BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SWIFT, T GROVER JR<br>ADDRESS ON FILE<br>----<br>TUTTON, HOMER C<br>ADDRESS ON FILE<br>----<br>UEZU, YASUO & SHIZUKO<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORTATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VISE, JOHN C.<br>ADDRESS ON FILE<br>----<br>VIVIAN L. SMITH ESTATE ATTN: W.N. FINNEGAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER III, WEBB<br>ADDRESS ON FILE<br>----<br>WEST TEXAS GAS, INC.<br>ADDRESS ON FILE<br>----<br>WI-CCS LP<br>ADDRESS ON FILE<br>----<br>WRIGHT, MAY LYNN<br>ADDRESS ON FILE | (Continued) |
| LEDBETTER #1 (22504)<br>WHEELER, TX<br>SEC 21, BLK L, ABS 471, J.<br>LINDSAY SVY<br>----<br>LEDBETTER #3-21 (26695)<br>WHEELER, TX<br>SEC 21, BLK L, ABS 471, J.<br>LINDSAY SVY<br>----<br>LEDBETTER #4021H (26789)<br>WHEELER, TX<br>SEC 5, BLK L, ABS 462, J.<br>LINDSAY SVY<br>----<br>LEDBETTER #5021H (26822)<br>WHEELER, TX<br>SEC 21, BLK L, ABS 471, J.<br>LINDSAY SVY<br>----<br>LEDBETTER #6021H (26851)<br>WHEELER, TX<br>SEC 5, BLK L, ABS 462, J.<br>LINDSAY SVY<br>----<br>LEDBETTER, RUTH #2 (25408)<br>WHEELER, TX<br>SEC 21, BLK L, ABS 471, J.<br>LINDSAY SVY | BC BUCKINGHAM PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>CHEVRON OIL CO.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>FLUOR OIL AND GAS CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FORD, ZUANA KAY<br>ADDRESS ON FILE<br>----<br>G & S FAMILY LAND & MINERAL<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 6/23/1976 (AGMT REF # AOA25408-2)<br>AMENDED OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # AOA25408)<br>LETTER AGREEMENT DATED 8/4/1980 (AGMT REF # LA22504)<br>OPERATING AGREEMENT DATED 6/6/1976 (AGMT REF # OA22504)<br>OPERATING AGREEMENT DATED 6/6/1976 (AGMT REF # OA25408)<br>OPERATING AGREEMENT DATED 6/6/1976 (AGMT REF # OA26789)<br>OPERATING AGREEMENT DATED 6/6/1976 (AGMT REF # OA26822)<br>OPERATING AGREEMENT DATED 6/6/1976 (AGMT REF # OA26851)<br>OPERATING AGREEMENT DATED 9/1/1974 (AGMT REF # OA25408)<br>UNIT DESIGNATION DATED 4/22/1976 (AGMT REF # UD22504) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Lee 4 #2H (45708) WHEELER, TX<br>Sec 4, Block <Missing>, Block RE, R&E Survey Survey , Abstract <Missing> | CHESAPEAKE EXPLORATION LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/15/2011 (AGMT REF # LA45708) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOHBERGER #25-2 (37892) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 7/2/2002 (AGMT REF # LA34460) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/26/2006 (AGMT REF # MEO38482) |
| LOHBERGER #25-3 (38482) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | ANNETT, DANNY M ADDRESS ON FILE ---- ARDETH ENERGY LLC ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 10/5/1975 (AGMT REF # OA34460) OPERATING AGREEMENT DATED 10/5/1975 (AGMT REF # OA37892) OPERATING AGREEMENT DATED 10/5/1975 (AGMT REF # OA38482) OPERATING AGREEMENT DATED 10/5/1975 (AGMT REF # OA41738) OPERATING AGREEMENT DATED 10/5/1975 (AGMT REF # OA41874) |
| LOHBERGER #25-6 (41738) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | BOHRER, JOHN A AND CYNTHIA J WROS ADDRESS ON FILE ---- BOONE, DOROTHY WALKER ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD47086-4.1.2012) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD47087-4.1.2012) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD48256-4.1.2012) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD48257-4.1.2012) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD48372-4.1.2012) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD49323-4.1.2012) |
| LOHBERGER #25-7 (41874) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | BP AMERICA, INC. ADDRESS ON FILE ---- BRITTAIN, KATHY DIANE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD49324-4.1.2012) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD34460) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD34461) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD37892) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD38482) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD41738) |
| LOHBERGER #25-7H (47086) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY ---- | CASE, DAWN ADDRESS ON FILE ---- CAUDLE, REGINA ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD41874) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD43529) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD47086) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD47087) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD48256) |
| LOHBERGER #25-8 (43529) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | CHEMILY MANAGEMENT CO ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD48257) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD48372) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD49323) UNIT DESIGNATION DATED 7/22/1975 (AGMT REF # UD49324) |
| LOHBERGER #25-8H (47087) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | COOKINGHAM, JAY H ADDRESS ON FILE ---- DAVIS, NANCY DARLENE ADDRESS ON FILE ---- | |
| LOHBERGER #3 (34460) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | DEVON ENERGY PRODUCTION CO LP ADDRESS ON FILE ---- DOUBLE BAR H HALE INVESTMENTS LLC ADDRESS ON FILE ---- | |
| LOHBERGER 25 SL-4H (48256) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY ---- | DOUBLE V RESOURCES LLC ADDRESS ON FILE ---- DUDLEY & ASSOCIATES ADDRESS ON FILE ---- | |
| Lohberger 25 SL-5H (48257) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY ---- | DUNCAN, BRENDA SELENE ADDRESS ON FILE ---- EAGLE ROCK MID-CONTINENT ASSET LLC ADDRESS ON FILE ---- | |
| Lohberger 25 SL-6H (48372) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY ---- | ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- EV PROPERTIES LP ADDRESS ON FILE ---- | |
| Lohberger 25-1H (49324) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY ---- | FOWLER, WILL ADDRESS ON FILE ---- GIBSON, ANTHONY C TRUST ADDRESS ON FILE ---- | |
| Lohberger 25-2H (49323) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY ---- | | |
| LOHBERGER, WILLIAM #1 (34461) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LOHBERGER #25-2 (37892) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | GOLD CITY MINERAL PARTNERS LP ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-3 (38482) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | GONZALEZ, CONNIE DENISE ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-6 (41738) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | GW TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| | HAIDER, CLINT ADDRESS ON FILE | |
| LOHBERGER #25-7 (41874) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | ---- | |
| | HERICK, THOMAS W. ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-7H (47086) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | JAMES, AMBER ADDRESS ON FILE | |
| | ---- | |
| | JVS LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| LOHBERGER #25-8 (43529) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | KAISER FRANCIS & BEACHSTONE JV LTD ADDRESS ON FILE | |
| | ---- | |
| | KIRKLAND, ERIC ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-8H (47087) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | KITCHEL ESTATE EXEMPT TRUST ADDRESS ON FILE | |
| | ---- | |
| | LEE, JENNIFER MADDOX ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #3 (34460) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | LEWALLEN, VERENA I ADDRESS ON FILE | |
| | ---- | |
| | LINN ENERGY HOLDINGS LLC ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER 25 SL-4H (48256) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | LOHBERGER, ALTON VERNE ADDRESS ON FILE | |
| | ---- | |
| | LOHBERGER, CLARA SUZANNE ADDRESS ON FILE | |
| ---- | ---- | |
| Lohberger 25 SL-5H (48257) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | LOHBERGER, DANNY JOE ADDRESS ON FILE | |
| | ---- | |
| | LOHBERGER, ERIC ADDRESS ON FILE | |
| ---- | ---- | |
| Lohberger 25 SL-6H (48372) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | LOHBERGER, JUSTIN ADDRESS ON FILE | |
| | ---- | |
| | MAIN STREET HOLDING COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| Lohberger 25-1H (49324) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | MCDANIEL OIL CORP ADDRESS ON FILE | |
| | ---- | |
| | MCKENNA, ROBERT D. ADDRESS ON FILE | |
| ---- | ---- | |
| Lohberger 25-2H (49323) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | MORELLO, CAROLYN G TRUSTEE ADDRESS ON FILE | |
| | ---- | |
| ---- | | |
| LOHBERGER, WILLIAM #1 (34461) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LOHBERGER #25-2 (37892) | MORELLO, CAROLYN G | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 25, BLK M1, ABS 381, | ----- | |
| H&GN RR CO SVY | MORTON, CASEY ADAM & MORTON, KARRA KAYLENE | |
| ----- | ADDRESS ON FILE | |
| LOHBERGER #25-3 (38482) | ----- | |
| WHEELER, TX | NOOR, AMIN | |
| SEC 25, BLK M1, ABS 381, | ADDRESS ON FILE | |
| H&GN RR CO SVY | ----- | |
| ----- | ODEGARD ENERGY INC | |
| LOHBERGER #25-6 (41738) | ADDRESS ON FILE | |
| WHEELER, TX | ----- | |
| SEC 25, BLK M1, ABS 381, | OPEN CHOKE ACQUISITIONS PARTNERS I LLC | |
| H&GN RR CO SVY | ADDRESS ON FILE | |
| ----- | ----- | |
| LOHBERGER #25-7 (41874) | ORM TEXAS INC | |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 25, BLK M1, ABS 381, | ----- | |
| H&GN RR CO SVY | PACIFIC MINERALS LLC | |
| ----- | ADDRESS ON FILE | |
| LOHBERGER #25-7H (47086) | ----- | |
| WHEELER, TX | PATTERSON, DOROTHY NORLENE T | |
| SEC 13, BLK RE, ABS 498, | ADDRESS ON FILE | |
| ROBERTS & EDDLEMAN SVY | ----- | |
| ----- | PATTERSON, DOROTHY TRUSTEE | |
| LOHBERGER #25-8 (43529) | ADDRESS ON FILE | |
| WHEELER, TX | ----- | |
| SEC 25, BLK M1, ABS 381, | PATTERSON, GARY THOMAS | |
| H&GN RR CO SVY | ADDRESS ON FILE | |
| ----- | ----- | |
| LOHBERGER #25-8H (47087) | PATTERSON, SHANNON GAYE | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 13, BLK RE, ABS 498, | ----- | |
| ROBERTS & EDDLEMAN SVY | PATTERSON, WILLIAM JAMES | |
| ----- | ADDRESS ON FILE | |
| LOHBERGER #3 (34460) | ----- | |
| WHEELER, TX | PET.E.86 LTD | |
| SEC 25, BLK M1, ABS 381, | ADDRESS ON FILE | |
| H&GN RR CO SVY | ----- | |
| ----- | PETRO AMERICA LLC | |
| LOHBERGER 25 SL-4H (48256) | ADDRESS ON FILE | |
| WHEELER, TX | ----- | |
| SEC 13, BLK RE, ABS 498, | PETRUST CORP OF AMERICA | |
| ROBERTS & EDDLEMAN SVY | ADDRESS ON FILE | |
| ----- | ----- | |
| Lohberger 25 SL-5H (48257) | PLATTE HOLDINGS LLC | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 13, BLK RE, ABS 498, | ----- | |
| ROBERTS & EDDLEMAN SVY | RAYBOURN INTERESTS INC | |
| ----- | ADDRESS ON FILE | |
| Lohberger 25 SL-6H (48372) | ----- | |
| WHEELER, TX | RHJ PROPERTIES LLC | |
| SEC 25, BLK M1, ABS 381, | ADDRESS ON FILE | |
| H&GN RR CO SVY | ----- | |
| ----- | ROBERTSON, JERRY | |
| Lohberger 25-1H (49324) | ADDRESS ON FILE | |
| WHEELER, TX | ----- | |
| SEC 13, BLK RE, ABS 498, | ROCK OIL RESOURCES LLC | |
| ROBERTS & EDDLEMAN SVY | ADDRESS ON FILE | |
| ----- | ----- | |
| Lohberger 25-2H (49323) | RUCKER, JOE DELNER | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 13, BLK RE, ABS 498, | ----- | |
| ROBERTS & EDDLEMAN SVY | | |
| ----- | | |
| LOHBERGER, WILLIAM #1 | | |
| (34461) WHEELER, TX | | |
| SEC 25, BLK M1, ABS 381, | | |
| H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LOHBERGER #25-2 (37892) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | SCHLAGAL, R C TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-3 (38482) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | SEMPIRE LLC ADDRESS ON FILE | |
| | ---- | |
| | SHAMROCK PROPERTIES LLC ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-6 (41738) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | STOIC ENERGY INTEREST LLC ADDRESS ON FILE | |
| | ---- | |
| | SUNMORE TEXAS PARTNERS LLC ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-7 (41874) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | TATANKA RESOURCES LLC ADDRESS ON FILE | |
| | ---- | |
| | TEXILVANIA LTD ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-7H (47086) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | THE WALKER FAMILY TRUST ADDRESS ON FILE | |
| | ---- | |
| | TIPPS, DEAN ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #25-8 (43529) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | TROPHY CLUB HOLDINGS LLC ADDRESS ON FILE | |
| | ---- | |
| ---- | TWM CAPITAL LP ADDRESS ON FILE | |
| LOHBERGER #25-8H (47087) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | ---- | |
| | WALKER, GEORGE C & WALKER, DOROTHY A, JT ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER #3 (34460) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | WALKER, GEORGE C ESTATE ADDRESS ON FILE | |
| | ---- | |
| | WARE BROS 2 LLC ADDRESS ON FILE | |
| ---- | ---- | |
| LOHBERGER 25 SL-4H (48256) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | WIND BLOWN INVESTMENTS LLC ADDRESS ON FILE | |
| | ---- | |
| ---- | ZENYATTA INVESTMENTS LLC ADDRESS ON FILE | |
| Lohberger 25 SL-5H (48257) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | | |
| ---- | | |
| Lohberger 25 SL-6H (48372) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | | |
| ---- | | |
| Lohberger 25-1H (49324) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | | |
| ---- | | |
| Lohberger 25-2H (49323) WHEELER, TX SEC 13, BLK RE, ABS 498, ROBERTS & EDDLEMAN SVY | | |
| ---- | | |
| LOHBERGER, WILLIAM #1 (34461) WHEELER, TX SEC 25, BLK M1, ABS 381, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MORRISON #33-2 (13295) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY ---- MORRISON #6-33H (14004) WHEELER, TX SEC 48, BLK A3, ABS 8215, H&GN RR CO SVY ---- Morrison 1033H (14063) WHEELER, TX SEC 33, BLK A3, ABS 211, H&GN RR CO SVY ---- Morrison 1133H (14062) WHEELER, TX SEC 33, BLK A3, ABS 211, H&GN RR CO SVY ---- Morrison 1233H (14064) WHEELER, TX SEC 33, BLK A3, ABS 211, H&GN RR CO SVY ---- MORRISON 1-33 (11674) WHEELER, TX SEC 33, BLK A3, ABS 211, H&GN RR CO SVY | CALTEX OPERATING TLD ADDRESS ON FILE ---- CALTEX OPERATING, LTD ADDRESS ON FILE ---- CUMMINGS, MARY ELLEN ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- FRED OLIVER ADDRESS ON FILE ---- GAS INVESTORS GROUP LP ADDRESS ON FILE ---- GULLISON, JOHN R ADDRESS ON FILE ---- GULLISON-CHRISTINE TRUST ADDRESS ON FILE ---- HILL FAMILY MINERALS LP ADDRESS ON FILE ---- KREICK, PHILIP J ADDRESS ON FILE ---- LINN ENERGY HOLDINGS LLC ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- LOCKHART, BENJAMIN D ADDRESS ON FILE ---- LOCKHART, DANIEL P ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT INC ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT, INC. ADDRESS ON FILE ---- OLIVER, FRED ADDRESS ON FILE ---- QEP ENERGY COMPANY ADDRESS ON FILE ---- STOWE ENERGY INC ADDRESS ON FILE ---- STOWE ENERGY INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13295) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14004) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14062) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14063) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14064) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14004) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14062) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14063) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14064) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA11674) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14004) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14062) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14063) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14064) OPERATING AGREEMENT DATED 10/1/1988 (AGMT REF # OA13295) OPERATING AGREEMENT DATED 4/1/2011 (AGMT REF # 144177000) UNIT DESIGNATION DATED 3/11/2011 (AGMT REF # UD11674) UNIT DESIGNATION DATED 3/11/2011 (AGMT REF # UD14004) UNIT DESIGNATION DATED 3/11/2011 (AGMT REF # UD14062) UNIT DESIGNATION DATED 3/11/2011 (AGMT REF # UD14063) UNIT DESIGNATION DATED 3/11/2011 (AGMT REF # UD14064) UNIT DESIGNATION DATED 6/7/2011 (AGMT REF # UD14004) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MORRISON #33-2 (13295)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>MORRISON #6-33H (14004)<br>WHEELER, TX<br>SEC 48, BLK A3, ABS 8215,<br>H&GN RR CO SVY<br>----<br>Morrison 1033H (14063)<br>WHEELER, TX<br>SEC 33, BLK A3, ABS 211,<br>H&GN RR CO SVY<br>----<br>Morrison 1133H (14062)<br>WHEELER, TX<br>SEC 33, BLK A3, ABS 211,<br>H&GN RR CO SVY<br>----<br>Morrison 1233H (14064)<br>WHEELER, TX<br>SEC 33, BLK A3, ABS 211,<br>H&GN RR CO SVY<br>----<br>MORRISON 1-33 (11674)<br>WHEELER, TX<br>SEC 33, BLK A3, ABS 211,<br>H&GN RR CO SVY | (Continued)<br>THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WATERMARK ROYALTY LP<br>ADDRESS ON FILE<br>----<br>WEISS TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PURYEAR #28-12H (14010) WHEELER, TX SEC 13, BLK A3, ABS 201, H&GN RR CO SVY ---- PURYEAR #28-14H (14048) WHEELER, TX SEC 13, BLK A3, ABS 201, H&GN RR CO SVY ---- PURYEAR #28-15H (14047) WHEELER, TX SEC 13, BLK A3, ABS 201, H&GN RR CO SVY ---- PURYEAR #28-3 (42409) WHEELER, TX SEC 28, BLK A3, ABS 522, H&GN RR CO SVY ---- PURYEAR #28-4 (13581) WHEELER, TX SEC 28, BLK A3, ABS 522, H&GN RR CO SVY ---- PURYEAR #28-5 (13603) WHEELER, TX SEC 28, BLK A3, ABS 522, H&GN RR CO SVY ---- PURYEAR #28-6H (13990) WHEELER, TX SEC 13, BLK A3, ABS 201, H&GN RR CO SVY ---- PURYEAR #28-7H (13995) WHEELER, TX SEC 13, BLK A3, ABS 201, H&GN RR CO SVY ---- Puryear 28-16H (14046) WHEELER, TX SEC 13, BLK A3, ABS 201, H&GN RR CO SVY | BOCA VAIL INC ADDRESS ON FILE ---- BURT, PENNY PURYEAR ADDRESS ON FILE ---- CALTEX OPERATING LTD ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- LINN ENERGY ADDRESS ON FILE ---- LYNE, BARBARA MOORE ADDRESS ON FILE ---- LYNE, FRITZ LANHAM JR ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE ---- NEUHOFF, ANDREA D ADDRESS ON FILE ---- NEUHOFF, JOE B. ADDRESS ON FILE ---- NEUHOFF, JUDY A ADDRESS ON FILE ---- NEUHOFF, NANCY M ADDRESS ON FILE ---- NEUHOFF, ROBERT V ADDRESS ON FILE ---- NEUHOFF, THOMAS H ADDRESS ON FILE ---- OWEN, CHARLES R ADDRESS ON FILE ---- PURYEAR RANCH LP ADDRESS ON FILE ---- TAUBERT INVESTMENT COMPANY LTD ADDRESS ON FILE ---- WEATHERLY, BOB ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/29/2011 (AGMT REF # FO14010) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13581) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13603) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13990) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13995) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14046) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14047) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14048) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42409) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13581) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13603) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13990) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13995) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14010) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14046) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14047) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO14048) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO42409) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13581) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13603) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13990) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14010) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14047) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14048) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA42409) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA13581) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA13603) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA13990) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA13995) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA42409) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REED 2 SL-4H (47101) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY ---- REED 2 SL-5H (47100) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY ---- Reed 2 SL-6H (47099) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY ---- Reed 31 SL-7H (46559) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY ---- Reed 31 SL-8H (46560) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | BUCKTHAL, JOE R ADDRESS ON FILE ---- BUCKTHAL, JOHN R. ADDRESS ON FILE ---- CATTALO LTD ADDRESS ON FILE ---- CATTALO, LTD ADDRESS ON FILE ---- CONTINENTAL LAND RESOURCES, LLC ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- FOREST OIL CORPOORATION ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- FOREST OIL PERMIAN CORP ADDRESS ON FILE ---- FOREST OIL PERMIAN CORPORATION ADDRESS ON FILE ---- KERRY B RICE INC ADDRESS ON FILE ---- KERRY B. RICE, INC. ADDRESS ON FILE ---- LINN ENERGY HOLDINGS LLC ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- MANNING LAND, LLC ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT INC ADDRESS ON FILE ---- NEWFIELD EXPLORATION MID-CONTINENT, INC. ADDRESS ON FILE ---- PAC PRODUCTION CO ADDRESS ON FILE ---- PAC PRODUCTION COMPANY ADDRESS ON FILE ---- THE WEISS TRUST ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46559) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46560) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46559) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46560) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47099) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47100) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47101) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD047099) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD047100) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD047101) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD47099) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD47100) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD47101) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REED #2-1H (46033) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | AMOCO PRODUCTION CO. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 1/1/1989 (AGMT REF # FO4592) FARM-OUT AGREEMENT DATED 11/30/2009 (AGMT REF # FO44514) FARM-OUT AGREEMENT DATED 2/5/1988 (AGMT REF # FO4592-2) |
| ---- REED #2-2H (46034) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | ANSON CO. ADDRESS ON FILE ---- AN-SON CORP. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/12/2011 (AGMT REF # FO46303) LETTER AGREEMENT DATED 1/20/1988 (AGMT REF # LA4592) LETTER AGREEMENT DATED 2/2/1988 (AGMT REF # LA4592-5) LETTER AGREEMENT DATED 6/30/1988 (AGMT REF # LA4592-4) LETTER AGREEMENT DATED 7/1/2011 (AGMT REF # LA46303) |
| ---- REED #2-3H (46035) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | ---- APACHE CORP. ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 8/11/1982 (AGMT REF # LA4592-3) LETTER AGREEMENT DATED 8/15/1983 (AGMT REF # LA4592-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45812) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45813) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45875) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47252) |
| ---- REED #3-2 (4592) WHEELER, TX SEC 2, BLK B&B, ABS 8344, B&B SVY | ---- BLANKENSHIP, SUSAN RENEE ADDRESS ON FILE ---- BRUMARK CORP. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47253) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47254) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47255) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45812) |
| ---- REED #5-2H (44514) WHEELER, TX SEC 2, BLK B&B, ABS 8344, B&B SVY | ---- BUCKTHAL, JOE R ADDRESS ON FILE ---- BUCKTHAL, JOHN R. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45813) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45875) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46033) |
| ---- REED #6-2H (46303) WHEELER, TX SEC 2, BLK B&B, ABS 8344, B&B SVY | ---- CATTALO LTD ADDRESS ON FILE ---- CATTALO, LTD ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46034) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46035) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47252) |
| ---- Reed 2-9H (47633) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | ---- CONTINENTAL LAND RESOURCES, LLC ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47253) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47254) |
| ---- Reed 31-10H (47252) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | ---- CORDILLERA ENERGY PARTNERS, III, LLC ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47255) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47633) |
| ---- Reed 31-11H (47253) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | EL PASO EXPLORATION CO. ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/21/1980 (AGMT REF # OA4592) OPERATING AGREEMENT DATED 3/1/2011 (AGMT REF # 142994000) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD046033) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD046034) |
| ---- Reed 31-12H (47254) WHEELER, TX SEC 30, BLK A3, ABS 8260, H&GN RR CO SVY | ---- FOREMAN, REBECCA ADDRESS ON FILE ---- FOREST OIL CORPOORATION ADDRESS ON FILE | UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD046035) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD046303) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD047633) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46033) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46033-1) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46033-2) |
| ---- Reed 31-13H (47255) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY | ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- FOREST OIL PERMIAN CORP ADDRESS ON FILE | UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46034) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46034-1) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46034-2) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46035) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46035-1) UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UD46035-2) |
| ---- Reed 31-4H (45812) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | FOREST OIL PERMIAN CORPORATION ADDRESS ON FILE | UNIT DESIGNATION DATED 2/1/2011 (AGMT REF # UDO44514) |
| ---- Reed 31-5H (45875) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | ---- FOSTER PETROLEUM CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- Reed 31-6H (45813) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | GALLAGHER, RHONDA LYNN ADDRESS ON FILE ---- | |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| REED #2-1H (46033) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | HARRIS TRUST AND SAVINGS BANK, TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| REED #2-2H (46034) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | IMPERIAL LEASE FUND, LTD. BRUMARK CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JAMES RENEAU SEED COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| REED #2-3H (46035) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | JOHN R BUCKTHAL ADDRESS ON FILE | |
| | ---- | |
| | KERRY B RICE INC ADDRESS ON FILE | |
| ---- | ---- | |
| REED #3-2 (4592) WHEELER, TX SEC 2, BLK B&B, ABS 8344, B&B SVY | KERRY B. RICE, INC. ADDRESS ON FILE | |
| | ---- | |
| | LINN ENERGY HOLDINGS LLC ADDRESS ON FILE | |
| ---- | ---- | |
| REED #5-2H (44514) WHEELER, TX SEC 2, BLK B&B, ABS 8344, B&B SVY | LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE | |
| | ---- | |
| | LINN OPERATING INC ADDRESS ON FILE | |
| ---- | ---- | |
| REED #6-2H (46303) WHEELER, TX SEC 2, BLK B&B, ABS 8344, B&B SVY | MANNING LAND, LLC ADDRESS ON FILE | |
| | ---- | |
| | MCKENNA, ROBERT D. ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 2-9H (47633) WHEELER, TX SEC 2, BLK 4, ABS 8268, B&B SVY | NEWFIELD EXPLORATION COMPANY ADDRESS ON FILE | |
| | ---- | |
| | NEWFIELD EXPLORATION MID-CONTINENT INC ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-10H (47252) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | NEWFIELD EXPLORATION MID-CONTINENT, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-11H (47253) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | PAC PRODUCTION CO ADDRESS ON FILE | |
| | ---- | |
| | PAC PRODUCTION COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-12H (47254) WHEELER, TX SEC 30, BLK A3, ABS 8260, H&GN RR CO SVY | PACIFIC ENTERPRISES OIL CO USA ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-13H (47255) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY | QUESTAR EXPLORATION & PRODUCTION CO. ADDRESS ON FILE | |
| | ---- | |
| | SABRE OIL & GAS CO. ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-4H (45812) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | SEMROC, A TEXAS CORP ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-5H (45875) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | THE WEISS TRUST ADDRESS ON FILE | |
| | ---- | |
| | WISCHKAEMPER, KENNETH ADDRESS ON FILE | |
| ---- | ---- | |
| Reed 31-6H (45813) WHEELER, TX SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REED #2-1H (46033)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>REED #2-2H (46034)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>REED #2-3H (46035)<br>WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>REED #3-2 (4592) WHEELER, TX<br>SEC 2, BLK B&B, ABS 8344, B&B SVY<br>----<br>REED #5-2H (44514)<br>WHEELER, TX<br>SEC 2, BLK B&B, ABS 8344, B&B SVY<br>----<br>REED #6-2H (46303)<br>WHEELER, TX<br>SEC 2, BLK B&B, ABS 8344, B&B SVY<br>----<br>Reed 2-9H (47633) WHEELER, TX<br>SEC 2, BLK 4, ABS 8268, B&B SVY<br>----<br>Reed 31-10H (47252)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210, H&GN RR CO SVY<br>----<br>Reed 31-11H (47253)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210, H&GN RR CO SVY<br>----<br>Reed 31-12H (47254)<br>WHEELER, TX<br>SEC 30, BLK A3, ABS 8260, H&GN RR CO SVY<br>----<br>Reed 31-13H (47255)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY<br>----<br>Reed 31-4H (45812)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210, H&GN RR CO SVY<br>----<br>Reed 31-5H (45875)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210, H&GN RR CO SVY<br>----<br>Reed 31-6H (45813)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210, H&GN RR CO SVY | (Continued)<br>WOOD OIL CO.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RUBY LEE #103H (44540) WHEELER, TX SEC 4, BLK B&B, ABS 436, B&B SVY | ANA-TOK EXPL. CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41987) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO41987) |
| RUBY LEE #104H (44642) WHEELER, TX SEC 4, BLK B&B, ABS 517, B&B SVY | BLIGH PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO44419) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO44540) |
| RUBY LEE #105H (46372) WHEELER, TX SEC 4, BLK B&B, ABS 517, B&B SVY | CALLAN, R.C. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO44642) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO46372) |
| RUBY LEE #1-1H (41987) WHEELER, TX SEC 4, BLK B&B, ABS 517, B&B SVY | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA41987) |
| ---- | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA44419) |
| RUBY LEE 102H (44419) WHEELER, TX SEC 4, BLK B&B, ABS 436, B&B SVY | EASON OIL CO. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA44540) |
| | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA44642) |
| | HNG OIL COMPANY ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46372) |
| | ---- | OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA41987) |
| | LADD PETROLEUM CORP. ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA41987-1) |
| | ---- | OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA44419) |
| | MARIE LISTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA44540) |
| | ---- | OPERATING AGREEMENT DATED 8/15/2007 (AGMT REF # OA44642) |
| | MAYFIELD, DARRELL ADDRESS ON FILE | OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI41987) |
| | ---- | OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI44419) |
| | MCKENNA, ROBERT D. ADDRESS ON FILE | OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI44540) |
| | ---- | OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI44642) |
| | MCKENNA, ROBERT ADDRESS ON FILE | OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI46372) |
| | ---- | |
| | MCPHERSON, WM. KIM ADDRESS ON FILE | |
| | ---- | |
| | MUREXCO PETROLEUM ADDRESS ON FILE | |
| | ---- | |
| | O'CONNELL, JAMES F. ADDRESS ON FILE | |
| | ---- | |
| | ORION OIL & GAS ADDRESS ON FILE | |
| | ---- | |
| | SANTA FE ENERGY ADDRESS ON FILE | |
| | ---- | |
| | SCHUSTERMAN, STACY ADDRESS ON FILE | |
| | ---- | |
| | STONETEX OIL CORP. ADDRESS ON FILE | |
| | ---- | |
| | TESORO E&P COMPANY, L.P. ADDRESS ON FILE | |
| | ---- | |
| | UPLAND RESOURCES ADDRESS ON FILE | |
| | ---- | |
| | W.R. GRAY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WOODS, MARK ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEADOW #1-1 (22675)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY<br>----<br>Meadows 1 SL #2H (46302)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY | 1995 INCOME PROGRAM, LLC<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>AOUDAD ENERGY, LTD<br>ADDRESS ON FILE<br>----<br>BAKER, ROY N & IDA D BAKER<br>ADDRESS ON FILE<br>----<br>BISON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>BLACK STONE ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>BOOGABO, LTD<br>ADDRESS ON FILE<br>----<br>BRISCOE COMMUNITY CHURCH<br>ADDRESS ON FILE<br>----<br>BRISCOE VOLUNTEER FIRE DEPT.<br>ADDRESS ON FILE<br>----<br>BROGDEN, JOHN HENRY &<br>ADDRESS ON FILE<br>----<br>BUCKTHAL, JOHN R.<br>ADDRESS ON FILE<br>----<br>BUCKTHAL, W.P.<br>ADDRESS ON FILE<br>----<br>CHILDRESS, CARL D ACCOUNT OF<br>ADDRESS ON FILE<br>----<br>CHILDRESS, WANDA<br>ADDRESS ON FILE<br>----<br>CLARKE, RICHARD<br>ADDRESS ON FILE<br>----<br>DANA LOU TRIMBLE DAY<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, LP<br>ADDRESS ON FILE<br>----<br>ECKERT, ROBERT<br>ADDRESS ON FILE<br>----<br>FERRIN, ROBERTS S.<br>ADDRESS ON FILE<br>----<br>FERRIN, STEPHEN C.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 12/3/2013 (AGMT REF # AUD22675)<br>AMENDED UNIT DESIGNATION DATED 9/30/2011 (AGMT REF # AUD22675-1)<br>OPERATING AGREEMENT DATED 11/30/1978 (AGMT REF # OA22675)<br>OPERATING AGREEMENT DATED 11/30/1978 (AGMT REF # OA46302)<br>UNIT DESIGNATION DATED 12/3/2013 (AGMT REF # UD22675)<br>UNIT DESIGNATION DATED 12/3/2013 (AGMT REF # UD46302) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEADOW #1-1 (22675)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY<br>----<br>Meadows 1 SL #2H (46302)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY | (Continued)<br>FORT ELLIOT CONSOLIDATED INDEPENDENT SCHOOL DISTRICT, A POLITICAL SUBDIVISION OF THE STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>FRANKLIN, JAMES B. TRUSTEE<br>ADDRESS ON FILE<br>----<br>FRANKLIN, JAMES B.<br>ADDRESS ON FILE<br>----<br>FULKS, L K<br>ADDRESS ON FILE<br>----<br>GILMER, DAVID L &<br>ADDRESS ON FILE<br>----<br>GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GREEN, GINGER CURRIE<br>ADDRESS ON FILE<br>----<br>HARDAGE, CAROL WILHELM<br>ADDRESS ON FILE<br>----<br>HAYNES, VALERA DELL COWAN<br>ADDRESS ON FILE<br>----<br>HELTON, DAVE & NORMA<br>ADDRESS ON FILE<br>----<br>HEMBREE, ROY W<br>ADDRESS ON FILE<br>----<br>HILL, JAMES R. FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HILL, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>HOBBS, LILLIAN F<br>ADDRESS ON FILE<br>----<br>HULL, YVONNE<br>ADDRESS ON FILE<br>----<br>HUNT, DEBRA<br>ADDRESS ON FILE<br>----<br>HUNT, MELVIN R &<br>ADDRESS ON FILE<br>----<br>J. B. FRANKLIN CORPORATION<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KEELIN, ROSALIE<br>ADDRESS ON FILE<br>----<br>KEENE, SUNNY ANN WILHELM<br>ADDRESS ON FILE<br>----<br>KERRY B. RICE INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEADOW #1-1 (22675)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY<br>----<br>Meadows 1 SL #2H (46302)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY | (Continued)<br>L D CHILDRESS INC<br>ADDRESS ON FILE<br>----<br>LATTIMORE, VIRGINIA GLENN HILL D/B/A HOUSTON<br>HILL ESTATE<br>ADDRESS ON FILE<br>----<br>LIZA J. RHEEM REVOCABLE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOGUE, LEA LANETTE<br>ADDRESS ON FILE<br>----<br>MABOB LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARKHAM, JUANITA M<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MATHIS, MARY KATHRINE<br>ADDRESS ON FILE<br>----<br>MCCARTT, HELEN W.<br>ADDRESS ON FILE<br>----<br>MCGOO LTD<br>ADDRESS ON FILE<br>----<br>MEADOWS, JOHN HUSE<br>ADDRESS ON FILE<br>----<br>MEADOWS, JOY W<br>ADDRESS ON FILE<br>----<br>MEADOWS, KEIVIN<br>ADDRESS ON FILE<br>----<br>MEADOWS, MISTY<br>ADDRESS ON FILE<br>----<br>MEADOWS, RICHARD &<br>ADDRESS ON FILE<br>----<br>MEADOWS, RICHARD<br>ADDRESS ON FILE<br>----<br>MICK, TERRY WAYNE &<br>ADDRESS ON FILE<br>----<br>MOSER, RUTH A WIDOW<br>ADDRESS ON FILE<br>----<br>MOSER, RUTH<br>ADDRESS ON FILE<br>----<br>NAPAH CORPORATION<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEADOW #1-1 (22675)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY<br>----<br>Meadows 1 SL #2H (46302)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP<br>CSL SVY | (Continued)<br>O'BRIEN REVOCABLE MINERAL TR<br>ADDRESS ON FILE<br>----<br>O'BRIEN, W. H.<br>ADDRESS ON FILE<br>----<br>O'KEEFE, E. JAY<br>ADDRESS ON FILE<br>----<br>OSAGE OIL & GAS COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>PALOMA EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>PATRICIA CHAPMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRA RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>PURYEAR, ICIE &<br>ADDRESS ON FILE<br>----<br>ROSE, ARTHUR GLENN & ROSE, VIRGINIA D<br>ADDRESS ON FILE<br>----<br>SHERMAN, GENE ALICE<br>ADDRESS ON FILE<br>----<br>SIDLE SPRINGS COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>SMITH, A.C. TRUSTEE<br>ADDRESS ON FILE<br>----<br>SSS-ODS OIL & GAS COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>STONEMAN, ANDREA G G<br>ADDRESS ON FILE<br>----<br>STONEMAN, HARRIET A ESTATE OF<br>ADDRESS ON FILE<br>----<br>STONEMAN, PATRICIA ANN LIFE EST<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, JUDITH A WIDOW<br>ADDRESS ON FILE<br>----<br>STUBBLEFIELD, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>SWIFT, BOB & SWIFT, ZODELL<br>ADDRESS ON FILE<br>----<br>TAYLOR, MERIKAY WILHELM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEADOW #1-1 (22675)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP CSL SVY<br>----<br>Meadows 1 SL #2H (46302)<br>WHEELER, TX<br>SEC 1, BLK , ABS 25, CAMP CSL SVY | (Continued)<br>TEXILVANIA LTD<br>ADDRESS ON FILE<br>----<br>THE STEWART FAMILY PTNRSP<br>ADDRESS ON FILE<br>----<br>TRIMBLE, LARRY NEAL<br>ADDRESS ON FILE<br>----<br>TULLIS, DOROTHY PEARL<br>ADDRESS ON FILE<br>----<br>WALL, IRVIN<br>ADDRESS ON FILE<br>----<br>WIENBROER, CARL B<br>ADDRESS ON FILE<br>----<br>WILEY, MARY LEOTA ESTATE OF<br>ADDRESS ON FILE<br>----<br>WILLAIM E. FRANKLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, GORDON D. JR. ESTATE<br>ADDRESS ON FILE<br>----<br>WYATT, WANDA ARLENE<br>ADDRESS ON FILE | (Continued) |
| DABERRY, J F # 2 (GRN-WA) (21557) WHEELER, TX<br>SEC 1, BLK BBB&C, ABS 21, BBB&C RR CO SVY<br>----<br>DABERRY, J F #1 (HUNTON) (21558) WHEELER, TX<br>SEC 1, BLK BBB&C, ABS 21, BBB&C RR CO SVY<br>----<br>DABERRY, J F #5-1 (25243) WHEELER, TX<br>SEC 1, BLK BBB&C, ABS 21, BBB&C RR CO SVY | CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/29/1999 (AGMT REF # AOA25243)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25243)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1999 (AGMT REF # ME21557)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1999 (AGMT REF # ME21558)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/18/1999 (AGMT REF # ME25243)<br>OPERATING AGREEMENT DATED 1/1/1981 (AGMT REF # OA21558)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA25243) |
| CHANDLER #5 (33049)<br>WHEELER, TX<br>SEC 1, BLK RE, ABS 489, ROBERTS & EDDLEMAN SVY | EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KANSAS NEBRASKA NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE | AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD33049)<br>UNIT AGREEMENT DATED 8/2/1977 (AGMT REF # UA33049) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARRIS #2 (30683) WHEELER, TX<br>SEC 13, BLK OS2, ABS 8839, OS2 SVY | ADAMS, BRIAN CASS<br>ADDRESS ON FILE<br>----<br>ADAMS, SCOTT ALLAN<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BARBER, SHARON<br>ADDRESS ON FILE<br>----<br>BOX, BRIAN<br>ADDRESS ON FILE<br>----<br>BURLESON, VIVIAN<br>ADDRESS ON FILE<br>----<br>CALLAHAN, MRS. DETA<br>ADDRESS ON FILE<br>----<br>CRAWFORD, BETH<br>ADDRESS ON FILE<br>----<br>CULVER, BARBARA RHEA<br>ADDRESS ON FILE<br>----<br>DICKENSON, BOB<br>ADDRESS ON FILE<br>----<br>DICKENSON, CARROLL<br>ADDRESS ON FILE<br>----<br>FILLPOT, MRS. HAZEL<br>ADDRESS ON FILE<br>----<br>FIRST CHRISTIAN CHURCH<br>ADDRESS ON FILE<br>----<br>FOREMAN, BUDDY<br>ADDRESS ON FILE<br>----<br>HELSTAD, JANA KAY<br>ADDRESS ON FILE<br>----<br>HENDERSON, DANNY J.<br>ADDRESS ON FILE<br>----<br>HOBOCK, JAY ROSS<br>ADDRESS ON FILE<br>----<br>HORNBECK, JOE A<br>ADDRESS ON FILE<br>----<br>HORNBECK, KENNETH W<br>ADDRESS ON FILE<br>----<br>JONES, FAYE<br>ADDRESS ON FILE<br>----<br>JONES, HERSHEL WALLACE<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 4/24/1995 (AGMT REF # FO30683)<br>FARM-OUT AGREEMENT DATED 4/26/1995 (AGMT REF # FO30683-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30683)<br>OPERATING AGREEMENT DATED 6/1/1975 (AGMT REF # OA30683) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HARRIS #2 (30683) WHEELER, TX<br>SEC 13, BLK OS2, ABS 8839, OS2 SVY | (Continued)<br>JULIETTE FOWLER FOUNDATION<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KRUG, HENRY B. & KATHRYN<br>ADDRESS ON FILE<br>----<br>LACY, HONEY D'ANN<br>ADDRESS ON FILE<br>----<br>MCCRUMMEN, BETTY LOU<br>ADDRESS ON FILE<br>----<br>MCDONALD, VERLY<br>ADDRESS ON FILE<br>----<br>MEEKS, LARRY<br>ADDRESS ON FILE<br>----<br>MURPHY, ROGER<br>ADDRESS ON FILE<br>----<br>NORTH AMERICAN ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>O'NEAL, MARIE<br>ADDRESS ON FILE<br>----<br>QUALL, MRS. LAYLETH<br>ADDRESS ON FILE<br>----<br>SALT CREEK FARMS FAMILY LP<br>ADDRESS ON FILE<br>----<br>SCOTT, VIOLA JONES<br>ADDRESS ON FILE<br>----<br>SHAWVER, JOAN<br>ADDRESS ON FILE<br>----<br>SHERIFF, DOROTHY E.<br>ADDRESS ON FILE<br>----<br>STEPHENS, JOE NEIL<br>ADDRESS ON FILE<br>----<br>TUCKER, MRS. ORA<br>ADDRESS ON FILE<br>----<br>VANDIVERE, MARY HELEN<br>ADDRESS ON FILE<br>----<br>VELASQUEZ, CASEY DIANE<br>ADDRESS ON FILE<br>----<br>VELASQUEZ, DONNA<br>ADDRESS ON FILE<br>----<br>VELASQUEZ, TOMMY WAYNE<br>ADDRESS ON FILE<br>----<br>WAPP, SHIRLEY M.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HARRIS #2 (30683) WHEELER, TX<br>SEC 13, BLK OS2, ABS 8839, OS2 SVY | (Continued)<br>WASHINGTON, DAN<br>ADDRESS ON FILE<br>----<br>WEAKLEY, RITA BETH<br>ADDRESS ON FILE<br>----<br>WHITE, SIDNEY KATHLEEN MILLS TR<br>ADDRESS ON FILE<br>----<br>WORDES, BEULAH<br>ADDRESS ON FILE<br>----<br>WORDES, SHIRLEY J.<br>ADDRESS ON FILE | (Continued) |
| NAOMI #1-16A (39404)<br>WHEELER, TX<br>SEC 16A, BLK OS2, ABS 8868, OS2 SVY | BUTLER, RITA LOUISE<br>ADDRESS ON FILE<br>----<br>HAGERMAN, CHARLES L & NAOMI F<br>ADDRESS ON FILE<br>----<br>HAGERMAN, CLIFFORD DALE<br>ADDRESS ON FILE<br>----<br>HAGERMAN, FREDA M.<br>ADDRESS ON FILE<br>----<br>HAGERMAN, PAUL VERLIN<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/5/2006 (AGMT REF # LA39404-2)<br>LETTER AGREEMENT DATED 12/27/2005 (AGMT REF # LA39404)<br>LETTER AGREEMENT DATED 2/28/2006 (AGMT REF # LA39404)<br>LETTER AGREEMENT DATED 6/1/2006 (AGMT REF # LA39404-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39404)<br>OPERATING AGREEMENT DATED 12/10/2003 (AGMT REF # OA39404) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | A.A. MINERALS, L.L.C.<br>ADDRESS ON FILE<br>----<br>ADAMS, GARY CLARK TRUST<br>ADDRESS ON FILE<br>----<br>BANC OIL & GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BANDERA PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>BEARD, DORA RUTH<br>ADDRESS ON FILE<br>----<br>BOODY, DORIS VIVIAN<br>ADDRESS ON FILE<br>----<br>BOWMAN, STEPHANIE DANN<br>ADDRESS ON FILE<br>----<br>BRADSHAW, GERALDINE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BRADSHAW, KIMBRA SUE<br>ADDRESS ON FILE<br>----<br>BRADSHAW, SHERRY DEAN<br>ADDRESS ON FILE<br>----<br>BURMAN ENERGY LLC<br>ADDRESS ON FILE<br>----<br>CLARK, BARBARA JUNE<br>ADDRESS ON FILE<br>----<br>COQUINA OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COULTER, JAMIE<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DAYVAULT, DAVID<br>ADDRESS ON FILE<br>----<br>DODGE, WINNIE<br>ADDRESS ON FILE<br>----<br>EARLY, JUDY LYNN<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1979-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1979-X<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 6/8/1979 (AGMT REF # AGMT1640-1)<br>AGREEMENT DATED 9/20/1971 (AGMT REF # AGMT1640-2)<br>EXPLORATION AGREEMENT DATED 10/24/1979 (AGMT REF # EA1640-1)<br>FARM-OUT AGREEMENT DATED 2/17/1975 (AGMT REF # FO1640-2)<br>FARM-OUT AGREEMENT DATED 4/24/1975 (AGMT REF # FO1640-1)<br>LETTER AGREEMENT DATED 10/28/1986 (AGMT REF # LA1640-8)<br>LETTER AGREEMENT DATED 10/30/1979 (AGMT REF # LA1640-7)<br>LETTER AGREEMENT DATED 10/31/1979 (AGMT REF # LA1640-2)<br>LETTER AGREEMENT DATED 11/1/1979 (AGMT REF # LA1640-32)<br>LETTER AGREEMENT DATED 11/1/1979 (AGMT REF # LA1640-6)<br>LETTER AGREEMENT DATED 12/21/1979 (AGMT REF # LA1640-31)<br>LETTER AGREEMENT DATED 12/5/1979 (AGMT REF # LA1640-33)<br>LETTER AGREEMENT DATED 2/12/1992 (AGMT REF # LA1640-1)<br>LETTER AGREEMENT DATED 2/13/1985 (AGMT REF # LA1640-36)<br>LETTER AGREEMENT DATED 2/13/1985 (AGMT REF # LA1640-37)<br>LETTER AGREEMENT DATED 3/10/1984 (AGMT REF # LA1640-9)<br>LETTER AGREEMENT DATED 5/11/1979 (AGMT REF # LA1640-35)<br>LETTER AGREEMENT DATED 5/25/1979 (AGMT REF # LA1640-29)<br>LETTER AGREEMENT DATED 5/25/1979 (AGMT REF # LA1640-30)<br>LETTER AGREEMENT DATED 5/28/1979 (AGMT REF # LA1640-28)<br>LETTER AGREEMENT DATED 5/29/1979 (AGMT REF # LA1640-23)<br>LETTER AGREEMENT DATED 5/29/1979 (AGMT REF # LA1640-27)<br>LETTER AGREEMENT DATED 5/30/1979 (AGMT REF # LA1640-24)<br>LETTER AGREEMENT DATED 5/30/1979 (AGMT REF # LA1640-25)<br>LETTER AGREEMENT DATED 5/30/1979 (AGMT REF # LA1640-26)<br>LETTER AGREEMENT DATED 6/7/1979 (AGMT REF # LA1640-22)<br>LETTER AGREEMENT DATED 7/18/1979 (AGMT REF # LA1640-4)<br>LETTER AGREEMENT DATED 7/2/1979 (AGMT REF # LA1640-5)<br>LETTER AGREEMENT DATED 7/20/1979 (AGMT REF # LA1640-19)<br>LETTER AGREEMENT DATED 7/20/1979 (AGMT REF # LA1640-21)<br>LETTER AGREEMENT DATED 7/23/1979 (AGMT REF # LA1640-16)<br>LETTER AGREEMENT DATED 7/23/1979 (AGMT REF # LA1640-17)<br>LETTER AGREEMENT DATED 7/23/1979 (AGMT REF # LA1640-18)<br>LETTER AGREEMENT DATED 7/26/1979 (AGMT REF # LA1640-15)<br>LETTER AGREEMENT DATED 7/27/1979 (AGMT REF # LA1640-14)<br>LETTER AGREEMENT DATED 7/30/1979 (AGMT REF # LA1640-20)<br>LETTER AGREEMENT DATED 8/2/1979 (AGMT REF # LA1640-12)<br>LETTER AGREEMENT DATED 8/2/1979 (AGMT REF # LA1640-13)<br>LETTER AGREEMENT DATED 8/20/1979 (AGMT REF # LA1640-34)<br>LETTER AGREEMENT DATED 8/7/1979 (AGMT REF # LA1640-11)<br>LETTER AGREEMENT DATED 8/8/1979 (AGMT REF # LA1640-10)<br>LETTER AGREEMENT DATED 9/28/1979 (AGMT REF # LA1640-3)<br>OPERATING AGREEMENT DATED 10/24/1979 (AGMT REF # OA1640-1)<br>UNIT DESIGNATION DATED 10/6/1975 (AGMT REF # UD1640-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | (Continued)<br>ENI JOINT VENTURE 1980-X<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1981-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1981-V<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FARRIS, IRENE<br>ADDRESS ON FILE<br>----<br>FARRIS, JR, RALEIGH P<br>ADDRESS ON FILE<br>----<br>FARRIS, KENNETH<br>ADDRESS ON FILE<br>----<br>FLAG REDFERN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FLORES, FLORENA<br>ADDRESS ON FILE<br>----<br>FLOWERS, CHERYL MORGAN<br>ADDRESS ON FILE<br>----<br>FORTENBERRY, BARBARA JANE<br>ADDRESS ON FILE<br>----<br>GANDY, BRIAN<br>ADDRESS ON FILE<br>----<br>GANDY, DONALD LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GAS ANADARKO, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GAS MASTERS, INC<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD.<br>ADDRESS ON FILE<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GILL, R. B.<br>ADDRESS ON FILE<br>----<br>GILPIN, GLEN E II<br>ADDRESS ON FILE<br>----<br>GILPIN, NORMA M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GOSS, JILL HARBAUGH<br>ADDRESS ON FILE<br>----<br>GR CODDINGTON VENTURES LTD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | (Continued)<br>GRAHAM, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>GRANT, BONNIE F<br>ADDRESS ON FILE<br>----<br>GREAVES, BYRON H FAMILY PARTNERSHIP LP<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HANKAMER, DORIS ESTATE<br>ADDRESS ON FILE<br>----<br>HANLEY, DON W.<br>ADDRESS ON FILE<br>----<br>HARBAUGH, JO DAUGHERTY<br>ADDRESS ON FILE<br>----<br>HARVEY, JEFFREY A.<br>ADDRESS ON FILE<br>----<br>HARVEY, WALTER C.<br>ADDRESS ON FILE<br>----<br>HATMON, CARRIE MORGAN<br>ADDRESS ON FILE<br>----<br>HATTON, SYLVIA LANE MANN<br>ADDRESS ON FILE<br>----<br>HENRY, MRS. STEPHANIE<br>ADDRESS ON FILE<br>----<br>HENSLEE, MARILYN N.<br>ADDRESS ON FILE<br>----<br>HERMES, CYNTHIA GILPIN<br>ADDRESS ON FILE<br>----<br>HERREN, JOYCE MORGAN LIFE EST<br>ADDRESS ON FILE<br>----<br>HOLCOMBE, KATHERINE RENEE F<br>ADDRESS ON FILE<br>----<br>HOLLAND, RUBY THETIS<br>ADDRESS ON FILE<br>----<br>HUGHES, CATHRYN MONETTE MANN<br>ADDRESS ON FILE<br>----<br>HULSEY, BETTYE EBERLING<br>ADDRESS ON FILE<br>----<br>JFH INVESTMENT PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, HENRY C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | (Continued)<br>JOLLY, SHIRLEY MOORE<br>ADDRESS ON FILE<br>----<br>JONES, DANIEL C<br>ADDRESS ON FILE<br>----<br>JONES, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>LADRIGAN, KERRY SUE<br>ADDRESS ON FILE<br>----<br>LEWIS, BEVERLY<br>ADDRESS ON FILE<br>----<br>LODHIE, QAMAR<br>ADDRESS ON FILE<br>----<br>LOY, CLAUDE E.<br>ADDRESS ON FILE<br>----<br>M & S ROBERTS INVESTMENTS LP<br>ADDRESS ON FILE<br>----<br>MANN, SHELBY LUTHER<br>ADDRESS ON FILE<br>----<br>MARCUS, JERRY<br>ADDRESS ON FILE<br>----<br>MARCUS, MIRIAM I.<br>ADDRESS ON FILE<br>----<br>MCCORMACK, RICHARD WAYNE<br>ADDRESS ON FILE<br>----<br>MCCOTTER, JAMES R.<br>ADDRESS ON FILE<br>----<br>MCNELLY, LINDA<br>ADDRESS ON FILE<br>----<br>MEEK, ELVA HILL ESTATE OF<br>ADDRESS ON FILE<br>----<br>MILNE, LAURENCE R.<br>ADDRESS ON FILE<br>----<br>MOON, DANA PAULETTE MANN<br>ADDRESS ON FILE<br>----<br>MOORE, CHARLES C<br>ADDRESS ON FILE<br>----<br>MOORE, DARRELL<br>ADDRESS ON FILE<br>----<br>MOORE, LUCILLE<br>ADDRESS ON FILE<br>----<br>MULKINS, CAROLYN<br>ADDRESS ON FILE<br>----<br>NELSON, JIMMIE L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | (Continued)<br>NEUHOFF OIL & GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O'DONNELL, JEAN<br>ADDRESS ON FILE<br>----<br>OMEGA ENERGY CORP<br>ADDRESS ON FILE<br>----<br>PENDLETON, BRETT B<br>ADDRESS ON FILE<br>----<br>PENDLETON, CARROLL D.<br>ADDRESS ON FILE<br>----<br>PENDLETON, CHARLES R.<br>ADDRESS ON FILE<br>----<br>PENDLETON, EVA L<br>ADDRESS ON FILE<br>----<br>PENDLETON, MARK WILLIAM REV TR<br>ADDRESS ON FILE<br>----<br>PENDLETON, NICKY RAY<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PIRANHA PARTNERS<br>ADDRESS ON FILE<br>----<br>PORTALES PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>PREMIER GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.P. FULLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAILROAD COMMISSION OF TEXAS<br>ADDRESS ON FILE<br>----<br>RAUPE, DAVE<br>ADDRESS ON FILE<br>----<br>REID, PAULETTE GWEN<br>ADDRESS ON FILE<br>----<br>RICHARD L. CONKLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARDS, MARY ANN<br>ADDRESS ON FILE<br>----<br>ROBERT K. HILLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROPFOGEL SISTERS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ROSS, JIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | (Continued)<br>SCHAFFER, SAMUEL COPPEL<br>ADDRESS ON FILE<br>----<br>SCHAFFER, THOMAS RAY<br>ADDRESS ON FILE<br>----<br>SEARCH DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, LAURA YVONNE MANN<br>ADDRESS ON FILE<br>----<br>STEED & TAUBERT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STOLLER, LEONARD ESTATE<br>ADDRESS ON FILE<br>----<br>STROUT, EMERY GLEN<br>ADDRESS ON FILE<br>----<br>STRUTHERS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TENZER, MICHAEL L.<br>ADDRESS ON FILE<br>----<br>THOMAS, MRS. JOEY<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TRUPE, NANCY GAIL<br>ADDRESS ON FILE<br>----<br>UNIVERSAL ROYALTY COMPANY LTD<br>ADDRESS ON FILE<br>----<br>VAUGHN, ROBERT<br>ADDRESS ON FILE<br>----<br>WAGNER, DAVID A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WAGNER, DAVID WAYNE<br>ADDRESS ON FILE<br>----<br>WARREN TOMLINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITENER, CHARLENE<br>ADDRESS ON FILE<br>----<br>WITT, TONI GANDY<br>ADDRESS ON FILE<br>----<br>WRIGHT, SONDRA BETH JONES<br>ADDRESS ON FILE<br>----<br>YOUNGER, DR. CHARLES M.<br>ADDRESS ON FILE<br>---- | (Continued) |
| (Continued)<br>FARRIS C #2-18 (1640)<br>WHEELER, TX<br>SEC 18-BLK A4-ABS 8588-SVY<br>H&GN RR CO | (Continued)<br>YUCCA PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Hardin 18-5 (47856)<br>WHEELER, TX<br>SEC 18-BLK L-ABS 468-SVY J. LINDSAY | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BRETT AND TARA BUCKINGHAM<br>ADDRESS ON FILE<br>----<br>CALCOTE, HOWARD EXECUTOR OF<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 4/4/2013 (AGMT REF # 143820000)<br>MISCELLANEOUS AGREEMENT DATED 4/5/2013 (AGMT REF # 143413000)<br>SURFACE LEASE DATED 2/8/2013 (AGMT REF # SL47856) |
| HOLT 19 #1 (37302)<br>WHEELER, TX<br>SEC 19, BLK RE, ABS 479,<br>ROBERTS & EDDLEMAN SVY | FUHRMAN, GEORGIA HEIRS OF<br>ADDRESS ON FILE<br>----<br>NG 2005 FAMILY, LP<br>ADDRESS ON FILE<br>----<br>TEXACOMA OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAKOMA OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEXAKOMA OPERATING LP<br>ADDRESS ON FILE<br>----<br>TEXAKOMA OPERATING, L.P.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA37302)<br>FARM-OUT AGREEMENT DATED 7/22/2004 (AGMT REF # FO37302)<br>LETTER AGREEMENT DATED 4/30/2008 (AGMT REF # LA37302)<br>OPERATING AGREEMENT DATED 5/23/2004 (AGMT REF # OA37302)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # SDA37302) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FUHRMAN 19 #10 (42140) | BACON FAMILY REVOC LIV TRUST | AGREEMENT DATED 4/30/2008 (AGMT REF # AGMT39787-2) |
| WHEELER, TX | ADDRESS ON FILE | AGREEMENT DATED 4/30/2008 (AGMT REF # AGMT40577) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | AGREEMENT DATED 4/30/2008 (AGMT REF # AGMT41666) |
| ROBERTS & EDDLEMAN | BURTNETT, GERALD ALLEN LIFE EST | AGREEMENT DATED 4/30/2008 (AGMT REF # AGMT42137) |
| ---- | ADDRESS ON FILE | AGREEMENT DATED 4/30/2008 (AGMT REF # AGMT42138) |
| FUHRMAN 19 #11 (42141) | ---- | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA39787) |
| WHEELER, TX | FUHRMAN, BEVERLY JO REVOCABLE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA40577) |
| SEC 19-BLK RE-ABS 479-SVY | ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA40708) |
| ROBERTS & EDDLEMAN | ---- | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA41618) |
| ---- | FUHRMAN, DAVID D. & DEANNA L. | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA41666) |
| FUHRMAN 19 #12 (42108) | ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA41961) |
| WHEELER, TX | ---- | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42107) |
| SEC 19-BLK RE-ABS 479-SVY | FUHRMAN, GEORGIA HEIRS OF | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42108) |
| ROBERTS & EDDLEMAN | ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42109) |
| ---- | ---- | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42137) |
| FUHRMAN 19 #2 (40708) | FUHRMAN, HARLEY & BEVERLY J. | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42138) |
| WHEELER, TX | ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42140) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42141) |
| ROBERTS & EDDLEMAN | FUHRMAN, LEROY & LUELLA M. | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42142) |
| ---- | ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42143) |
| FUHRMAN 19 #4 (41618) | FUSTON, MARGARET G. TRUST | CONFIDENTIALITY AGREEMENT DATED 2/9/2015 (AGMT REF # CA42412) |
| WHEELER, TX | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/22/2004 (AGMT REF # FO39787-1) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39787) |
| ROBERTS & EDDLEMAN | HOLT, FRANCIS ANN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40577) |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40708) |
| FUHRMAN 19 #5 (42107) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41618) |
| WHEELER, TX | HOLT, JOE DAN | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41666) |
| SEC 19-BLK RE-ABS 479-SVY | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41961) |
| ROBERTS & EDDLEMAN | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42107) |
| ---- | HOLT, LINDA A | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42108) |
| FUHRMAN 19 #6 (42143) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42109) |
| WHEELER, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42137) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42138) |
| ROBERTS & EDDLEMAN | LALLEMENT, BARBARA J | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42140) |
| ---- | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42141) |
| FUHRMAN 19 #7 (41961) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42142) |
| WHEELER, TX | LAUPEE, OLIS G. & SUSAN K | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42143) |
| SEC 19-BLK RE-ABS 479-SVY | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO39787) |
| ROBERTS & EDDLEMAN | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40708) |
| ---- | MARTINDELL, DEBBIE ANN WILSON | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40708) |
| FUHRMAN 19 #8 (42142) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41618) |
| WHEELER, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41961) |
| SEC 19-BLK RE-ABS 479-SVY | MCKENNA, ROBERT D. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41961) |
| ROBERTS & EDDLEMAN | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO42108) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO42108) |
| FUHRMAN 19 #9 (42109) | MCKENNA, ROBERT | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO42137) |
| WHEELER, TX | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO42137) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO42137) |
| ROBERTS & EDDLEMAN | MEADOWS, STEPHEN | OPERATING AGREEMENT DATED 7/22/2004 (AGMT REF # OA39787-1) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/22/2004 (AGMT REF # OA39787-2) |
| HOLT 19 #2 (39787) | ---- | OPERATING AGREEMENT DATED 7/22/2004 (AGMT REF # OA39787-2) |
| WHEELER, TX | NG 2005 FAMILY, LP | OPERATING AGREEMENT DATED 7/22/2004 (AGMT REF # OA40577-1) |
| SEC 19-BLK RE-ABS 479-SVY | ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/22/2004 (AGMT REF # OA40577-2) |
| ROBERTS & EDDLEMAN | ---- | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW40708) |
| ---- | PERRY, REBECCA R. & JIMMY W. | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW41618) |
| HOLT 19 #3 (40577) | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW41961) |
| WHEELER, TX | ---- | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42107) |
| SEC 19-BLK RE-ABS 479-SVY | REED, LINDA G | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42108) |
| ROBERTS & EDDLEMAN | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42109) |
| ---- | ---- | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42140) |
| HOLT 19 #4 (41666) | RIFE, HELEN L. & MELVIN | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42141) |
| WHEELER, TX | ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42142) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | RIGHT OF WAY AGREEMENT DATED 10/25/2006 (AGMT REF # ROW42143) |
| ROBERTS & EDDLEMAN | SCHLONG, DAMARIS LYNN WILSON | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/23/2008 (AGMT REF # SDSR42108) |
| ---- | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/23/2008 (AGMT REF # SDSR42140) |
| HOLT 19 #7 (42138) | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/23/2008 (AGMT REF # SDSR42141) |
| WHEELER, TX | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/23/2008 (AGMT REF # SDSR42141) |
| SEC 19-BLK RE-ABS 479-SVY | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/14/2007 (AGMT REF # SDSR42138) |
| ROBERTS & EDDLEMAN | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/14/2007 (AGMT REF # SDSR42138) |
| ---- | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # SDA39787) |
| Holt 19 #9 (42137) WHEELER, TX | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # SDA39787) |
| SEC 19-BLK RE-ABS 479-SVY | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| ROBERTS & EDDLEMAN | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FUHRMAN 19 #10 (42140) | SOWERS, JAMES W & | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| WHEELER, TX | ADDRESS ON FILE | SDA41961) |
| SEC 19-BLK RE-ABS 479-SVY | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| ROBERTS & EDDLEMAN | TAYLOR LIV TR DTD 10/20/2008 | SDA42107) |
| ---- | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| FUHRMAN 19 #11 (42141) | ---- | SDA42108) |
| WHEELER, TX | TEXAKOMA EXPLORATION & | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| SEC 19-BLK RE-ABS 479-SVY | ADDRESS ON FILE | SDA42109) |
| ROBERTS & EDDLEMAN | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| ---- | TEXAKOMA OIL & GAS CORPORATION | SDA42138) |
| FUHRMAN 19 #12 (42108) | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| WHEELER, TX | ---- | SDA42140) |
| SEC 19-BLK RE-ABS 479-SVY | TEXAKOMA OIL AND GAS CORPORATION | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| ROBERTS & EDDLEMAN | ADDRESS ON FILE | SDA42141) |
| ---- | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| FUHRMAN 19 #2 (40708) | THOMPSON, KYLE F. & MARCIA | SDA42142) |
| WHEELER, TX | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| SEC 19-BLK RE-ABS 479-SVY | ---- | SDA42143) |
| ROBERTS & EDDLEMAN | ZYBACH, BOB R | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/18/2007 (AGMT REF # |
| ---- | ADDRESS ON FILE | SDA42412) |
| FUHRMAN 19 #4 (41618) | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/21/2008 (AGMT REF # |
| WHEELER, TX | ZYBACH, BOB R. | SDSR42107) |
| SEC 19-BLK RE-ABS 479-SVY | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/21/2008 (AGMT REF # |
| ROBERTS & EDDLEMAN | ---- | SDSR42142) |
| ---- | ZYBACH, IMOGENE | |
| FUHRMAN 19 #5 (42107) | ADDRESS ON FILE | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| FUHRMAN 19 #6 (42143) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| FUHRMAN 19 #7 (41961) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| FUHRMAN 19 #8 (42142) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| FUHRMAN 19 #9 (42109) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| HOLT 19 #2 (39787) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| HOLT 19 #3 (40577) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| HOLT 19 #4 (41666) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| HOLT 19 #7 (42138) | | |
| WHEELER, TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |
| ROBERTS & EDDLEMAN | | |
| ---- | | |
| Holt 19 #9 (42137) WHEELER, | | |
| TX | | |
| SEC 19-BLK RE-ABS 479-SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHANDLER UNIT #1-3 (6386)<br>WHEELER, TX<br>SEC 1-BLK RE-ABS 489-SVY<br>ROBERTS & EDDLEMAN | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BEN PARKS, ET UX, ET AL.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BURNS, LORRAINE LEE<br>ADDRESS ON FILE<br>----<br>CAP OIL, LTD, A TEXAS LTD PTSP<br>ADDRESS ON FILE<br>----<br>CHALFANT, WESLEY<br>ADDRESS ON FILE<br>----<br>CHANDLER, DENNIS L.<br>ADDRESS ON FILE<br>----<br>CHANDLER, GERALD W.<br>ADDRESS ON FILE<br>----<br>CLAY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>CLAY, MATT WAYNE<br>ADDRESS ON FILE<br>----<br>CLIFFORD WRIGHT, ET UX.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNCAN, VINCENT JOSEPH<br>ADDRESS ON FILE<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO GAS COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>GASANADARKO, LTD.<br>ADDRESS ON FILE<br>----<br>HARDIE, MARY W ESTATE<br>ADDRESS ON FILE<br>----<br>HILL & HILL PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>HILL ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>HLH 1982-I, LTD<br>ADDRESS ON FILE<br>----<br>HLH PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 2/21/1983 (AGMT REF # AOA6386)<br>AMENDED UNIT DESIGNATION DATED 12/1/2005 (AGMT REF # AUD6386)<br>EXPLORATION AGREEMENT DATED 4/6/1983 (AGMT REF # EA6386-2)<br>EXPLORATION AGREEMENT DATED 5/18/1983 (AGMT REF # EA6386-3)<br>EXPLORATION AGREEMENT DATED 5/20/1983 (AGMT REF # EA6386-1)<br>FARM-OUT AGREEMENT DATED 3/15/1983 (AGMT REF # FO6386-1)<br>LETTER AGREEMENT DATED 1/17/1988 (AGMT REF # LA6386-15)<br>LETTER AGREEMENT DATED 10/17/1976 (AGMT REF # LA6386-11)<br>LETTER AGREEMENT DATED 11/19/1998 (AGMT REF # LA6386-14)<br>LETTER AGREEMENT DATED 3/11/1983 (AGMT REF # LA6386-9)<br>LETTER AGREEMENT DATED 3/15/1983 (AGMT REF # LA6386-3)<br>LETTER AGREEMENT DATED 3/2/1983 (AGMT REF # LA6386-4)<br>LETTER AGREEMENT DATED 3/22/1983 (AGMT REF # LA6386-5)<br>LETTER AGREEMENT DATED 3/3/1983 (AGMT REF # LA6386-2)<br>LETTER AGREEMENT DATED 3/31/1983 (AGMT REF # LA6386-8)<br>LETTER AGREEMENT DATED 3/4/1983 (AGMT REF # LA6386-6)<br>LETTER AGREEMENT DATED 3/8/1983 (AGMT REF # LA6386-10)<br>LETTER AGREEMENT DATED 4/20/1983 (AGMT REF # LA6386-13)<br>LETTER AGREEMENT DATED 4/29/1983 (AGMT REF # LA6386-12)<br>LETTER AGREEMENT DATED 5/2/1983 (AGMT REF # LA6386-7)<br>LETTER AGREEMENT DATED 6/30/1983 (AGMT REF # LA6386-1)<br>OPERATING AGREEMENT DATED 4/15/1976 (AGMT REF # OA6386-1)<br>UNIT AGREEMENT DATED 8/2/1977 (AGMT REF # UA6386)<br>UNIT DESIGNATION DATED 8/2/1977 (AGMT REF # UD6386-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHANDLER UNIT #1-3 (6386)<br>WHEELER, TX<br>SEC 1-BLK RE-ABS 489-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>INDREX, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INTEREST, DELIUS<br>ADDRESS ON FILE<br>----<br>JONES, TROY D. & LONA F. JONES<br>ADDRESS ON FILE<br>----<br>KANSAS NEBRASKA NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KANSAS-NEBRASKA NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>LAS COLINAS MINERALS LP<br>ADDRESS ON FILE<br>----<br>MATTHEWS, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>MAY, DIANE R<br>ADDRESS ON FILE<br>----<br>MCQUEEN, JOY BETH PARKS &<br>ADDRESS ON FILE<br>----<br>MR. W. F. RODEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKS, LARRY D &<br>ADDRESS ON FILE<br>----<br>PARMAN, OMA LA RAE<br>ADDRESS ON FILE<br>----<br>PUCKETT, ELIZABETH A.<br>ADDRESS ON FILE<br>----<br>RODEN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, DONNA R<br>ADDRESS ON FILE<br>----<br>STATE OF TEXAS<br>ADDRESS ON FILE<br>----<br>STRATCO OPERATING CO., INC.<br>ADDRESS ON FILE<br>----<br>TEXAS GENERAL LAND OFFICE<br>ADDRESS ON FILE<br>----<br>TROY D. AND LONA F. JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIV OF DENVER/ RICKS CENTER<br>ADDRESS ON FILE<br>----<br>VILLALANTI, YVONNE M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CHANDLER UNIT #1-3 (6386)<br>WHEELER, TX<br>SEC 1-BLK RE-ABS 489-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>WATERS, RUTH L. REVOCABLE TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRYE #2-4 (13205) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF #2-5 (41345) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF #2-6 (13563) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROS 2 SL-6H (47931) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROS 2-2H (47930) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROTHERS 2-1H (47787) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROTHERS 2-3H (47103) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY | ANA-TOK EXPL. CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARKLA EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>BLIGH PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CALLAN, R.C.<br>ADDRESS ON FILE<br>----<br>EASON OIL CO.<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>GIFFORD OPERATING CO.<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LADD PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>LINN ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>MARIE LISTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MCPHERSON, WM. KIM<br>ADDRESS ON FILE<br>----<br>MUREXCO PETROLEUM<br>ADDRESS ON FILE<br>----<br>O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>ORION OIL & GAS<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY<br>ADDRESS ON FILE<br>----<br>STONETEX OIL CORP.<br>ADDRESS ON FILE<br>----<br>TECOVAS PARTNERS, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TESORO E&P COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES<br>ADDRESS ON FILE<br>----<br>W.R. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | FARM-OUT AGREEMENT DATED 4/18/2012 (AGMT REF # FO47103)<br>FARM-OUT AGREEMENT DATED 8/9/2011 (AGMT REF # FO13563)<br>LETTER AGREEMENT DATED 5/23/1989 (AGMT REF # LA13205-4)<br>LETTER AGREEMENT DATED 6/19/1989 (AGMT REF # LA13205)<br>LETTER AGREEMENT DATED 6/6/1989 (AGMT REF # LA13205-2)<br>LETTER AGREEMENT DATED 6/8/1989 (AGMT REF # LA13205-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13205)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47787)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47930)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47931)<br>OPERATING AGREEMENT DATED 3/20/1989 (AGMT REF # OA13205)<br>OPERATING AGREEMENT DATED 3/20/1989 (AGMT REF # OA13563)<br>OPERATING AGREEMENT DATED 3/20/1989 (AGMT REF # OA41345)<br>OPERATING AGREEEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI13563)<br>OPERATING AGREEEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47103)<br>OPERATING AGREEEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47787)<br>OPERATING AGREEEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47930)<br>OPERATING AGREEEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47931) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FRYE #2-4 (13205) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF #2-5 (41345) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF #2-6 (13563) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROS 2 SL-6H (47931) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROS 2-2H (47930) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROTHERS 2-1H (47787) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY<br>----<br>HUFF BROTHERS 2-3H (47103) WHEELER, TX<br>SEC 2, BLK B&B, ABS 437, B&B SVY | (Continued)<br>WOODS, MARK<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LISTER #1 (22532) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #2-2 (25138) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #3 (25218) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #4-2 (25475) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #502 (26781) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #702H (48269) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #802H (48270) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister #902H (49120) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister 602H (48268) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | A. O. WELLMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANA-TOK EXPL. CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBER EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BEEHLER, JANET KAY<br>ADDRESS ON FILE<br>----<br>BGT INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>BISON INVESTMENTS, LLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLIGH PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRAZOS MINERALS II LLC<br>ADDRESS ON FILE<br>----<br>BRETT AND TARA BUCKINGHAM<br>ADDRESS ON FILE<br>----<br>BUCKINGHAM, BRETT<br>ADDRESS ON FILE<br>----<br>C.A. STEED INVESTMENTS, L.P.<br>ADDRESS ON FILE<br>----<br>CALCOTE LEGACY SERIES LLC<br>ADDRESS ON FILE<br>----<br>CALCOTE, AARON WESLEY<br>ADDRESS ON FILE<br>----<br>CALCOTE, HAROLD DEAN<br>ADDRESS ON FILE<br>----<br>CALCOTE, HOWARD EUGENE<br>ADDRESS ON FILE<br>----<br>CALCOTE, LINDA E<br>ADDRESS ON FILE<br>----<br>CALCOTE, LLOYD RICHARD<br>ADDRESS ON FILE<br>----<br>CALLAN, R.C.<br>ADDRESS ON FILE<br>----<br>CAROB ENERGY HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CHESSER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>CHEVRON OIL CO.<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO22532)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO25138)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO25218)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO25475)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO26781)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO48268)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO48269)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO48270)<br>AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO49120)<br>AMENDED OPERATING AGREEMENT DATED 1/15/1974 (AGMT REF # AOA22532-2)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA22532)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA25138)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA25218)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA25475)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA26781)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA48268)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA48269)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA48270)<br>AMENDED OPERATING AGREEMENT DATED 2/27/1974 (AGMT REF # AOA49120)<br>AMENDED OPERATING AGREEMENT DATED 7/15/1974 (AGMT REF # AOA25475-2)<br>FARM-OUT AGREEMENT DATED 11/3/2010 (AGMT REF # FO26781)<br>FARMOUT AGREEMENT DATED 7/24/2013 (AGMT REF # 143855000)<br>FARMOUT AGREEMENT DATED 7/24/2013 (AGMT REF # 143856000)<br>FARMOUT AGREEMENT DATED 8/5/2013 (AGMT REF # 143853000)<br>LETTER AGREEMENT DATED 12/15/1975 (AGMT REF # LA22532-2)<br>LETTER AGREEMENT DATED 8/4/1980 (AGMT REF # LA22532)<br>LETTER AGREEMENT DATED 9/30/2014 (AGMT REF # LA49120)<br>MISCELLANEOUS AGREEMENT DATED 8/1/2013 (AGMT REF # 143810000)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA22532)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA25138)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA25218)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA25475)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA26781)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA48268)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA48269)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA48270)<br>OPERATING AGREEMENT DATED 5/31/1973 (AGMT REF # OA49120)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/31/2013 (AGMT REF # SDSR49120)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/26/2013 (AGMT REF # SDSR48268)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/26/2013 (AGMT REF # SDSR48269)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/26/2013 (AGMT REF # SDSR48270)<br>SURFACE LEASE DATED 8/1/2013 (AGMT REF # SL48268)<br>SURFACE LEASE DATED 8/1/2013 (AGMT REF # SL48269)<br>SURFACE LEASE DATED 8/1/2013 (AGMT REF # SL48270)<br>UNIT DESIGNATION DATED 12/13/2013 (AGMT REF # UD48269)<br>UNIT DESIGNATION DATED 12/13/2013 (AGMT REF # UD48270)<br>UNIT DESIGNATION DATED 5/30/1973 (AGMT REF # UD22532)<br>UNIT DESIGNATION DATED 9/10/2014 (AGMT REF # UD48269)<br>UNIT DESIGNATION DATED 9/10/2014 (AGMT REF # UD48270) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| LISTER #1 (22532) WHEELER, TX | CHEVRON OIL COMPANY | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| LISTER #2-2 (25138) WHEELER, TX | CHEVRON U.S.A. INC. | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ADDRESS ON FILE | |
| ---- | ---- | |
| LISTER #3 (25218) WHEELER, TX | CHEVRON U.S.A., INC. | |
| | ADDRESS ON FILE | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ---- | |
| | CHEVRON USA INC | |
| ---- | ADDRESS ON FILE | |
| LISTER #4-2 (25475) WHEELER, TX | ---- | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | CLAY, PEGGY JEAN | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| LISTER #502 (26781) WHEELER, TX | DAVIS, THERESA A | |
| | ADDRESS ON FILE | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ---- | |
| | EASON OIL CO. | |
| ---- | ADDRESS ON FILE | |
| LISTER #702H (48269) WHEELER, TX | ---- | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ECKERT, JOEY DEE | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| LISTER #802H (48270) WHEELER, TX | ELLIS, OLETA F LEVITT | |
| | ADDRESS ON FILE | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ---- | |
| | EUDAEMONIA, INC. | |
| ---- | ADDRESS ON FILE | |
| Lister #902H (49120) WHEELER, TX | ---- | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | EV PROPERTIES, L.P. | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| Lister 602H (48268) WHEELER, TX | FIFTH RESIEW LIMITED PARTNERSHIP | |
| SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | ADDRESS ON FILE | |
| | ---- | |
| | FLUOR MINERALS, INC. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | FLUOR OIL AND GAS CORP | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | FOSTER & FOSTER DEEP MORROW, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FOX RUN COMPANY, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FREEPORT OIL CO. | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | G STEED, LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HAMILTIN, JOHN M. TRUSTEE OF THE BONNIE K. HAMILTON TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HAMILTON, BONNIE K TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HASKINS FAMILY LIMITED PARTNERSHIP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HAUSCHILD, RICHARD LEE JR. REVOCABLE LIVING TRUST (4/27/2000) | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LISTER #1 (22532) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #2-2 (25138)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #3 (25218) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #4-2 (25475)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #502 (26781)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #702H (48269)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #802H (48270)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister #902H (49120)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister 602H (48268)<br>WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | (Continued)<br>HENDERSON, KEVIN<br>ADDRESS ON FILE<br>----<br>HIGH ALPINE PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JAMES S. MATTHEWS, JR. & VALERIE REAVIS MATTHEWS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEAN PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>LACLEDE GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LADD PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>LISTER, ALICE<br>ADDRESS ON FILE<br>----<br>LISTER, DARRELL<br>ADDRESS ON FILE<br>----<br>LISTER, LARRY<br>ADDRESS ON FILE<br>----<br>LMD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>MARIE LISTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCALL, LINDA<br>ADDRESS ON FILE<br>----<br>MCPHERSON, WM. KIM<br>ADDRESS ON FILE<br>----<br>MILLER, KIM BOWERSOCK<br>ADDRESS ON FILE<br>----<br>MILLER, KIMBERLY BOWERSOCK<br>ADDRESS ON FILE<br>----<br>MOONEY, ODESSA L CALCOTE REVOCABLE T<br>ADDRESS ON FILE<br>----<br>MRT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>MSW ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>MUNTA LLC<br>ADDRESS ON FILE<br>----<br>MUREXCO PETROLEUM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LISTER #1 (22532) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #2-2 (25138) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #3 (25218) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #4-2 (25475) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #502 (26781) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #702H (48269) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #802H (48270) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister #902H (49120) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister 602H (48268) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | (Continued)<br>MURPHY, RENE HENDERSON<br>ADDRESS ON FILE<br>----<br>NADEL AND GUSSMAN ANADARKO, LLC<br>ADDRESS ON FILE<br>----<br>NELSON, DON H.<br>ADDRESS ON FILE<br>----<br>O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>ORION OIL & GAS<br>ADDRESS ON FILE<br>----<br>PICO DRILLING COMPANY, LTD.<br>ADDRESS ON FILE<br>----<br>PITCOCK, KAREN HENDERSON<br>ADDRESS ON FILE<br>----<br>REVELS, JANICE LISTER<br>ADDRESS ON FILE<br>----<br>REVELS, JANICE<br>ADDRESS ON FILE<br>----<br>ROACH LA ENTERPRISES LTD<br>ADDRESS ON FILE<br>----<br>RTM MINERALS LLC<br>ADDRESS ON FILE<br>----<br>S/O INVESTORS, LP<br>ADDRESS ON FILE<br>----<br>SAILOR, ARTIE C III<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY<br>ADDRESS ON FILE<br>----<br>STAFFORD, MARILY STEED TRUSTEE (STEED BOWERSOCK)<br>ADDRESS ON FILE<br>----<br>STAFFORD, MARILYN STEED<br>ADDRESS ON FILE<br>----<br>STANDARD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>STEED PROPERTY, LTD.<br>ADDRESS ON FILE<br>----<br>TAUBERT INVESTMENT CORP. LTD.<br>ADDRESS ON FILE<br>----<br>TAUBERT, J.E. C/O HAROLD ROGERS, IND. EXEC. ESTATE OF<br>ADDRESS ON FILE<br>----<br>TEDFORD, HEATHER HAMILTON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LISTER #1 (22532) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #2-2 (25138) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #3 (25218) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #4-2 (25475) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #502 (26781) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #702H (48269) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>LISTER #802H (48270) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister #902H (49120) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY<br>----<br>Lister 602H (48268) WHEELER, TX<br>SEC 2, BLK BBB&C, ABS 8295, BBB&C RR CO SVY | (Continued)<br>TEXAS CRUDE ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>THE BURNETT FOUNDATION<br>ADDRESS ON FILE<br>----<br>THE MECOM TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THEMISTOCLES, INC.<br>ADDRESS ON FILE<br>----<br>TORGERSON, THOMAS L &<br>ADDRESS ON FILE<br>----<br>TOTTENHAM, JEAN SHEPARD<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, RIP C.<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES<br>ADDRESS ON FILE<br>----<br>W&T OFFSHORE, LLC<br>ADDRESS ON FILE<br>----<br>W.R. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEISER GRANDCHILDREN #1, LLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEISER T3 ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>WESTSIDE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>WICHITA PARTNERSHIP, LTD.<br>ADDRESS ON FILE<br>----<br>WISCHKAEMPER, GLENDA LISTER<br>ADDRESS ON FILE<br>----<br>WOODS, MARK<br>ADDRESS ON FILE<br>----<br>WYLIECATS, LP<br>ADDRESS ON FILE<br>----<br>ZIRREB ENERGY, LP<br>ADDRESS ON FILE | (Continued) |
| HARRIS UNIT #1 (6135) WHEELER, TX<br>SEC 20, BLK A7, ABS 839, H&GN RR CO SVY | APACHE CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1975 (AGMT REF # OA6135) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANCES #1 (25194) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY ---- JAMES, W F (22250) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY ---- JW Young 5020H (48847) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY ---- KILLINGSWORTH, C O #1 (22347) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY ---- YOUNG #4020 (26777) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY ---- YOUNG, J W #3 (23828) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY ---- YOUNG, J W ETAL UNIT (23829) WHEELER, TX SEC 20, BLK L, ABS 470, J. LINDSAY SVY | CHEVRON U.S.A., INC. ADDRESS ON FILE ---- CHEVRON USA INC ADDRESS ON FILE ---- CHEVRON, USA ADDRESS ON FILE ---- SANGUINE GAS EXPLORATION, LLC ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO22250) AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO22347) AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO23828) AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO23829) AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO25194) AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO26777) AMENDED FARM-OUT AGREEMENT DATED 5/1/2013 (AGMT REF # AFO48847) FARM-OUT AGREEMENT DATED 9/23/2010 (AGMT REF # FO26777) LETTER AGREEMENT DATED 6/11/1991 (AGMT REF # LA22347) OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA23829) OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA25194) OPERATING AGREEMENT DATED 3/1/1974 (AGMT REF # OA23828) RATIFICATION OF OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # ROA22250) RATIFICATION OF OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # ROA22347) RATIFICATION OF OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # ROA23828) RATIFICATION OF OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # ROA23829) RATIFICATION OF OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # ROA25194) RATIFICATION OF OPERATING AGREEMENT DATED 6/28/1976 (AGMT REF # ROA26777) |
| MILLS RANCH #1-21 (34462) WHEELER, TX SEC 21, BLK A7, ABS 311, H&GN RR CO SVY | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/22/1977 (AGMT REF # OA34462) |
| BUCKINGHAM #1-21 (39858) WHEELER, TX SEC 21, BLK L, ABS 471, J. LINDSAY SVY | CREST ENERGY, LTD ADDRESS ON FILE ---- GAS DEVELOPMENT CORPORATION ADDRESS ON FILE ---- WHEELER, ROGER M JR ADDRESS ON FILE | LETTER AGREEMENT DATED 6/28/2000 (AGMT REF # LA39858) LETTER AGREEMENT DATED 6/29/2000 (AGMT REF # LA39858-2) |
| BFT 1022 (44518) WHEELER, TX SEC 22, BLK A7, ABS 710, H&GN RR CO SVY | SANGUINE GAS EXPLORATION, LLC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/30/2009 (AGMT REF # FO44518) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRYANT 1-22 (21306) WHEELER, TX SEC 22-BLK A7-ABS 710-SVY H&GN RR CO ---- Bryant 2022 (47854) WHEELER, TX SEC 22-BLK A7-ABS 710-SVY H&GN RR CO ---- Bryant 3022 (47855) WHEELER, TX SEC 22-BLK A7-ABS 710-SVY H&GN RR CO | A.O. WELLMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AMAREX PRIVATE DRILLING PROGRAM 1978 ADDRESS ON FILE ---- AMAREX, INC ADDRESS ON FILE ---- AMERICAN QUASAR PETROLEUM CO OF NEW MEXICO ADDRESS ON FILE ---- AMERICAN QUASAR PETROLEUM CO. OF NEW MEXICO ADDRESS ON FILE ---- AMERICAN QUASAR PETROLEUM COMPANY ADDRESS ON FILE ---- ARTHUR & GULLAN PETROLEUM ADDRESS ON FILE ---- AYCOCK, CECIL S JR ESTATE ADDRESS ON FILE ---- CHEVRON U.S.A., INC. ADDRESS ON FILE ---- CHEVRON USA, INC ADDRESS ON FILE ---- DANIEL, BRADY G ADDRESS ON FILE ---- DANIEL, KYLE ADDRESS ON FILE ---- DAVIS, CECIL FLORENCE LIFE EST ADDRESS ON FILE ---- DAVIS, CECIL FLORENCE QTIP ADDRESS ON FILE ---- DORCHESTER EXPLORATION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DORCHESTER EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DORCHESTER MASTER LIMITED PARTNERSHIP DAMSON OIL CORPORATION, GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FLAG-REDFERN OIL COMPANY ADDRESS ON FILE ---- FLUOR OIL AND GAS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FMP OPERATING COMPANY, A LIMITED PARTNERSHIP MCMORAN OIL & GAS CO., MANAGING GENERAL PARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FOUR M PROPERTIES, LTD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FOUR M PROPERTIES, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED OPERATING AGREEMENT DATED 7/9/1982 (AGMT REF # AOA21306-1) LETTER AGREEMENT DATED 5/13/1988 (AGMT REF # LA21306-3) LETTER AGREEMENT DATED 5/13/1988 (AGMT REF # LA21306-6) LETTER AGREEMENT DATED 5/17/1988 (AGMT REF # LA21306-5) LETTER AGREEMENT DATED 5/20/1988 (AGMT REF # LA21306-4) LETTER AGREEMENT DATED 5/9/1988 (AGMT REF # LA21306-2) LETTER AGREEMENT DATED 6/1/1988 (AGMT REF # LA21306-1) MISCELLANEOUS AGREEMENT DATED 2/13/2013 (AGMT REF # 143303000) OPERATING AGREEMENT DATED 6/21/1978 (AGMT REF # OA21306-1) OPERATING AGREEMENT DATED 7/9/1982 (AGMT REF # OA21306) OPERATING AGREEMENT DATED 7/9/1982 (AGMT REF # OA21306-2) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-10) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-11) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-12) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-13) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-5) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-6) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-7) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-8) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD21306-9) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD47854) UNIT DESIGNATION DATED 7/23/1979 (AGMT REF # UD47855) UNIT DESIGNATION DATED 7/24/1979 (AGMT REF # UD21306-1) UNIT DESIGNATION DATED 7/24/1979 (AGMT REF # UD21306-14) UNIT DESIGNATION DATED 8/2/1979 (AGMT REF # UD21306-4) UNIT DESIGNATION DATED 8/6/1979 (AGMT REF # UD21306) UNIT DESIGNATION DATED 8/6/1979 (AGMT REF # UD21306-3) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRYANT 1-22 (21306)<br>WHEELER, TX<br>SEC 22-BLK A7-ABS 710-SVY<br>H&GN RR CO<br>----<br>Bryant 2022 (47854)<br>WHEELER, TX<br>SEC 22-BLK A7-ABS 710-SVY<br>H&GN RR CO<br>----<br>Bryant 3022 (47855)<br>WHEELER, TX<br>SEC 22-BLK A7-ABS 710-SVY<br>H&GN RR CO | (Continued)<br>FREEPORT OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FULLER PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>HYATT, SUZANNE OLES<br>ADDRESS ON FILE<br>----<br>JENKINS, JOE B<br>ADDRESS ON FILE<br>----<br>JOHNSTON, LORETTE<br>ADDRESS ON FILE<br>----<br>JONES, SIDNEY F JR<br>ADDRESS ON FILE<br>----<br>KELLEY, SHEILA MARIE<br>ADDRESS ON FILE<br>----<br>LACLEDE GAS COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENZIE LIVING TRUST 10/15/96<br>ADDRESS ON FILE<br>----<br>MCMORAN-FREEPORT OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEDALLION PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>MRT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NEAL CHAMPION DAVIS<br>ADDRESS ON FILE<br>----<br>OLES, CHARLES PATRICK<br>ADDRESS ON FILE<br>----<br>OUACHITA EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>PHELAN, WILLIAM J.<br>ADDRESS ON FILE<br>----<br>PICO DRILLING CO., LTD.<br>ADDRESS ON FILE<br>----<br>PICO DRILLING COMPANY, LTD<br>ADDRESS ON FILE<br>----<br>PICO DRILLING COMPANY, LTD.<br>ADDRESS ON FILE<br>----<br>POWER, KRIS DANIEL<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC.<br>ADDRESS ON FILE<br>----<br>REDFERN ENTERPRISES INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRYANT 1-22 (21306)<br>WHEELER, TX<br>SEC 22-BLK A7-ABS 710-SVY<br>H&GN RR CO<br>----<br>Bryant 2022 (47854)<br>WHEELER, TX<br>SEC 22-BLK A7-ABS 710-SVY<br>H&GN RR CO<br>----<br>Bryant 3022 (47855)<br>WHEELER, TX<br>SEC 22-BLK A7-ABS 710-SVY<br>H&GN RR CO | (Continued)<br>SUN EXPLORATION & PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEMEX ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS CRUDE ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORTATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAN HORN, VIRGINIA JENKINS<br>ADDRESS ON FILE<br>----<br>VON A. MARTIN, LLC<br>ADDRESS ON FILE<br>----<br>W & T OFFSHORE, LLC<br>ADDRESS ON FILE<br>----<br>WICHITA PARTNERSHIP LTD<br>ADDRESS ON FILE | (Continued) |
| DAVIS 1023 (44501)<br>WHEELER, TX<br>SEC 23, BLK A7, ABS 312,<br>H&GN RR CO SVY | SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/19/2009 (AGMT REF # FO44501) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MAXWELL #1-23 (4540)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO<br>----<br>MAXWELL #2-23 (37643)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO | ALADDIN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>AVENEL, STEFANY KRUGER<br>ADDRESS ON FILE<br>----<br>AVILA, MARY KAY<br>ADDRESS ON FILE<br>----<br>BIERIG, DARREL<br>ADDRESS ON FILE<br>----<br>BLUMBERG, JOHN L &<br>ADDRESS ON FILE<br>----<br>BROOKS HALL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>BRUCE, DEANNA K TRUSTEE<br>ADDRESS ON FILE<br>----<br>BURBANK, JOHN E<br>ADDRESS ON FILE<br>----<br>CARL GUNGOLL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARNES, W CHANCE<br>ADDRESS ON FILE<br>----<br>CHEVRON MIDCONTINENT LP<br>ADDRESS ON FILE<br>----<br>CHOCTAW ENERGY LTD<br>ADDRESS ON FILE<br>----<br>C-N LIMITED 2-78<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CONNELLY, DENIS<br>ADDRESS ON FILE<br>----<br>CONNELLY, JR, HARRY S<br>ADDRESS ON FILE<br>----<br>CONNELLY, M C<br>ADDRESS ON FILE<br>----<br>CROSLIN, MAURETA HORN<br>ADDRESS ON FILE<br>----<br>CROSLIN, RANDY LYNN<br>ADDRESS ON FILE<br>----<br>DALEY, JERRY<br>ADDRESS ON FILE<br>----<br>DAVIS, DEBORAH ENOCH<br>ADDRESS ON FILE<br>----<br>DEFOREST, CHARLES K REV LIVING<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/28/1977 (AGMT REF # AGMT4540-1)<br>AGREEMENT DATED 7/12/2001 (AGMT REF # AGMT37643)<br>EXPLORATION AGREEMENT DATED 4/12/1979 (AGMT REF # EA4540-5)<br>EXPLORATION AGREEMENT DATED 4/19/1979 (AGMT REF # EA4540-4)<br>EXPLORATION AGREEMENT DATED 4/26/1978 (AGMT REF # EA4540-19)<br>EXPLORATION AGREEMENT DATED 5/11/1978 (AGMT REF # EA4540-6)<br>EXPLORATION AGREEMENT DATED 5/29/1979 (AGMT REF # EA4540-3)<br>EXPLORATION AGREEMENT DATED 5/7/1979 (AGMT REF # EA4540-2)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-10)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-11)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-12)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-13)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-14)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-15)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-16)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-17)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-18)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-7)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-8)<br>EXPLORATION AGREEMENT DATED 6/21/1978 (AGMT REF # EA4540-9)<br>EXPLORATION AGREEMENT DATED 7/20/1979 (AGMT REF # EA4540-1)<br>FARM-OUT AGREEMENT DATED 8/30/1988 (AGMT REF # FO4540-1)<br>LETTER AGREEMENT DATED 1/18/1988 (AGMT REF # LA4540-1)<br>LETTER AGREEMENT DATED 12/31/1979 (AGMT REF # LA4540-3)<br>LETTER AGREEMENT DATED 4/12/1980 (AGMT REF # LA4540-8)<br>LETTER AGREEMENT DATED 5/11/1979 (AGMT REF # LA4540-5)<br>LETTER AGREEMENT DATED 5/31/1979 (AGMT REF # LA4540-4)<br>LETTER AGREEMENT DATED 6/14/1988 (AGMT REF # LA4540-2)<br>LETTER AGREEMENT DATED 7/10/1979 (AGMT REF # LA4540-6)<br>LETTER AGREEMENT DATED 8/31/1979 (AGMT REF # LA4540-7)<br>LETTER AGREEMENT DATED 9/10/1977 (AGMT REF # LA4540-10)<br>LETTER AGREEMENT DATED 9/15/1977 (AGMT REF # LA4540-11)<br>LETTER AGREEMENT DATED 9/20/1977 (AGMT REF # LA4540-9)<br>LETTER AGREEMENT DATED 9/6/1977 (AGMT REF # LA4540-12)<br>LETTER AGREEMENT DATED 9/7/1977 (AGMT REF # LA4540-13)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37643)<br>OPERATING AGREEMENT DATED 7/10/1979 (AGMT REF # OA4540-2)<br>OPERATING AGREEMENT DATED 7/13/1979 (AGMT REF # OA37643-1)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA37643-2)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA4540-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/25/2005 (AGMT REF # SDA37643)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/25/2005 (AGMT REF # SDSR37643)<br>UNIT DESIGNATION DATED 5/10/1979 (AGMT REF # UD4540-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MAXWELL #1-23 (4540)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO<br>----<br>MAXWELL #2-23 (37643)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO | (Continued)<br>DEVOS, STEVEN J<br>ADDRESS ON FILE<br>----<br>DOUGLASS & DIETZ<br>ADDRESS ON FILE<br>----<br>DURY, JANE HOUSTON LIVING TRUST<br>ADDRESS ON FILE<br>----<br>E.O. WHEELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ECC OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1979 IV BY ENI EXPLORATION<br>COMPANY, GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1979 IV<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENOCH, BARTON L.<br>ADDRESS ON FILE<br>----<br>ENOCH, JENNIFER MCEWEN<br>ADDRESS ON FILE<br>----<br>ENSERCH EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>FALCONE, PETER<br>ADDRESS ON FILE<br>----<br>FRITH, JR, GILBERT HOUSTON<br>ADDRESS ON FILE<br>----<br>FRITH, LAWANA ESTATE<br>ADDRESS ON FILE<br>----<br>FRITH, NANCY E<br>ADDRESS ON FILE<br>----<br>GEBERT, LINDA L<br>ADDRESS ON FILE<br>----<br>GEBHARD, EMILY G<br>ADDRESS ON FILE<br>----<br>GINNINGS, J I<br>ADDRESS ON FILE<br>----<br>GINNINGS, MARKE D<br>ADDRESS ON FILE<br>----<br>GLADDERS, THOMAS L JR<br>ADDRESS ON FILE<br>----<br>GLADDERS, WARREN J<br>ADDRESS ON FILE<br>----<br>GRAHAM, TERESA DALYN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MAXWELL #1-23 (4540)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO<br>----<br>MAXWELL #2-23 (37643)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO | (Continued)<br>GRANAT, LINDA<br>ADDRESS ON FILE<br>----<br>GRAVES, SUSAN R MGR<br>ADDRESS ON FILE<br>----<br>GRIFFIN, BILL<br>ADDRESS ON FILE<br>----<br>GRINAGER, JUDY M.<br>ADDRESS ON FILE<br>----<br>HALLWOOD ENERGY PARTNERS, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMILTON, FLORCIA KRUGER<br>ADDRESS ON FILE<br>----<br>HASSLER, BARBARA LYNN<br>ADDRESS ON FILE<br>----<br>HEFLEY, BRENDA R HORN<br>ADDRESS ON FILE<br>----<br>HENDERSON, JULIE<br>ADDRESS ON FILE<br>----<br>HENRY H. GUNGOLL ASSOCIATES<br>ADDRESS ON FILE<br>----<br>HEP PURE ACQUISITION, L.L.C.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLT, PATRICIA A. TRUST<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HORN, BOBBYE GRESSETT<br>ADDRESS ON FILE<br>----<br>HORN, KEITH L<br>ADDRESS ON FILE<br>----<br>HORN, THURMAN AND HORN, BOBBYE<br>ADDRESS ON FILE<br>----<br>HOUSTON, ROBERT A.<br>ADDRESS ON FILE<br>----<br>HOUSTON, RUTH N REV TRT 36370<br>ADDRESS ON FILE<br>----<br>JAMES D. HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAN OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESS HARRIS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MAXWELL #1-23 (4540)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO<br>----<br>MAXWELL #2-23 (37643)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO | (Continued)<br>JOHNSON, RALPH C<br>ADDRESS ON FILE<br>----<br>KING, CHARLES F.<br>ADDRESS ON FILE<br>----<br>KNORR, KATHARINE H. REVOC TRUST<br>ADDRESS ON FILE<br>----<br>KRAUS, GRANT A.<br>ADDRESS ON FILE<br>----<br>KROSAK, DEANNE MAVIS<br>ADDRESS ON FILE<br>----<br>KRUEGER, BILLY G<br>ADDRESS ON FILE<br>----<br>KRUGER, DORIAN JULES<br>ADDRESS ON FILE<br>----<br>KRUGER, TARAH<br>ADDRESS ON FILE<br>----<br>LAMB, MICHAEL E<br>ADDRESS ON FILE<br>----<br>LAW, EDWIN B<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>LINDA RAY RODGERS FAMILY LLC<br>ADDRESS ON FILE<br>----<br>LUCAS, WILLIAM L<br>ADDRESS ON FILE<br>----<br>MABEE PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MADDOX, TAMMY GAYLENE TIPPS<br>ADDRESS ON FILE<br>----<br>MASON, WILLIAM<br>ADDRESS ON FILE<br>----<br>MAXWELL FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MAXWELL, MARY ANN<br>ADDRESS ON FILE<br>----<br>MAXWELL, OLEN<br>ADDRESS ON FILE<br>----<br>MCEWEN, BRIAN PATRICK<br>ADDRESS ON FILE<br>----<br>MCEWEN, CLAY<br>ADDRESS ON FILE<br>----<br>MCEWEN, DREW MATTHEW<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MAXWELL #1-23 (4540)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO<br>----<br>MAXWELL #2-23 (37643)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO | (Continued)<br>MCEWEN, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>MCEWEN, KEVIN BEACHY<br>ADDRESS ON FILE<br>----<br>MCKAY, JULIA<br>ADDRESS ON FILE<br>----<br>MCKAY, VERLON L<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MOORE, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>MOORE, DAVID W. AND<br>ADDRESS ON FILE<br>----<br>MOORE, JEANNEEN C<br>ADDRESS ON FILE<br>----<br>MOORE, PHILIP F.<br>ADDRESS ON FILE<br>----<br>NETT, M.C. & NETT, J.S.<br>ADDRESS ON FILE<br>----<br>NOE, H H<br>ADDRESS ON FILE<br>----<br>NOE, VIRGINIA N<br>ADDRESS ON FILE<br>----<br>NORVILLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>OZARK-MAHONING COMPANY<br>ADDRESS ON FILE<br>----<br>PATTON, STAN P<br>ADDRESS ON FILE<br>----<br>QUINOCO PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RESOURCES INVESTMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>RICHARD EXPLORATION CO, INC<br>ADDRESS ON FILE<br>----<br>ROCK CHALK ROYALTIES LTD<br>ADDRESS ON FILE<br>----<br>ROCK ISLAND 1978 EXPLORATION PROJECT<br>COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHMIDT, HELEN ROSE<br>ADDRESS ON FILE<br>----<br>SHAW, RICHARD S. JR. TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MAXWELL #1-23 (4540)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO<br>----<br>MAXWELL #2-23 (37643)<br>WHEELER, TX<br>SEC 23-BLK M1-ABS 452-SVY<br>H&GN RR CO | (Continued)<br>SHROYER, JAN TSIOROPOULOS<br>ADDRESS ON FILE<br>----<br>SIDWELL, ARDEN<br>ADDRESS ON FILE<br>----<br>SOFTSEARCH INVESTMENT, LP<br>ADDRESS ON FILE<br>----<br>SOFTVEST MANAGEMENT, LP<br>ADDRESS ON FILE<br>----<br>SPIRO RESOURCES LTD.<br>ADDRESS ON FILE<br>----<br>STEINBERG, JAMES E<br>ADDRESS ON FILE<br>----<br>TAYLOR, PATRICIA M<br>ADDRESS ON FILE<br>----<br>TIPPS, DEAN AND<br>ADDRESS ON FILE<br>----<br>TIPPS, STEPHEN DWIGHT<br>ADDRESS ON FILE<br>----<br>TIPPS, TERRY LYNN<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TRIGG VENTURE 1979-I DOUGLASS & DIETZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRUST #926-9 DTD 10-1-72<br>ADDRESS ON FILE<br>----<br>VAN HART EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARD, L.O.<br>ADDRESS ON FILE<br>----<br>WESTALL OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>WILSCAM, COE MCEWEN<br>ADDRESS ON FILE<br>----<br>WINSOR, KEITH<br>ADDRESS ON FILE<br>----<br>YOECKEL, JOHN<br>ADDRESS ON FILE | (Continued) |
| CAMPBELL WEBB #2-28<br>(31042) WHEELER, TX<br>SEC 28, BLK RE, ABS 483,<br>ROBERTS & EDDLEMAN SVY | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>J.F. WILBUR, JR., INC.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/1/1997 (AGMT REF # FO31042)<br>LETTER AGREEMENT DATED 7/19/2010 (AGMT REF # LA31042)<br>OPERATING AGREEMENT DATED 2/13/1981 (AGMT REF # OA31042) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAMPBELL WEBB #1-28 (6291) WHEELER, TX SEC 28-BLK RE-ABS 483-SVY ROBERTS & EDDLEMAN | AMERICAN NATURAL GAS PRODUCTION COMPANY ADDRESS ON FILE ---- AMERICAN NATURAL RESOURCES CORPORATION ADDRESS ON FILE ---- ANR PRODUCTION COMPANY ADDRESS ON FILE ---- COQUINA OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVIS, DON ADDRESS ON FILE ---- ENERGY RESOURCES 1980-A LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENERGY RESOURCES OIL & GAS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GREGORY, GINA I HOBBS WEBB ADDRESS ON FILE ---- HARWELL, DON ADDRESS ON FILE ---- HARWELL, KRISTY LYN ADDRESS ON FILE ---- HARWELL, KURT SUMMERS ADDRESS ON FILE ---- HARWELL, LAVERNE ADDRESS ON FILE ---- HARWELL, LYNN ADDRESS ON FILE ---- HARWELL, MARK KENTON ADDRESS ON FILE ---- HOBBS, SHARON HARWELL ADDRESS ON FILE ---- J.F. WILBUR, JR., INC. ADDRESS ON FILE ---- JONES, LEE M HARWELL ADDRESS ON FILE ---- KERR-MCGEE CORPORATION ADDRESS ON FILE ---- KOLLAR, SHELIA ADDRESS ON FILE ---- KROMER, SUSAN JEAN SCOTT ADDRESS ON FILE ---- MAGARET, NANCY JEAN ADDRESS ON FILE ---- MICHIGAN WISCONSIN PIPE LINE COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 10/20/1983 (AGMT REF # LA6291-2) LETTER AGREEMENT DATED 11/2/1982 (AGMT REF # LA6291-5) LETTER AGREEMENT DATED 2/18/1981 (AGMT REF # LA6291-4) LETTER AGREEMENT DATED 5/7/1986 (AGMT REF # LA6291-1) LETTER AGREEMENT DATED 7/19/2010 (AGMT REF # LA6291-7) LETTER AGREEMENT DATED 7/9/1979 (AGMT REF # LA6291-3) LETTER AGREEMENT DATED 9/29/1982 (AGMT REF # LA6291-6) OPERATING AGREEMENT DATED 2/13/1981 (AGMT REF # OA6291) OPERATING AGREEMENT DATED 2/13/1981 (AGMT REF # OA6291-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CAMPBELL WEBB #1-28<br>(6291) WHEELER, TX<br>SEC 28-BLK RE-ABS 483-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>PERKINS, SANDRA SCOTT<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>REEVE, JAN RENEE HARWELL<br>ADDRESS ON FILE<br>----<br>SINGLETON, LISA DARLENE<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TYLER, KARIL ANNE HARWELL<br>ADDRESS ON FILE<br>----<br>WAGNER, KAREN JO HOBBS<br>ADDRESS ON FILE<br>----<br>WEBB, PAMELA<br>ADDRESS ON FILE<br>----<br>WELCH, DAWN HARWELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRITT #1-29 (6363)<br>WHEELER, TX<br>SEC 29-BLK RE-ABS 484-SVY<br>ROBERTS & EDDLEMAN | 2010 NAVASSA HILBERTZ IRREV<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>B & J CATTLE CO.<br>ADDRESS ON FILE<br>----<br>BARRYMORE, BLANCHE<br>ADDRESS ON FILE<br>----<br>BIG MEADOW GRA TRUST<br>ADDRESS ON FILE<br>----<br>BOYDSTON, CLIFTON W<br>ADDRESS ON FILE<br>----<br>BOYDSTON, CURTIS R<br>ADDRESS ON FILE<br>----<br>BOYDSTON, FORREST G<br>ADDRESS ON FILE<br>----<br>BOYDSTON, JUANITA<br>ADDRESS ON FILE<br>----<br>BOYDSTON, KEVIN V<br>ADDRESS ON FILE<br>----<br>BOYDSTON, KYLE D<br>ADDRESS ON FILE<br>----<br>BOYDSTON, W H & OPAL M<br>ADDRESS ON FILE<br>----<br>BRISTOL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BRITT, CONSTANCE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BRITT, DAVID M JR GST TR #2009<br>ADDRESS ON FILE<br>----<br>BRITT, JR., DAVID MADISON<br>ADDRESS ON FILE<br>----<br>BRITT, KIMBERLY<br>ADDRESS ON FILE<br>----<br>BRITT, LEWIS T GST TR #2009<br>ADDRESS ON FILE<br>----<br>BRITT, MAX HOLT ESTATE<br>ADDRESS ON FILE<br>----<br>BROOKS, LOLA<br>ADDRESS ON FILE<br>----<br>BROWNE, STEVE<br>ADDRESS ON FILE<br>----<br>BRYANT, PEGGY J TRUST<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/1/1985 (AGMT REF # AOA6363-11)<br>AMENDED OPERATING AGREEMENT DATED 10/28/1986 (AGMT REF # AOA6363-8)<br>AMENDED OPERATING AGREEMENT DATED 10/5/1986 (AGMT REF # AOA6363-9)<br>AMENDED OPERATING AGREEMENT DATED 12/12/1990 (AGMT REF # AOA6363-4)<br>AMENDED OPERATING AGREEMENT DATED 12/26/1984 (AGMT REF # AOA6363-12)<br>AMENDED OPERATING AGREEMENT DATED 12/7/1982 (AGMT REF # AOA6363-13)<br>AMENDED OPERATING AGREEMENT DATED 2/16/1989 (AGMT REF # AOA6363-2)<br>AMENDED OPERATING AGREEMENT DATED 2/17/1987 (AGMT REF # AOA6363-6)<br>AMENDED OPERATING AGREEMENT DATED 2/4/1987 (AGMT REF # AOA6363-7)<br>AMENDED OPERATING AGREEMENT DATED 3/18/1982 (AGMT REF # AOA6363-17)<br>AMENDED OPERATING AGREEMENT DATED 3/7/1990 (AGMT REF # AOA6363-3)<br>AMENDED OPERATING AGREEMENT DATED 4/29/1987 (AGMT REF # AOA6363-5)<br>AMENDED OPERATING AGREEMENT DATED 4/29/1988 (AGMT REF # AOA6363-1)<br>AMENDED OPERATING AGREEMENT DATED 5/17/1982 (AGMT REF # AOA6363-16)<br>AMENDED OPERATING AGREEMENT DATED 6/23/1982 (AGMT REF # AOA6363-15)<br>AMENDED OPERATING AGREEMENT DATED 8/17/1982 (AGMT REF # AOA6363-14)<br>AMENDED OPERATING AGREEMENT DATED 9/8/1986 (AGMT REF # AOA6363-10)<br>FARM-OUT AGREEMENT DATED 6/21/1982 (AGMT REF # FO6363-1)<br>LETTER AGREEMENT DATED 1/3/1983 (AGMT REF # LA6363-2)<br>LETTER AGREEMENT DATED 11/3/1982 (AGMT REF # LA6363-10)<br>LETTER AGREEMENT DATED 12/7/1984 (AGMT REF # LA6363-9)<br>LETTER AGREEMENT DATED 2/28/1985 (AGMT REF # LA6363-8)<br>LETTER AGREEMENT DATED 4/15/1982 (AGMT REF # LA6363-5)<br>LETTER AGREEMENT DATED 4/21/1982 (AGMT REF # LA6363-4)<br>LETTER AGREEMENT DATED 4/8/1980 (AGMT REF # LA6363-11)<br>LETTER AGREEMENT DATED 5/4/1988 (AGMT REF # LA6363-7)<br>LETTER AGREEMENT DATED 6/10/1982 (AGMT REF # LA6363-3)<br>LETTER AGREEMENT DATED 7/25/1984 (AGMT REF # LA6363-6)<br>LETTER AGREEMENT DATED 9/22/1982 (AGMT REF # LA6363-1)<br>OPERATING AGREEMENT DATED 3/8/1982 (AGMT REF # OA6363-1)<br>UNIT DESIGNATION DATED 11/4/1988 (AGMT REF # UD6363-1)<br>UNIT DESIGNATION DATED 5/25/1982 (AGMT REF # UD6363-2) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT #1-29 (6363)<br>WHEELER, TX<br>SEC 29-BLK RE-ABS 484-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>BUFFALO ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>CAPERTON, JANET RUTH TRUST<br>ADDRESS ON FILE<br>----<br>CAPERTON, RUTH T TRUST<br>ADDRESS ON FILE<br>----<br>CAPERTON, STEVEN K<br>ADDRESS ON FILE<br>----<br>CARVEY, FRANCES LOUISE<br>ADDRESS ON FILE<br>----<br>CARVEY, LOUISE BRITT<br>ADDRESS ON FILE<br>----<br>CHAMBERS, OLETA<br>ADDRESS ON FILE<br>----<br>COPELAND ENERGY CORP<br>ADDRESS ON FILE<br>----<br>COPELAND ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DOORNBOS, CHARLES TRUSTEE<br>ADDRESS ON FILE<br>----<br>DOUGLASS & DIETZ, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>DUNCAN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>DUNCAN, J. WALTER JR.<br>ADDRESS ON FILE<br>----<br>DUNCAN, WALTER<br>ADDRESS ON FILE<br>----<br>E.O. WHEELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI DIVERSIFIED DRILLING PROGRAM 1982-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI DRILLING PROGRAM 1982A<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI DRILLING PROGRAM 1982B<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION PROGRAM 1979-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1980-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI JOINT VENTURE 1980-III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT #1-29 (6363)<br>WHEELER, TX<br>SEC 29-BLK RE-ABS 484-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FEDERAL DEPOSIT INSURANCE CORPORATION<br>ADDRESS ON FILE<br>----<br>FIRST INTREPID ENERGY LP<br>ADDRESS ON FILE<br>----<br>FOSTER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>FOWLER, EDWARD L JR &<br>ADDRESS ON FILE<br>----<br>GENEVIEVE RESOURCES LP<br>ADDRESS ON FILE<br>----<br>GRAVES, RUTH<br>ADDRESS ON FILE<br>----<br>HALL FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HALL, S. GENE<br>ADDRESS ON FILE<br>----<br>HARRIS TRUST AND SAVINGS BANK, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEAPY, CORRIE<br>ADDRESS ON FILE<br>----<br>HEAPY, RAY<br>ADDRESS ON FILE<br>----<br>HICKORY TIMBERS LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HNG OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HOGAN, DAN<br>ADDRESS ON FILE<br>----<br>IMPERIAL RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK E. TRIGG C/O TRIGG DRILLING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK E. TRIGG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE DAN TRIGG C/O TRIGG DRILLING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE DAN TRIGG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, CLARENCE M. ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT #1-29 (6363)<br>WHEELER, TX<br>SEC 29-BLK RE-ABS 484-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>JONES, DENNIS M.<br>ADDRESS ON FILE<br>----<br>JONES, HELEN L. LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JONES, JOHNNY W.<br>ADDRESS ON FILE<br>----<br>JONES, KENNETH L.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LARRY O. HULSEY & COMPANY<br>ADDRESS ON FILE<br>----<br>LOUISE M. FORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAT-80<br>ADDRESS ON FILE<br>----<br>MCLEAN, BRITTANY 2010 IRREV<br>ADDRESS ON FILE<br>----<br>MCLEAN, ZACHARY 2010 IRREV<br>ADDRESS ON FILE<br>----<br>MCNEIL, MICHAEL B 1980-1<br>ADDRESS ON FILE<br>----<br>MCNEILL, DON<br>ADDRESS ON FILE<br>----<br>MESA LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MILLER, BOB<br>ADDRESS ON FILE<br>----<br>MINCO OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>MINERALS, SANTA FE<br>ADDRESS ON FILE<br>----<br>NOR AM OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NORVILLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>OZARK-MAHONING COMPANY<br>ADDRESS ON FILE<br>----<br>PASSAMONTE INVESTMENTS LP<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>QUINOCO PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT #1-29 (6363)<br>WHEELER, TX<br>SEC 29-BLK RE-ABS 484-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>REEVES RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROCK ISLAND 1977 EXPLORATION ATTN: BILL GRUBE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROCK ISLAND 1977 EXPLORATION PROGRAM<br>ADDRESS ON FILE<br>----<br>ROCK ISLAND 1977 EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROCK ISLAND 1980 EXPLORATION PROGRAM<br>ADDRESS ON FILE<br>----<br>RODEN, WILLIAM F BYPASS TRUST<br>ADDRESS ON FILE<br>----<br>SENECA OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SPEARTEX GRAIN COMPANY<br>ADDRESS ON FILE<br>----<br>SPRADLIN, B. CHARLES &<br>ADDRESS ON FILE<br>----<br>STANDARD ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>TDC VENTURE 1980-I<br>ADDRESS ON FILE<br>----<br>TDC VENTURE 1980-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TDC VENTURE 1980-II C/O TRIGG DRILLING<br>COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TDC VENTURE 1980-III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRIGG DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>VINCENT J. DUNCAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.D. PIERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATOMWA PRODUCTION COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ZYBACH #5-13H (44574) WHEELER, TX SEC 2-BLK -ABS 26-SVY CAMP CSL ---- Zybach #6-13H (45233) WHEELER, TX SEC 2-BLK -ABS 26-SVY CAMP CSL ---- ZYBACH 1-13 (6742) WHEELER, TX SEC 2-BLK -ABS 26-SVY CAMP CSL | BECKY ZYBACH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CURTIS HALL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAY, GLENNA J. ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION CO., L.P. ADDRESS ON FILE ---- DUKES, MARY DIANE Z ADDRESS ON FILE ---- E.A. ZYBACH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EILAND, RICHARD CAREY ADDRESS ON FILE ---- EILAND, THOMAS C REVOCABLE TRUST ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- ERIC BRUCE ZYBACH AND WIFE, JANET PAULINE ZYBACH ADDRESS ON FILE ---- GOSSEAUX, CHARLOTTE ADDRESS ON FILE ---- GREGSTON, JACK L. ADDRESS ON FILE ---- HALL, JANE ANN ZYBACH ADDRESS ON FILE ---- HEFLEY, CAMILLA ADDRESS ON FILE ---- HIGGINS, CLINT ED ADDRESS ON FILE ---- HIGGINS, DWIGHT DEON ADDRESS ON FILE ---- HIGGINS, JANET SHAWN ADDRESS ON FILE ---- HIGGINS, JIM TOM ADDRESS ON FILE ---- HIGGINS, JUNE ELIZABETH ADDRESS ON FILE ---- HIGGINS, PATRICIA MAY ADDRESS ON FILE ---- IMOGENE ZYBACH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- J. DAVID ZYBACH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | EXPLORATION AGREEMENT DATED 6/17/1988 (AGMT REF # EA6742-1) EXPLORATION AGREEMENT DATED 9/29/1988 (AGMT REF # EA6742-2) EXPLORATION AGREEMENT DATED 9/9/1998 (AGMT REF # EA6742-3) LETTER AGREEMENT DATED 10/20/1988 (AGMT REF # LA6742-2) LETTER AGREEMENT DATED 10/20/1988 (AGMT REF # LA6742-4) LETTER AGREEMENT DATED 10/24/2007 (AGMT REF # LA44574) LETTER AGREEMENT DATED 10/24/2007 (AGMT REF # LA45233) LETTER AGREEMENT DATED 10/24/2007 (AGMT REF # LA6742) LETTER AGREEMENT DATED 10/6/1988 (AGMT REF # LA6742-3) LETTER AGREEMENT DATED 10/6/1988 (AGMT REF # LA6742-5) LETTER AGREEMENT DATED 10/6/1988 (AGMT REF # LA6742-6) LETTER AGREEMENT DATED 10/6/1988 (AGMT REF # LA6742-7) LETTER AGREEMENT DATED 5/12/1992 (AGMT REF # LA6742-1) MISCELLANEOUS AGREEMENT DATED 6/24/2011 (AGMT REF # 136863000) MISCELLANEOUS AGREEMENT DATED 8/8/2011 (AGMT REF # 137650000) OPERATING AGREEMENT DATED 6/17/1988 (AGMT REF # OA44574) OPERATING AGREEMENT DATED 6/17/1988 (AGMT REF # OA45233) OPERATING AGREEMENT DATED 7/17/1988 (AGMT REF # OA6742-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/4/2010 (AGMT REF # SDSR44574) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/16/2010 (AGMT REF # SDSR45233) SURFACE LEASE DATED 6/24/2011 (AGMT REF # SL45233) SURFACE LEASE DATED 8/8/2011 (AGMT REF # SL45233-1) UNIT DESIGNATION DATED 9/29/1988 (AGMT REF # UD6742-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ZYBACH #5-13H (44574)<br>WHEELER, TX<br>SEC 2-BLK -ABS 26-SVY CAMP<br>CSL<br>----<br>Zybach #6-13H (45233)<br>WHEELER, TX<br>SEC 2-BLK -ABS 26-SVY CAMP<br>CSL<br>----<br>ZYBACH 1-13 (6742)<br>WHEELER, TX<br>SEC 2-BLK -ABS 26-SVY CAMP<br>CSL | (Continued)<br>JANE ANN ZYBACH HALL AND CURTIS HALL<br>ADDRESS ON FILE<br>----<br>JANE ANN ZYBACH HALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY, KATHERINE H<br>ADDRESS ON FILE<br>----<br>NEW JERSEY NATURAL RESOURCES COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PREMIER GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSEWOOD RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>RUBY ZYBACH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UPLAND RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WALDING, ELLA ELAINE<br>ADDRESS ON FILE<br>----<br>ZYBACH, BOB R.<br>ADDRESS ON FILE<br>----<br>ZYBACH, ERIC BRUCE<br>ADDRESS ON FILE<br>----<br>ZYBACH, J. DAVID<br>ADDRESS ON FILE<br>----<br>ZYBACH, STEVE<br>ADDRESS ON FILE<br>----<br>ZYBACH, WAYNE R<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Lott #2-3H (44589) WHEELER, TX<br>SEC 2-BLK E-ABS 8332-SVY EJ CAMPBELL<br>----<br>LOTT #2-4H (46581) WHEELER, TX<br>SEC 2-BLK E-ABS 8332-SVY EJ CAMPBELL<br>----<br>LOTT #2-5H (46572) WHEELER, TX<br>Sec 2, Block E, EJ Campbell Survey , Abstract <Missing><br>----<br>LOTT #2-6H (47189) WHEELER, TX<br>SEC 2-BLK E-ABS 8332-SVY EJ CAMPBELL<br>----<br>LOTT 2 SL 7H (47396) WHEELER, TX<br>SEC 2-BLK E-ABS 8332-SVY EJ CAMPBELL | CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>LOTT FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MARSHALL, GLORIA D<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MOONLIGHT INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>RICE, KERRY B<br>ADDRESS ON FILE<br>----<br>SIDWELL, REID T<br>ADDRESS ON FILE<br>----<br>WISE EXPLORATION<br>ADDRESS ON FILE<br>----<br>WISE, GENE D<br>ADDRESS ON FILE<br>----<br>WISE, GENE D. D/B/A WISE EXPLORATION<br>ADDRESS ON FILE | AGREEMENT DATED 10/19/2011 (AGMT REF # AGMT46572)<br>LETTER AGREEMENT DATED 6/1/2012 (AGMT REF # LA46572)<br>LETTER AGREEMENT DATED 6/1/2012 (AGMT REF # LA47189)<br>LETTER AGREEMENT DATED 6/1/2012 (AGMT REF # LA47396)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44589)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46581)<br>PIPELINE EASEMENT DATED 1/30/2012 (AGMT REF # PE46581)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/25/2010 (AGMT REF # SDSR44589)<br>SURFACE LEASE DATED 7/27/2012 (AGMT REF # SL47189)<br>SURFACE LEASE DATED 8/31/2012 (AGMT REF # SL47396) |
| CONWELL GAS UNIT #1 (45251) WHEELER, TX<br>SEC 3, BLK A4, ABS 221, H&GN RR CO SVY | EXXON CORPORATION<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 4/2/1981 (AGMT REF # UD45251) |
| HALL, VERNON B #1-3 (6235) WHEELER, TX<br>SEC 3, BLK RE, ABS 491, ROBERTS & EDDLEMAN SVY | ARRINGTON, GEORGE W.<br>ADDRESS ON FILE<br>----<br>ARRINGTON, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>FOSTER PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HNG OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORP.<br>ADDRESS ON FILE<br>----<br>MINCO OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/22/1980 (AGMT REF # OA6235)<br>UNIT DESIGNATION DATED 1/31/1980 (AGMT REF # UD6235) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK #50-3H (46011)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210,<br>H&GN RR CO SVY | ALBERTO GUDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAR 3S PROPERTIES, LTD.<br>ADDRESS ON FILE<br>----<br>BLACK FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BLACK, LEOTA L. CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>BRUCE STRAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUPONT, DORA LEA CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>DUPONT, DORA LEA<br>ADDRESS ON FILE<br>----<br>DUPONT, HENRY<br>ADDRESS ON FILE<br>----<br>GRADY STOWE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOBE, BRENDA KAY BALDWIN<br>ADDRESS ON FILE<br>----<br>KIRSCHNER, E. PHIL AND ROBERTA KIRSCHNER<br>FOUNDATION<br>ADDRESS ON FILE<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>LINN ENERGY HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>LLB TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOEFFLER, DAVID HAROLD TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>PAULINE STOWE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEARER, OTIS C. AND BONITA C. SHEARER<br>REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>SPIRO RESOURCES, LTD.<br>ADDRESS ON FILE<br>----<br>STANLEY, DAVID N.<br>ADDRESS ON FILE<br>---- | AMENDED UNIT DESIGNATION DATED 9/11/2013 (AGMT REF # AUD46011)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46011)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46011)<br>OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA46011)<br>UNIT DESIGNATION DATED 6/7/2011 (AGMT REF # UD46011)<br>UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD46011)<br>UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD46011-1) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACK #50-3H (46011)<br>WHEELER, TX<br>SEC 31, BLK A3, ABS 210,<br>H&GN RR CO SVY | (Continued)<br>STANLEY, MICHAEL C.<br>ADDRESS ON FILE<br>----<br>STONE, ELDON ARTHUR<br>ADDRESS ON FILE<br>----<br>STOWE ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>THE LAUREN STANLEY 2010 TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE STEVEN STANLEY 2010 TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT C. & GWYNETH F. WEISS, TRUSTEES<br>OF THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WESTALL OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>YOUNG, HENRY WESLEY AND LOLA MAE BALDWIN<br>FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUFF #32-1H (14001)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF #32-3H (14003)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF #32-7H (47281)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF #32-8H (47282)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF #32-9H (47283)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF 32 SL #4H (46089)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF 32 SL #5H (46557)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>HUFF 32 SL #6H (46558)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY<br>----<br>Huff 32-2H (14002)<br>WHEELER, TX<br>SEC 32, BLK A3, ABS 8262,<br>H&GN RR CO SVY | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>HUFF, CLINT FRYE<br>ADDRESS ON FILE<br>----<br>HUFF, JAMES DANIEL<br>ADDRESS ON FILE<br>----<br>HUFF, JOHNNIE PAT<br>ADDRESS ON FILE<br>----<br>LINN ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WRIGHT, CHARLES LEN<br>ADDRESS ON FILE<br>----<br>WRIGHT, STEVEN LEE<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/5/2011 (AGMT REF # FO46089)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14001)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14002)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO14003)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46557)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46558)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47281)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47282)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47283)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14001)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14002)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA14003)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46089)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46557)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46558)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47281)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47282)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47283)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA14001)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA14002)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA14003)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46089)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46557)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46558) |
| PURYEAR, TOM #5-28H<br>(13612) WHEELER, TX<br>SEC 33, BLK A3, ABS 211,<br>H&GN RR CO SVY | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/10/2010 (AGMT REF # AOA13612)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13612)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO13612)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA13612)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA13612) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUNTER #2-34 (23970)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 812,<br>H&GN RR CO SVY<br>----<br>HUNTER #34-4 (26478)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 812,<br>H&GN RR CO SVY<br>----<br>HUNTER #34-6 (26602)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 812,<br>H&GN RR CO SVY<br>----<br>HUNTER #34-9 (26681)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 812,<br>H&GN RR CO SVY<br>----<br>HUNTER 34 #7 (26613)<br>WHEELER, TX<br>SEC 34, BLK M1, ABS 812,<br>H&GN RR CO SVY | AIKMAN BROTHERS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDERSON, GABE D. JR.<br>ADDRESS ON FILE<br>----<br>BUCKTHAL, W.P.<br>ADDRESS ON FILE<br>----<br>DORCHESTER EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARL T. SMITH & ASSOCIATES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKLIN, JAMES B.<br>ADDRESS ON FILE<br>----<br>HUGHES SEEWALD, INDEPENDENT EXECUTOR, D.D.<br>HARRINGTON ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEON L. HOYT, JR, INDEPENDENT EXECUTOR, D.D.<br>HARRINGTON ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PHILCON DEVELOPMENT CO.<br>ADDRESS ON FILE<br>----<br>PHILCON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>VISE, JOHN C.<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 4/30/1978 (AGMT REF # UD23970)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD23970-1)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26478)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26602)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26613)<br>UNIT DESIGNATION DATED 7/1/1993 (AGMT REF # UD26681) |
| MILLS, R D #1-U (22740)<br>WHEELER, TX<br>SEC 37, BLK A7, ABS 319,<br>H&GN RR CO SVY<br>----<br>MILLS, R D #2037 (26763)<br>WHEELER, TX<br>SEC 37, BLK A7, ABS 319,<br>H&GN RR CO SVY | CHEVRON OIL CO.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>FLUOR OIL AND GAS CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/23/2010 (AGMT REF # FO26763)<br>LETTER AGREEMENT DATED 12/15/1975 (AGMT REF # LA22740-2)<br>LETTER AGREEMENT DATED 8/4/1980 (AGMT REF # LA22740)<br>LETTER AGREEMENT DATED 9/17/1974 (AGMT REF # LA22740-3)<br>OPERATING AGREEMENT DATED 1/15/1974 (AGMT REF # OA22740-2)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA22740) |
| Sweetwater 03-38H (48037)<br>WHEELER, TX<br>SEC 38, BLK A4, ABS 8369,<br>H&GN RR CO SVY | FOREST OIL CORPOORATION<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 2/28/2013 (AGMT REF # UD48037) |
| DAVIS, E T #1 (21573)<br>WHEELER, TX<br>SEC 38, BLK A7, ABS 736,<br>H&GN RR CO SVY | CHEVRON U.S.A., INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1976 (AGMT REF # OA21573)<br>OPERATING AGREEMENT DATED 12/1/1976 (AGMT REF # OA21573-1)<br>OPERATING AGREEMENT DATED 12/1/1984 (AGMT REF # JOA21573) |

## Schedule G Rider – Well Parties - Samson Lone Star, LLC

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILLER SPINNEY 39-1 (42969) WHEELER, TX SEC 39, BLK A3, ABS 214, H&GN RR CO SVY ---- MILLER SPINNEY 39-10 (43872) WHEELER, TX SEC 39, BLK A3, ABS 214, H&GN RR CO SVY ---- MILLER SPINNEY 39-3 (42970) WHEELER, TX SEC 39, BLK A3, ABS 214, H&GN RR CO SVY ---- MILLER SPINNEY 39-4 (42971) WHEELER, TX SEC 39, BLK A3, ABS 214, H&GN RR CO SVY ---- MILLER SPINNEY 39-5 (42972) WHEELER, TX SEC 39, BLK A3, ABS 214, H&GN RR CO SVY ---- MILLER SPINNEY 39-6 (43871) WHEELER, TX SEC 39, BLK A3, ABS 214, H&GN RR CO SVY | CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- LINN ENERGY LLC ADDRESS ON FILE ---- LINN ENERGY, LLC ADDRESS ON FILE ---- LINN OPERATING INC AS AGENT FOR ADDRESS ON FILE ---- LINN OPERATING INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/1/2007 (AGMT REF # FO42970) FARM-OUT AGREEMENT DATED 2/20/2009 (AGMT REF # FO43871) FARM-OUT AGREEMENT DATED 2/20/2009 (AGMT REF # FO43872) FARM-OUT AGREEMENT DATED 2/24/2009 (AGMT REF # FO43871-1) FARM-OUT AGREEMENT DATED 5/1/2007 (AGMT REF # FO42969) FARM-OUT AGREEMENT DATED 7/1/2007 (AGMT REF # FO42971) FARM-OUT AGREEMENT DATED 7/1/2008 (AGMT REF # FO42972) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # 42969-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # 42970-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # 42971-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # 42972-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # 43871-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # 43872-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # LA42969-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # LA42970-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # LA42971-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # LA42972-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # LA43871-2) LETTER AGREEMENT DATED 1/4/2007 (AGMT REF # LA43872-2) LETTER AGREEMENT DATED 2/20/2009 (AGMT REF # LA43872) LETTER AGREEMENT DATED 2/24/2009 (AGMT REF # LA43871-1) LETTER AGREEMENT DATED 2/26/2010 (AGMT REF # LA42969) LETTER AGREEMENT DATED 2/26/2010 (AGMT REF # LA42970) LETTER AGREEMENT DATED 2/26/2010 (AGMT REF # LA42971) LETTER AGREEMENT DATED 2/26/2010 (AGMT REF # LA43872-1) LETTER AGREEMENT DATED 2/3/2010 (AGMT REF # LA42972) LETTER AGREEMENT DATED 2/3/2010 (AGMT REF # LA43871) LETTER AGREEMENT DATED 3/23/2009 (AGMT REF # LA42969) LETTER AGREEMENT DATED 3/23/2009 (AGMT REF # LA42970) LETTER AGREEMENT DATED 3/23/2009 (AGMT REF # LA42971) LETTER AGREEMENT DATED 3/23/2009 (AGMT REF # LA42972) LETTER AGREEMENT DATED 3/23/2009 (AGMT REF # LA43871) LETTER AGREEMENT DATED 3/23/2009 (AGMT REF # LA43872) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIDSON #1AR-39 (42539) WHEELER, TX SEC 39, BLK A7, ABS 320, H&GN RR CO SVY ---- DAVIDSON #2-39 (43407) WHEELER, TX SEC 39, BLK A7, ABS 320, H&GN RR CO SVY | BURKE, JILL ADDRESS ON FILE ---- CAROB ENERGY HOLDINGS LLC ADDRESS ON FILE ---- COATE, BRIAN WAYNE ADDRESS ON FILE ---- COATE, MECHELLE RAYNE ADDRESS ON FILE ---- COATE, MELVIN RAY ADDRESS ON FILE ---- COATE, RODNEY WADE ADDRESS ON FILE ---- DONOHUE PROPERTIES LLC ADDRESS ON FILE ---- FITZGERALD, BRIAN D ADDRESS ON FILE ---- FOSTER & FOSTER DEEP ADDRESS ON FILE ---- GARNER, THOMAS J ADDRESS ON FILE ---- HAMDAN, MARY E & ABDEL K ADDRESS ON FILE ---- HAMDAN, MARY E ADDRESS ON FILE ---- HILL, JAMES H & ADDRESS ON FILE ---- JP DRILLING FUND LLC ADDRESS ON FILE ---- KEAN PRODUCTION LP ADDRESS ON FILE ---- LENOCH, RITA SEPARATE PROPERTY ADDRESS ON FILE ---- MAYER, WILLIAM J ADDRESS ON FILE ---- MCAULEY, JANICE ADDRESS ON FILE ---- MCCASLAND, WILTON LAYNE ADDRESS ON FILE ---- MCGUIRE, R ANDREW ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- MULTI-FINANCIAL INVESTMENTS ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 12/8/2008 (AGMT REF # LA43407) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42539) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43407) OPERATING AGREEMENT DATED 12/10/2003 (AGMT REF # OA42539) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIDSON #1AR-39 (42539)<br>WHEELER, TX<br>SEC 39, BLK A7, ABS 320,<br>H&GN RR CO SVY<br>----<br>DAVIDSON #2-39 (43407)<br>WHEELER, TX<br>SEC 39, BLK A7, ABS 320,<br>H&GN RR CO SVY | (Continued)<br>NELSON, RUTH K<br>ADDRESS ON FILE<br>----<br>NORWICH PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>OLES, LARRY MILLER<br>ADDRESS ON FILE<br>----<br>PAINTED RIVER FAMILY LP<br>ADDRESS ON FILE<br>----<br>POSITIVE ENERGY INVESTMENT LLC<br>ADDRESS ON FILE<br>----<br>RANDLES, JAMES K<br>ADDRESS ON FILE<br>----<br>RANDLES, MICHAEL D<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>SIERRA RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>S-O INVESTORS, L P<br>ADDRESS ON FILE<br>----<br>TEX-MIN INC., AN OKLA. CORP.<br>ADDRESS ON FILE<br>----<br>THARP, TODD E<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES LLC<br>ADDRESS ON FILE | (Continued) |
| ZYBACH 2-13H (41665)<br>WHEELER, TX<br>SEC 3-BLK -ABS 27-SVY CAMP<br>CSL<br>----<br>Zybach 3-13H (42756)<br>WHEELER, TX<br>SEC 3-BLK -ABS 27-SVY CAMP<br>CSL | DEVON ENERGY PRODUCTION CO., L.P.<br>ADDRESS ON FILE<br>----<br>HALL, JANE ANN ZYBACH<br>ADDRESS ON FILE<br>----<br>KIRK, J TOM REV TR U/T/A DTD 7/17/08<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>ROSEWOOD RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WOOLSEY, I WAYNE<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/24/2007 (AGMT REF # LA41665)<br>LETTER AGREEMENT DATED 10/24/2007 (AGMT REF # LA42756)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41665)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41665)<br>OPERATING AGREEMENT DATED 6/17/1988 (AGMT REF # OA41665)<br>OPERATING AGREEMENT DATED 6/17/1988 (AGMT REF # OA42756)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/30/2008 (AGMT REF # SDSR42756) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCCOY #27-1 (43445) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | AMARILLO NATIONAL BANK TRUST DIVISION, TRUSTEE ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/5/2009 (AGMT REF # FO43854) FARM-OUT AGREEMENT DATED 12/4/2008 (AGMT REF # FO43660) FARM-OUT AGREEMENT DATED 4/19/2007 (AGMT REF # FO41170) FARM-OUT AGREEMENT DATED 5/13/2011 (AGMT REF # FO46108) |
| MCCOY #27-2 (39869) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | BLACK STONE MINERALS COMPANY, LP ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 5/15/2012 (AGMT REF # FO47185) FARM-OUT AGREEMENT DATED 9/10/2009 (AGMT REF # FO43853) FARM-OUT AGREEMENT DATED 9/15/2006 (AGMT REF # FO39869) LETTER AGREEMENT DATED 2/11/2008 (AGMT REF # LA42408) LETTER AGREEMENT DATED 9/4/2009 (AGMT REF # LA43854) |
| MCCOY 27-10H (43854) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | BUCKTHAL, JOHN R. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43102) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44696) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45215) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46223) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO39869) |
| MCCOY 27-11H (46108) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | CATTALO LTD ADDRESS ON FILE ---- CORDILLERA ENERGY PARTNERS, III, LLC ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO41170) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO42408) |
| MCCOY 27-12H (47185) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | CURTIS, MICHAEL ADDRESS ON FILE ---- DEVOLL, MITZI LEI MCCOY ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO42740) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO43020) |
| MCCOY 27-3 (41170) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | DIAMOND, JEANNIE ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO43660) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO43853) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF # MEO43854) |
| MCCOY 27-4 (42408) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | FOREST OIL CORPORATION ADDRESS ON FILE ---- GRAYSON, BETTY LOU MCCOY ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA44696) OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA44696) |
| MCCOY 27-5 (42740) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | HUNT OIL COMPANY ADDRESS ON FILE ---- ILLUMINATION LLC ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA39869) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA41170) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA43020) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA43102) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA43445) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA43660) |
| MCCOY 27-6 (43102) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | KERRY B. RICE, INC ADDRESS ON FILE ---- LE NORMAN OPERATING LLC ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA43854) OPERATING AGREEMENT DATED 7/19/2000 (AGMT REF # OA46108) UNIT DESIGNATION DATED 4/1/2011 (AGMT REF # UD45215) UNIT DESIGNATION DATED 4/1/2011 (AGMT REF # UD46223) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD39869) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD41170) |
| MCCOY 27-7H (43020) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | LIGHTHOUSE POINT LLC ADDRESS ON FILE ---- LINN ENERGY HOLDINGS, LLC ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD42408) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD42740) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD43020) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD43660) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD43853) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD43854) UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD44696) |
| MCCOY 27-8H (43660) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | MAYFIELD, DARRELL ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 5/1/2010 (AGMT REF # UD47929) UNIT DESIGNATION DATED 6/12/2012 (AGMT REF # UD44696) UNIT DESIGNATION DATED 6/12/2012 (AGMT REF # UD45215) UNIT DESIGNATION DATED 6/12/2012 (AGMT REF # UD46223) UNIT DESIGNATION DATED 6/12/2012 (AGMT REF # UD47929) |
| MCCOY 27-9 (43853) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | MCCOY, MARILYN ADDRESS ON FILE ---- MCCOY, ROY LEE MINERAL TRUST ADDRESS ON FILE ---- | |
| MCMAHAN 22 SL-7H (47929) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | MCKENNA, ROBERT D. ADDRESS ON FILE ---- | |
| MCMAHAN 22-2H (44696) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY ---- | MCKENNA, ROBERT ADDRESS ON FILE ---- | |
| McMahan 22-3H (45215) WHEELER, TX SEC 4, BLK , ABS 24, CAMP CSL SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCCOY #27-1 (43445)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY #27-2 (39869)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-10H (43854)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-11H (46108)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-12H (47185)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-3 (41170)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-4 (42408)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-5 (42740)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-6 (43102)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-7H (43020)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-8H (43660)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCCOY 27-9 (43853)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCMAHAN 22 SL-7H (47929)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>MCMAHAN 22-2H (44696)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP<br>CSL SVY<br>----<br>McMahan 22-3H (45215)<br>WHEELER, TX<br>SEC 4, BLK , ABS 24, CAMP | (Continued)<br>MCMAHAN, JOHN ROBERT REV LIV TR<br>ADDRESS ON FILE<br>----<br>MCMAHAN-PHILLIPS, LOIS<br>ADDRESS ON FILE<br>----<br>MURRY GRIGGS LLC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION<br>ADDRESS ON FILE<br>----<br>PAC PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RED, LEON<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>THE WEISS TRUST DTD 8/2/1996<br>ADDRESS ON FILE<br>----<br>WHITAKER, RICHARD<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRITT E 8SL-11 (44657)<br>WHEELER, TX<br>SEC 4, BLK B&B, ABS 8471,<br>B&B SVY<br><br>----<br>Britt E 8SL-12 (44658)<br>WHEELER, TX<br>SEC 4, BLK B&B, ABS 8471,<br>B&B SVY | LE NORMAN OPERATING LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA44657)<br>OPERATING AGREEMENT DATED 2/3/1987 (AGMT REF # OA44658) |
| Blasdel #1804H (1050468)<br>WHEELER, TX<br>SEC 4, BLK E, ABS 8385,<br>HENRY PARRIS SVY | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 1/1/2014 (AGMT REF # 144290000)<br>FARM-OUT AGREEMENT DATED 1/1/2014 (AGMT REF # FO1050468)<br>FARM-OUT AGREEMENT DATED 1/1/2014 (AGMT REF # FO1050468-1) |
| MILLS RANCH #1-40 (38796)<br>WHEELER, TX<br>SEC 40, BLK A7, ABS 524,<br>H&GN RR CO SVY | MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 1/3/2006 (AGMT REF # ALA38796)<br>LETTER AGREEMENT DATED 1/5/2006 (AGMT REF # LA38796-1)<br>LETTER AGREEMENT DATED 12/27/2005 (AGMT REF # LA38796)<br>LETTER AGREEMENT DATED 2/28/2006 (AGMT REF # LA38796-1)<br>LETTER AGREEMENT DATED 2/28/2006 (AGMT REF # LA38796-2)<br>LETTER AGREEMENT DATED 2/8/2006 (AGMT REF # LA38796-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38796)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO38796)<br>OPERATING AGREEMENT DATED  (AGMT REF # OA38796)<br>OPERATING AGREEMENT DATED 12/10/2003 (AGMT REF # OA38796) |
| MILLS RANCH #2-41 (41614)<br>WHEELER, TX<br>SEC 41, BLK A7, ABS 321,<br>H&GN RR CO SVY | MCKENNA, ROBERT D.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41614) |
| BRYANT #2-44 (25196)<br>WHEELER, TX<br>SEC 44, BLK A7, ABS 738,<br>H&GN RR CO SVY<br>----<br>BRYANT #3-44 (25345)<br>WHEELER, TX<br>SEC 44, BLK A7, ABS 738,<br>H&GN RR CO SVY<br>----<br>BRYANT #4-44 (25435)<br>WHEELER, TX<br>SEC 44, BLK A7, ABS 738,<br>H&GN RR CO SVY<br>----<br>BRYANT #5-44 (25845)<br>WHEELER, TX<br>SEC 44, BLK A7, ABS 738,<br>H&GN RR CO SVY | CREST RESOURCES, INC.<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA25196)<br>AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA25845)<br>AMENDED OPERATING AGREEMENT DATED 9/28/1973 (AGMT REF # AOA25196-1)<br>AMENDED OPERATING AGREEMENT DATED 9/28/1973 (AGMT REF # AOA25845-2)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA25196)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA25435)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA25845) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FABIAN #1 (21686) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN #2-45 (25156) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN #6-45 (26525) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN S #3-45 (25322) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN S #5-45 (25471) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN UNIT #4-45 (25415) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY | A. O. WELLMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARLETON ROYALTIES<br>ADDRESS ON FILE<br>----<br>CAVANAUGH, KAREN BYERS<br>ADDRESS ON FILE<br>----<br>CHEVRON OIL CO.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES., INC.<br>ADDRESS ON FILE<br>----<br>DAVIS, CLETA FAYE<br>ADDRESS ON FILE<br>----<br>DAVIS, WESLEY KENT<br>ADDRESS ON FILE<br>----<br>EVANS, JEAN J<br>ADDRESS ON FILE<br>----<br>FABIAN, SIDNEY M<br>ADDRESS ON FILE<br>----<br>FANCHER, JOYCE HART<br>ADDRESS ON FILE<br>----<br>FLUOR CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLUOR OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLUOR OIL AND GAS CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FOUR M PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREDERICK, KENDA SIPES<br>ADDRESS ON FILE<br>----<br>FREEPORT OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILMOUR, HUGH B.<br>ADDRESS ON FILE<br>----<br>JACKSON, ROBERT E<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/1/1974 (AGMT REF # AOA21686-3)<br>AMENDED OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # AOA21686)<br>AMENDED OPERATING AGREEMENT DATED 9/28/1973 (AGMT REF # AOA21686-2)<br>FARMOUT AGREEMENT DATED 5/3/2007 (AGMT REF # 113874000)<br>LETTER AGREEMENT DATED 1/20/1972 (AGMT REF # LA21686-4)<br>LETTER AGREEMENT DATED 1/30/2001 (AGMT REF # LA25415-3)<br>LETTER AGREEMENT DATED 1/9/2001 (AGMT REF # LA25415-2)<br>LETTER AGREEMENT DATED 12/15/1975 (AGMT REF # LA21686-2)<br>LETTER AGREEMENT DATED 12/30/1971 (AGMT REF # LA21686-3)<br>LETTER AGREEMENT DATED 5/19/2003 (AGMT REF # LA26525)<br>LETTER AGREEMENT DATED 5/3/1973 (AGMT REF # LA21686-6)<br>LETTER AGREEMENT DATED 6/25/1975 (AGMT REF # LA21686-5)<br>LETTER AGREEMENT DATED 6/30/2001 (AGMT REF # LA25415)<br>LETTER AGREEMENT DATED 8/4/1980 (AGMT REF # LA21686)<br>LETTER AGREEMENT DATED 9/20/1971 (AGMT REF # LA21686-7)<br>OPERATING AGREEMENT DATED 10/1/1974 (AGMT REF # OA21686-2)<br>OPERATING AGREEMENT DATED 10/1/1974 (AGMT REF # OA25156)<br>OPERATING AGREEMENT DATED 10/1/1974 (AGMT REF # OA25322)<br>OPERATING AGREEMENT DATED 10/1/1974 (AGMT REF # OA25471)<br>OPERATING AGREEMENT DATED 10/1/1974 (AGMT REF # OA26525)<br>OPERATING AGREEMENT DATED 11/1/1971 (AGMT REF # OA21686-3)<br>OPERATING AGREEMENT DATED 12/1/1971 (AGMT REF # OA21686-1)<br>UNIT DESIGNATION DATED 1/10/1972 (AGMT REF # UD21686)<br>UNIT DESIGNATION DATED 1/10/1972 (AGMT REF # UD25156) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FABIAN #1 (21686) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN #2-45 (25156) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN #6-45 (26525) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN S #3-45 (25322) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN S #5-45 (25471) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY<br>----<br>FABIAN UNIT #4-45 (25415) WHEELER, TX<br>SEC 45, BLK A7, ABS 323, H&GN RR CO SVY | (Continued)<br>JONES, FRANCES E &<br>ADDRESS ON FILE<br>----<br>KILLINGSWORTH, KENNETH<br>ADDRESS ON FILE<br>----<br>LACLEDE GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOWRANCE, MARC H JR<br>ADDRESS ON FILE<br>----<br>MCBRIDE, GEORGE B TRUST<br>ADDRESS ON FILE<br>----<br>MCCLURE, JOHN J JR<br>ADDRESS ON FILE<br>----<br>MIDWEST OIL CORP.<br>ADDRESS ON FILE<br>----<br>MRT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>ROBERTS, DAVID G.<br>ADDRESS ON FILE<br>----<br>SCHANGE, MARY E<br>ADDRESS ON FILE<br>----<br>SIPES, KEVIN K TRUST<br>ADDRESS ON FILE<br>----<br>STEPHENSON, ELIZABETH ROBERTS TRUST<br>ADDRESS ON FILE<br>----<br>SUN OIL CO.<br>ADDRESS ON FILE<br>----<br>THE MECOM TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEAVER, CAROL BYERS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #12-47 (25861) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | ALVEY, BETH ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF22088) |
| HEFLEY #1-47 (22088) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | AUSTIN III, JAMES BRYAN ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF25861) |
| HEFLEY #16-47 (26152) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | AUSTIN, ANN FRANKLIN ADDRESS ON FILE ---- AUSTIN, JANE FRANKLIN ADDRESS ON FILE AUSTIN, STEVEN JACK ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26151) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26152) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26460) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26956) |
| HEFLEY #20-47 (38620) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | BARCLAY, DAVID WAYNE LIFE EST ADDRESS ON FILE BLATT, RAMON CHARLES ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF38620) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40431) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40667) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40850) |
| HEFLEY #24-47 (40431) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | BLISS, BRANDON ADDRESS ON FILE ---- DENNIS JOE HEFLEY ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40874) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF48103) CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF48104) |
| HEFLEY #25-47 (40874) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | DOBBS, DEBORAH K ADDRESS ON FILE ---- DOBBS, DEBORAH K. ADDRESS ON FILE ---- | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF48105) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO25861) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/1/2004 (AGMT REF # MEO40850) |
| HEFLEY #27-47 (26460) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | DOBBS, MARGARET A. ADDRESS ON FILE ---- | MISCELLANEOUS AGREEMENT DATED 9/27/2013 (AGMT REF # 143871000) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA22088) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA22088-1) |
| HEFLEY #32-47 (26151) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | DORTON, LOUISE BLATT ADDRESS ON FILE ---- EVANS, THELMA J HEFLEY ESTATE ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA25861) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA26151) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA26152) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA26460) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA38620) |
| HEFLEY #6-47 (40850) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | FARREN, CHRISTOPHER L. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA38620-1) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA40431) OPERATING AGREEMENT DATED 6/23/1978 (AGMT REF # OA40667) |
| HEFLEY #9-47 (40667) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | FARREN, MARY M. ADDRESS ON FILE ---- FARREN, WILLIAM F III & LORETTA ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/22/2004 (AGMT REF # SDSR25861) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/7/2007 (AGMT REF # SDSR40850) UNIT DESIGNATION DATED 6/23/1978 (AGMT REF # UD22088-1) UNIT DESIGNATION DATED 6/23/1978 (AGMT REF # UD26152-1) |
| Hefley 47 SL-33H (48103) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | FINSTERWALD, BILLY WAYNE ADDRESS ON FILE ---- FINSTERWALD, BOBBY GENE ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD22088) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD25861) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26151) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26152) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26460) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26956) |
| Hefley 47 SL-34H (48104) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | FINSTERWALD, CHARLES ADDRESS ON FILE ---- FINSTERWALD, DONALD ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD38620) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40431) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40667) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40850) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40874) |
| Hefley 47 SL-35H (48105) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO ---- | FINSTERWALD, DORIS FAY ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD48103) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD48104) UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD48105) |
| Hefley 47 SL-36H (26956) WHEELER, TX SEC 47-BLK M1-ABS 384-SVY H&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| HEFLEY #12-47 (25861) | FINSTERWALD, JERRY DON | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 47-BLK M1-ABS 384-SVY | ---- | |
| H&GN RR CO | FINSTERWALD, JOEL E LIFE ESTATE | |
| ---- | ADDRESS ON FILE | |
| HEFLEY #1-47 (22088) | ---- | |
| WHEELER, TX | FISK, PEGGY SMITH | |
| SEC 47-BLK M1-ABS 384-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | GAGEBY LP | |
| HEFLEY #16-47 (26152) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 47-BLK M1-ABS 384-SVY | HARDY, W. T. JR. | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| HEFLEY #20-47 (38620) | HEFLEY, DAVID FRANKLIN | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 47-BLK M1-ABS 384-SVY | ---- | |
| H&GN RR CO | HEFLEY, DEBRA LIFE ESTATE | |
| ---- | ADDRESS ON FILE | |
| HEFLEY #24-47 (40431) | ---- | |
| WHEELER, TX | HEFLEY, DENNIS | |
| SEC 47-BLK M1-ABS 384-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | HEFLEY, FREDDIE ALVIS | |
| HEFLEY #25-47 (40874) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 47-BLK M1-ABS 384-SVY | HERITAGE, WM DUDLEY FOWLER TR | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| HEFLEY #27-47 (26460) | JENSEN, PERNIA CLEO H | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 47-BLK M1-ABS 384-SVY | ---- | |
| H&GN RR CO | MCKAY INVESTMENTS LP | |
| ---- | ADDRESS ON FILE | |
| HEFLEY #32-47 (26151) | ---- | |
| WHEELER, TX | MCKENNA, ROBERT | |
| SEC 47-BLK M1-ABS 384-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | MCPHERSON, JAMES RAY JR | |
| HEFLEY #6-47 (40850) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 47-BLK M1-ABS 384-SVY | NG FAMILY 2005 LLP | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| HEFLEY #9-47 (40667) | NG FAMILY 2005, L.L.P. | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 47-BLK M1-ABS 384-SVY | ---- | |
| H&GN RR CO | NORTHERN NATURAL GAS COMPANY | |
| ---- | ADDRESS ON FILE | |
| Hefley 47 SL-33H (48103) | ---- | |
| WHEELER, TX | PATTERSON, DONALD R & LAVERNE F THE | |
| SEC 47-BLK M1-ABS 384-SVY | ADDRESS ON FILE | |
| H&GN RR CO | ---- | |
| ---- | PERICO, CARL A | |
| Hefley 47 SL-34H (48104) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 47-BLK M1-ABS 384-SVY | PERSON, JULIA BUCKTHAL | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | ---- | |
| Hefley 47 SL-35H (48105) | POIVEY, DENISE P FARREN | |
| WHEELER, TX | ADDRESS ON FILE | |
| SEC 47-BLK M1-ABS 384-SVY | ---- | |
| H&GN RR CO | REYNOLDS, MONA F | |
| ---- | ADDRESS ON FILE | |
| Hefley 47 SL-36H (26956) | ---- | |
| WHEELER, TX | | |
| SEC 47-BLK M1-ABS 384-SVY | | |
| H&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEFLEY #12-47 (25861)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | (Continued)<br>ROGERS, DEANNE EVANS<br>ADDRESS ON FILE<br>---- | (Continued) |
| HEFLEY #1-47 (22088)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | SMITH, ALBERT A<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>---- | |
| HEFLEY #16-47 (26152)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | VISE, JAMES M<br>ADDRESS ON FILE<br>----<br>VISE, WILLIAM KENT<br>ADDRESS ON FILE<br>---- | |
| HEFLEY #20-47 (38620)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | WEEKS, HOLLIS H.<br>ADDRESS ON FILE<br>----<br>WOOLLARD, JUDY FINSTERWALD<br>ADDRESS ON FILE<br>---- | |
| HEFLEY #24-47 (40431)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | WRIGHT, JOHN DAVID<br>ADDRESS ON FILE | |
| HEFLEY #25-47 (40874)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| HEFLEY #27-47 (26460)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| HEFLEY #32-47 (26151)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| HEFLEY #6-47 (40850)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| HEFLEY #9-47 (40667)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| Hefley 47 SL-33H (48103)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| Hefley 47 SL-34H (48104)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| Hefley 47 SL-35H (48105)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO<br>---- | | |
| Hefley 47 SL-36H (26956)<br>WHEELER, TX<br>SEC 47-BLK M1-ABS 384-SVY<br>H&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #10-48 (25859)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 445-SVY<br>H&GN RR CO<br>----<br>HEFLEY #5-48 (25863)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 445-SVY<br>H&GN RR CO<br>----<br>HEFLEY #8-48 (37971)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 445-SVY<br>H&GN RR CO<br>----<br>HEFLEY SWD (39154)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 445-SVY<br>H&GN RR CO | DEVON ENERGY CORP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DOBBS, DEBORAH K.<br>ADDRESS ON FILE<br>----<br>DOBBS, MARGARET A.<br>ADDRESS ON FILE<br>----<br>GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HEFLEY, DENNIS<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005 LLP<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005, L.L.P.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 6/19/2007 (AGMT REF # Agmt39154)<br>AMENDED SALT WATER DISPOSAL AGREEMENT DATED 6/19/2007 (AGMT REF # ASWD39154)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF25859)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF25863)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF37971)<br>LETTER AGREEMENT DATED 4/13/2009 (AGMT REF # LA39154)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA25859-2)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA37971-2)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA25859-1)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA25863)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA37971-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25859)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25863)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37971)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO37971)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA25859)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA25863)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA25863-1)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA37971)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA39154)<br>SALT WATER DISPOSAL AGREEMENT DATED 6/19/2007 (AGMT REF # SWD39154)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/21/2005 (AGMT REF # SDSR25859)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/26/2005 (AGMT REF # SDSR37971)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/1/2004 (AGMT REF # SDSR25863)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD25859)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD25863)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD37971)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD39154) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #21-48 (26462)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8299-SVY<br>H&GN RR CO<br>----<br>HEFLEY #23-48 (40432)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8299-SVY<br>H&GN RR CO | CLARKE, RICHARD<br>ADDRESS ON FILE<br>----<br>FERRIN, ROBERT W<br>ADDRESS ON FILE<br>----<br>GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005 LLP<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005, L.L.P.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26462)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40432)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA26462-2)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA40432-2)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA26462-1)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA40432-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO26462)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40432)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40432)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA26462)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA40432)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26462)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40432) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #32-48 (39367)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8412-SVY<br>H&GN RR CO<br>----<br>HEFLEY #3-48 (25857)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8412-SVY<br>H&GN RR CO | DOBBS, DEBORAH K<br>ADDRESS ON FILE<br>----<br>DOBBS, DEBORAH K.<br>ADDRESS ON FILE<br>----<br>DOBBS, MARGARET A<br>ADDRESS ON FILE<br>----<br>DOBBS, MARGARET A.<br>ADDRESS ON FILE<br>----<br>FERRIN, ROBERT S<br>ADDRESS ON FILE<br>----<br>FERRIN, STEPHEN C<br>ADDRESS ON FILE<br>----<br>GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GREEN, GINGER CURRIE<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005 LLP<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005, L.L.P.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>O'BRIEN, W H<br>ADDRESS ON FILE<br>----<br>O'KEEFE, E JAY<br>ADDRESS ON FILE<br>----<br>PETRA RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>T C GROUP<br>ADDRESS ON FILE<br>----<br>ZIHLMAN, EDWARD L FAMILY TRUST<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF25857)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF39367)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA39367-2)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA25857)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA39367-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25857)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39367)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO39367)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA25857)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA39367)<br>RIGHT OF WAY AGREEMENT DATED 1/14/2005 (AGMT REF # ROW25857)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/1/2004 (AGMT REF # SDSR25857-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/5/2006 (AGMT REF # SDSR39367-1)<br>SURFACE LEASE DATED 1/14/2005 (AGMT REF # SL25857-1)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD25857)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD39367) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #12-48 (38312)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8551-SVY<br>H&GN RR CO | GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HEFLEY, DENNIS<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005 LLP<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005, L.L.P.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF38312)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA38312-2)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA38312-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38312)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA38312)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA38312-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/26/2005 (AGMT REF # SDSR38312)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD38312) |
| HEFLEY #14-48 (40870)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8740-SVY<br>H&GN RR CO<br>----<br>HEFLEY #27-48 (40658)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8740-SVY<br>H&GN RR CO<br>----<br>HEFLEY #33-48 (26463)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8740-SVY<br>H&GN RR CO | GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005 LLP<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005, L.L.P.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF26463)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40658)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40870)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA26463-2)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA40658-2)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA26463-1)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA40658-1)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA40870)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO26463)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40658)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40870)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO40870)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA26463)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA40658)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA40870)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD26463)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40658)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40870) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFLEY #19-48 (40873)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8766-SVY<br>H&GN RR CO<br>----<br>HEFLEY #26-48 (40875)<br>WHEELER, TX<br>SEC 48-BLK M1-ABS 8766-SVY<br>H&GN RR CO | GLENN LATTIMORE FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MARSH, TOM F.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCLAIN, R.T.<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005 LLP<br>ADDRESS ON FILE<br>----<br>NG FAMILY 2005, L.L.P.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40873)<br>CONFIDENTIALITY AGREEMENT DATED 1/21/2015 (AGMT REF # CONF40875)<br>LETTER AGREEMENT DATED 7/28/2008 (AGMT REF # LA40875-2)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA40873)<br>LETTER AGREEMENT DATED 8/17/2004 (AGMT REF # LA40875-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40873)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40875)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA40873)<br>OPERATING AGREEMENT DATED 9/29/1978 (AGMT REF # OA40875)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40873)<br>UNIT DESIGNATION DATED 9/13/1978 (AGMT REF # UD40875) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK #49-1H (45668)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY<br>----<br>BLACK #49-3H (45670)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY<br>----<br>STANLEY #49-2 (37541)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY | BAR 3S PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>CALTEX OPERATING, LTD<br>ADDRESS ON FILE<br>----<br>CALTEX OPERATING, LTD.<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>GIFFORD OPERATING CO<br>ADDRESS ON FILE<br>----<br>GIFFORD OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>JOBE, BRENDA KAY BALDWIN<br>ADDRESS ON FILE<br>----<br>LINN ENERGY HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>LOEFFLER, SHARON<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>OLIVER, FRED<br>ADDRESS ON FILE<br>----<br>STANLEY, DAVID N<br>ADDRESS ON FILE<br>----<br>STANLEY, DUDLEY R &<br>ADDRESS ON FILE<br>----<br>STANLEY, MICHAEL C<br>ADDRESS ON FILE<br>----<br>STONE, ELDON ARTHUR<br>ADDRESS ON FILE<br>----<br>WEISS TRUSTEES OF THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT AND GWYNETH F. WEISS, TRUSTEE<br>OF THE WEISS TRUST DATED AUGUST 2, 1988<br>ADDRESS ON FILE<br>----<br>WESLEY, HENRY & YOU, LOLA MAE BALDWIN<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37541)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45668)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45670)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF #<br>MEO45668)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/23/2001 (AGMT REF #<br>MEO45670)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT<br>REF # MOA37541)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT<br>REF # MOA45668)<br>OPERATING AGREEMENT DATED 10/31/2014 (AGMT REF # OA45668)<br>OPERATING AGREEMENT DATED 10/31/2014 (AGMT REF # OA45670-1)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37541)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA45668)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA45670)<br>OPERATING AGREEMENT DATED 2/26/1987 (AGMT REF # OA37541)<br>OPERATING AGREEMENT DATED 2/26/1987 (AGMT REF # OA45670)<br>UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD45668-3)<br>UNIT DESIGNATION DATED 10/28/2011 (AGMT REF # UD45670-3)<br>UNIT DESIGNATION DATED 3/1/2013 (AGMT REF # UD45668) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROGERS #5-2H (45964)<br>WHEELER, TX<br>SEC 5, BLK RE, ABS 493,<br>ROBERTS & EDDLEMAN SVY | ARCADIA RESOURCES, LP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>TLW INVESTMENTS LLC<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45964)<br>UNIT DESIGNATION DATED 8/28/2011 (AGMT REF # UD45964) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK #50-1H (44763) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | ADAMS, DAVID ADDRESS ON FILE ---- | AMENDED UNIT DESIGNATION DATED 9/11/2013 (AGMT REF # AUD044763) AMENDED UNIT DESIGNATION DATED 9/11/2013 (AGMT REF # AUD045392) |
| BLACK #50-2H (45392) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | ALBERTO GUDE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN BAR 3S PROPERTIES, LTD. ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44763) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45392) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46886) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/10/2008 (AGMT REF # MEO44763) |
| BLACK #50-4H (47284) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | BASS, DONNA ADDRESS ON FILE ---- BLACK FAMILY TRUST ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA44763) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45392) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA46886) |
| BLACK #50-5H (47285) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | BLACK, LEOTA L CHILDREN'S TR ADDRESS ON FILE ---- BLACK, LEOTA L TRUSTEE ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47284) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47285) |
| BLACK #50-9H (47966) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | BLACK, LEOTA L. CHILDREN'S TRUST ADDRESS ON FILE ---- BRUCE STRAM | MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47966) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA48243) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA48260) |
| Black 50 SL-12H (48260) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN CARLE, JULIA SCALES ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA44763) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA45392) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA46886) OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA44763) |
| BLACK 50SL-6H (46886) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY ---- | DUPONT, DORA LEA CHILDREN'S TRUST ADDRESS ON FILE ---- DUPONT, DORA LEA CHILDREN'S ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA45392) OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA45392-1) OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA47284) OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA47285) OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OA47966) |
| BLACK 50SL-8H (48243) WHEELER, TX SEC 50, BLK A3, ABS 8461, H&GN RR CO SVY | DUPONT, DORA LEA ADDRESS ON FILE ---- DUPONT, HENRY ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD44763) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD45392) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD46886) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD47284) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD47285) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD47966) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD48243) UNIT DESIGNATION DATED 4/1/2012 (AGMT REF # UD48260) |
| | EHRLICH, MITCHELL ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD044763) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD045392) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD44763) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD45392) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD46886) |
| | GIFFORD, HUGH W II ADDRESS ON FILE ---- GRADY STOWE AND PAULINE STOWE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD47284) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD47285) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD47966) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD48243) UNIT DESIGNATION DATED 7/1/2010 (AGMT REF # UD48260) UNIT DESIGNATION DATED 8/25/2011 (AGMT REF # UD47284-1) |
| | GRADY STOWE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOBE, BRENDA KAY BALDWIN ADDRESS ON FILE ---- | |
| | KIRSCHNER, E. PHIL AND ROBERTA KIRSCHNER FOUNDATION ADDRESS ON FILE ---- | |
| | LINN ENERGY HOLDINGS INC ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACK #50-1H (44763)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-2H (45392)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-4H (47284)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-5H (47285)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-9H (47966)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>Black 50 SL-12H (48260)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK 50SL-6H (46886)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK 50SL-8H (48243)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY | (Continued)<br>LINN ENERGY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>LINN ENERGY HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>LLB TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOEFFLER, DAVID HAROLD TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>LW/EW FAMILY PARTNERS LTD #1<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>PAULINE STOWE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SEITZ, GLENN L<br>ADDRESS ON FILE<br>----<br>SHEARER, OTIS & BONITA REVOC TR<br>ADDRESS ON FILE<br>----<br>SHEARER, OTIS C. AND BONITA C. SHEARER<br>REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>SPIRO RESOURCES LTD<br>ADDRESS ON FILE<br>----<br>SPIRO RESOURCES, LTD.<br>ADDRESS ON FILE<br>----<br>SPRIO RESOURCES LTD<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>STANLEY, DAVID N.<br>ADDRESS ON FILE<br>----<br>STANLEY, MICHAEL C.<br>ADDRESS ON FILE<br>----<br>STONE, ELDON ARTHUR<br>ADDRESS ON FILE<br>----<br>STOWE ENERGY INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE LAUREN STANLEY 2010 TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACK #50-1H (44763)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-2H (45392)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-4H (47284)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-5H (47285)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK #50-9H (47966)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>Black 50 SL-12H (48260)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK 50SL-6H (46886)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY<br>----<br>BLACK 50SL-8H (48243)<br>WHEELER, TX<br>SEC 50, BLK A3, ABS 8461,<br>H&GN RR CO SVY | (Continued)<br>THE STEVEN STANLEY 2010 TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE WEISS TRUST DTD 8/2/98<br>ADDRESS ON FILE<br>----<br>THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WEISS, ROBERT C & GWYNETH F WEISS TRUSTEES OF<br>THE WEISS TRUST<br>ADDRESS ON FILE<br>----<br>WESTALL OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>YOUNG, HENRY WESLEY AND LOLA MAE BALDWIN<br>FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |
| SOPHIA #1-50 (23267)<br>WHEELER, TX<br>SEC 50, BLK M1, ABS 416,<br>H&GN RR CO SVY | CAMBRIDGE & NAIL PETROLEUM EXPLORATION<br>SERVICES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMBRIDGE PRODUCTION INC.<br>ADDRESS ON FILE<br>----<br>FRANKLIN, JAMES B.<br>ADDRESS ON FILE<br>----<br>INTER NORTH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN NATURAL GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOM F. MARSH, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 3/15/1979 (AGMT REF # AGMT23267)<br>LETTER AGREEMENT DATED 12/21/1984 (AGMT REF # LA23267)<br>LETTER AGREEMENT DATED 2/28/1979 (AGMT REF # LA23267-3)<br>LETTER AGREEMENT DATED 2/3/1982 (AGMT REF # LA23267-2)<br>LETTER AGREEMENT DATED 8/30/1979 (AGMT REF # LA23267-4)<br>OPERATING AGREEMENT DATED 2/11/1982 (AGMT REF # OA23267)<br>UNIT DESIGNATION DATED 7/28/1982 (AGMT REF # UD23267) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOPHIA #21-50 (38460)<br>WHEELER, TX<br>SEC 50-BLK M1-ABS 416-SVY<br>H&GN RR CO<br>----<br>SOPHIA #2-50 (25778)<br>WHEELER, TX<br>SEC 50-BLK M1-ABS 416-SVY<br>H&GN RR CO | BOROS FAMILY LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BRACEWELL, ELAINE<br>ADDRESS ON FILE<br>----<br>CAMBRIDGE & NAIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CASTLE PEAK RESOURCES, L.L.C.<br>ADDRESS ON FILE<br>----<br>CURTIS, SUZANNE<br>ADDRESS ON FILE<br>----<br>ECKERT, ROBERT C.<br>ADDRESS ON FILE<br>----<br>FINSTERWALD, JOEL<br>ADDRESS ON FILE<br>----<br>FRANKLIN, WILLIAM F<br>ADDRESS ON FILE<br>----<br>GLENN LATTIMORE FAMILY LP<br>ADDRESS ON FILE<br>----<br>GRIFFIN, W. T.<br>ADDRESS ON FILE<br>----<br>HILBURN, LTD.<br>ADDRESS ON FILE<br>----<br>INTERNORTH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES R HILL FAMILY LP<br>ADDRESS ON FILE<br>----<br>JIMOCO (JIM HAYNES)<br>ADDRESS ON FILE<br>----<br>JOHNSON, JEROME W.<br>ADDRESS ON FILE<br>----<br>MCDANIEL OIL<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>NABOB LTD<br>ADDRESS ON FILE<br>----<br>O'BRIEN, W H<br>ADDRESS ON FILE<br>----<br>PHILLIPS 98, LTD.<br>ADDRESS ON FILE<br>----<br>QUANTUM STRATEGIES, LLC<br>ADDRESS ON FILE<br>----<br>ROSE, BYRON<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25778)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38460)<br>OPERATING AGREEMENT DATED 2/11/1982 (AGMT REF # OA25778)<br>OPERATING AGREEMENT DATED 2/11/1982 (AGMT REF # OA38460) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOPHIA #21-50 (38460)<br>WHEELER, TX<br>SEC 50-BLK M1-ABS 416-SVY<br>H&GN RR CO<br>----<br>SOPHIA #2-50 (25778)<br>WHEELER, TX<br>SEC 50-BLK M1-ABS 416-SVY<br>H&GN RR CO | (Continued)<br>SCALES FAMILY REV TRUST<br>ADDRESS ON FILE<br>----<br>SHRADER, JEFFERY G<br>ADDRESS ON FILE<br>----<br>SIDWELL OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>UPCHURCH, JAMES ALAN<br>ADDRESS ON FILE<br>----<br>WALL, IRVIN ESTATE<br>ADDRESS ON FILE<br>----<br>YOAKAM, C. TAYLOR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOPHIA #10-50 (40883) | CAMBRIDGE & NAIL | LETTER AGREEMENT DATED 12/4/2007 (AGMT REF # LA42110-1) |
| WHEELER, TX | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/4/2007 (AGMT REF # LA42110-2) |
| SEC 50-BLK M1-ABS 8408-SVY | ---- | LETTER AGREEMENT DATED 12/5/2007 (AGMT REF # LA42110) |
| H&GN RR CO | CHESAPEAKE ENERGY CORPORATION | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA42110) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA42110-2) |
| SOPHIA #12-50 (39352) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO26459) |
| WHEELER, TX | CHESAPEAKE EXPLORATION, L.L.C. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38282) |
| SEC 50-BLK M1-ABS 8408-SVY | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39352) |
| H&GN RR CO | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39353) |
| ---- | DOBBS, DEBORAH K | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40433) |
| SOPHIA #14-50 (39353) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40669) |
| WHEELER, TX | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40851) |
| SEC 50-BLK M1-ABS 8408-SVY | DOBBS, MARGARET A | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40883) |
| H&GN RR CO | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40884) |
| ---- | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40885) |
| SOPHIA #15-50 (40884) | FINSTERWALD, LARRY | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42110) |
| WHEELER, TX | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/11/1982 (AGMT REF # OA39353) |
| SEC 50-BLK M1-ABS 8408-SVY | ---- | OPERATING AGREEMENT DATED 2/11/1982 (AGMT REF # OA40883) |
| H&GN RR CO | INTERNORTH, INC. | OPERATING AGREEMENT DATED 2/11/1982 (AGMT REF # OA40885) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 8/30/2005 (AGMT REF # ROW38282) |
| SOPHIA #18-50 (38282) | ---- | RIGHT OF WAY AGREEMENT DATED 9/7/2005 (AGMT REF # ROW38282- |
| WHEELER, TX | LARSEN, JEAN G ESTATE | FINSTERWALD) |
| SEC 50-BLK M1-ABS 8408-SVY | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/28/2006 (AGMT REF # |
| H&GN RR CO | ---- | SDSR39352) |
| ---- | MCKENNA, ROBERT D. | |
| SOPHIA #29-50 (26459) | ADDRESS ON FILE | |
| WHEELER, TX | ---- | |
| SEC 50-BLK M1-ABS 8408-SVY | TLW INVESTMENTS LLC | |
| H&GN RR CO | ADDRESS ON FILE | |
| ---- | | |
| SOPHIA #4-50 (40433) | | |
| WHEELER, TX | | |
| SEC 50-BLK M1-ABS 8408-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| SOPHIA #6-50 (40851) | | |
| WHEELER, TX | | |
| SEC 50-BLK M1-ABS 8408-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| SOPHIA #8-50 (40669) | | |
| WHEELER, TX | | |
| SEC 50-BLK M1-ABS 8408-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| SOPHIA #9-50 (40885) | | |
| WHEELER, TX | | |
| SEC 50-BLK M1-ABS 8408-SVY | | |
| H&GN RR CO | | |
| ---- | | |
| SOPHIA 17-50 (42110) | | |
| WHEELER, TX | | |
| SEC 50-BLK M1-ABS 8408-SVY | | |
| H&GN RR CO | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRYANT 1051 (44184) WHEELER, TX SEC 51, BLK A7, ABS 326, H&GN RR CO SVY ---- VALENTINE COLTHARP #1 (23576) WHEELER, TX SEC 51, BLK A7, ABS 326, H&GN RR CO SVY | CHEVRON U.S.A., INC. ADDRESS ON FILE ---- DUNCAN, RAYMOND T. ADDRESS ON FILE ---- DUNCAN, WALTER ADDRESS ON FILE ---- FREEPORT OIL COMPANY, A DIVISION OF FREEPORT MINERALS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- J. WALTER DUNCAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PENNZOIL COMPANY ADDRESS ON FILE ---- SANGUINE GAS EXPLORATION, LLC ADDRESS ON FILE ---- VINCENT J. DUNCAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/29/2009 (AGMT REF # FO44184) OPERATING AGREEMENT DATED 3/31/1973 (AGMT REF # OA23576) UNIT DESIGNATION DATED 3/16/1973 (AGMT REF # UD23576) UNIT DESIGNATION DATED 3/16/1973 (AGMT REF # UD44184) |
| ATHERTON D E 2057H (45959) WHEELER, TX SEC 57, BLK A4, ABS 248, H&GN RR CO SVY ---- ATHERTON D E 3057H (45445) WHEELER, TX SEC 57, BLK A4, ABS 248, H&GN RR CO SVY ---- ATHERTON D E 5057H (47382) WHEELER, TX SEC 57, BLK A4, ABS 248, H&GN RR CO SVY ---- ATHERTON D E 7057H (47615) WHEELER, TX SEC 57, BLK A4, ABS 248, H&GN RR CO SVY ---- ATHERTON D E 8057H (47863) WHEELER, TX SEC 57, BLK A4, ABS 248, H&GN RR CO SVY | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/9/1976 (AGMT REF # OA45959) OPERATING AGREEMENT DATED 1/9/1976 (AGMT REF # OA47863) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IVESTER #1-57 (6462)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO<br>----<br>IVESTOR 57 SL #2H (45496)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO<br>----<br>IVESTOR 57 SL #4H (46733)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO<br>----<br>IVESTOR 57 SL #5H (46908)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO<br>----<br>IVESTOR 57 SL #6H (46947)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO<br>----<br>IVESTOR 57 SL #7H (47451)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO<br>----<br>IVESTOR 57 SL #8H (47452)<br>WHEELER, TX<br>SEC 57-BLK A7-ABS 329-SVY<br>H&GN RR CO | BARBARA BASS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BASS, BERT AND BARBARA<br>ADDRESS ON FILE<br>----<br>BASS, BERT<br>ADDRESS ON FILE<br>----<br>BERT AND BARARA BASS<br>ADDRESS ON FILE<br>----<br>BRYANT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BRYANT, GARY ALLEN<br>ADDRESS ON FILE<br>----<br>BRYANT, GREGORY SHAWN<br>ADDRESS ON FILE<br>----<br>BRYANT, JOSHUA STEPHEN<br>ADDRESS ON FILE<br>----<br>BRYANT, THOMAS MICHAEL & BEVERLY ANN BRYANT<br>ADDRESS ON FILE<br>----<br>BRYANT, THOMAS MICHAEL<br>ADDRESS ON FILE<br>----<br>L.G. REED<br>ADDRESS ON FILE<br>----<br>LAND ASSOCIATES, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M.E.M. 1984-D DRILLING FUND, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKEOWN, LACEY BRYANT<br>ADDRESS ON FILE<br>----<br>REED, L.G.<br>ADDRESS ON FILE<br>----<br>SM ENERGY CO.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>THE ATHERTON FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THE ATHERTON FAMILY LIMITED PARTNERSHIP, A TEXAS LIMITED PARTNERSHIP<br>ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 4/10/1985 (AGMT REF # EA6462)<br>LETTER AGREEMENT DATED 1/11/2012 (AGMT REF # LA46908)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA45496)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA46733)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA46908)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA46947)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA47451)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA47452)<br>LETTER AGREEMENT DATED 1/3/2012 (AGMT REF # LA6462)<br>LETTER AGREEMENT DATED 10/22/2012 (AGMT REF # LA47451)<br>LETTER AGREEMENT DATED 11/12/1984 (AGMT REF # LA6462-2)<br>LETTER AGREEMENT DATED 4/24/2012 (AGMT REF # LA46908)<br>LETTER AGREEMENT DATED 4/30/2012 (AGMT REF # LA46908)<br>LETTER AGREEMENT DATED 6/4/2012 (AGMT REF # LA46947)<br>LETTER AGREEMENT DATED 8/8/2011 (AGMT REF # LA46908)<br>MISCELLANEOUS AGREEMENT DATED 1/3/2012 (AGMT REF # 139898000)<br>MISCELLANEOUS AGREEMENT DATED 10/22/2012 (AGMT REF # 142409000)<br>MISCELLANEOUS AGREEMENT DATED 4/24/2012 (AGMT REF # 141031000)<br>MISCELLANEOUS AGREEMENT DATED 4/30/2012 (AGMT REF # 141032000)<br>MISCELLANEOUS AGREEMENT DATED 6/9/2012 (AGMT REF # 141336000)<br>MISCELLANEOUS AGREEMENT DATED 8/8/2011 (AGMT REF # 137514000)<br>OPERATING AGREEMENT DATED 4/10/1985 (AGMT REF # OA6462)<br>PIPELINE EASEMENT DATED 4/24/2012 (AGMT REF # PE46908-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/6/2011 (AGMT REF # SDSR45496)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/13/2012 (AGMT REF # SDSR46947)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/20/2011 (AGMT REF # SDSR46733)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/10/2012 (AGMT REF # SDSR47451)<br>SURFACE LEASE DATED 1/3/2012 (AGMT REF # SL46733)<br>SURFACE LEASE DATED 4/24/2012 (AGMT REF # SL46908)<br>SURFACE LEASE DATED 4/30/2012 (AGMT REF # SL46908-1)<br>SURFACE LEASE DATED 4/30/2012 (AGMT REF # SL46947) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOORE #1-A (7089)<br>WHEELER, TX<br>SEC 58, BLK A8, ABS 8644,<br>H&GN RR CO SVY | ADA'S HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>AMARILLO OIL CO.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BRUTON, LINDA MOORE<br>ADDRESS ON FILE<br>----<br>BURKE, CHARLES L. ESTATE<br>ADDRESS ON FILE<br>----<br>BURKE, JAMES A<br>ADDRESS ON FILE<br>----<br>BURTON, O B A/K/A OLLIE<br>ADDRESS ON FILE<br>----<br>FORD, JERILYN SUE<br>ADDRESS ON FILE<br>----<br>FORD, KENNETH DARWIN<br>ADDRESS ON FILE<br>----<br>FORD, ROY ODELL<br>ADDRESS ON FILE<br>----<br>GOODE, HORACE DALE<br>ADDRESS ON FILE<br>----<br>GREENHILL, RICHARD F<br>ADDRESS ON FILE<br>----<br>HERD, MARILYN KAY<br>ADDRESS ON FILE<br>----<br>KENNEDY, J R<br>ADDRESS ON FILE<br>----<br>LASLEY, KEVIN<br>ADDRESS ON FILE<br>----<br>LASLEY, KYLE<br>ADDRESS ON FILE<br>----<br>MANNING-WOODRUFF, SUSAN FORD<br>ADDRESS ON FILE<br>----<br>MARVEL PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARVEL PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, GARY<br>ADDRESS ON FILE<br>----<br>MILLER, LAURA MARLENE MOORE<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 3/21/1986 (AGMT REF # LA7089-2)<br>LETTER AGREEMENT DATED 3/30/1983 (AGMT REF # LA7089-3)<br>LETTER AGREEMENT DATED 6/3/1980 (AGMT REF # LA7089)<br>OPERATING AGREEMENT DATED 11/7/1977 (AGMT REF # OA7089)<br>UNIT DESIGNATION DATED 10/20/1978 (AGMT REF # UD7089) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOORE #1-A (7089)<br>WHEELER, TX<br>SEC 58, BLK A8, ABS 8644,<br>H&GN RR CO SVY | (Continued)<br>MILLER, NANCY<br>ADDRESS ON FILE<br>----<br>MITCHELL, MARY O<br>ADDRESS ON FILE<br>----<br>MOORE, DENNIS RICHARD<br>ADDRESS ON FILE<br>----<br>MOORE, JASON C<br>ADDRESS ON FILE<br>----<br>MOORE, JOHN ALLEN<br>ADDRESS ON FILE<br>----<br>MOORE, WENDELL RAY ESTATE<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERKINS, JOYCE B.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>POLSTON, BENNY R.<br>ADDRESS ON FILE<br>----<br>POLSTON, BRENDA O.<br>ADDRESS ON FILE<br>----<br>POLSTON, BRENDAN B<br>ADDRESS ON FILE<br>----<br>POLSTON, CARMELA S LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>POLSTON, HEATHER<br>ADDRESS ON FILE<br>----<br>POLSTON, LONNIE<br>ADDRESS ON FILE<br>----<br>QUAIL CREEK RANCH<br>ADDRESS ON FILE<br>----<br>REITER, RHONDA MAY MILLER<br>ADDRESS ON FILE<br>----<br>ROGERS, KENNETH A.<br>ADDRESS ON FILE<br>----<br>ROGERS, SAMUEL A.<br>ADDRESS ON FILE<br>----<br>ROSE, TERESA ANN FORD<br>ADDRESS ON FILE<br>----<br>SPEEGLE, LINDA C.<br>ADDRESS ON FILE<br>----<br>WAGNER, SHONDA KAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOORE #1-A (7089)<br>WHEELER, TX<br>SEC 58, BLK A8, ABS 8644,<br>H&GN RR CO SVY | (Continued)<br>WALSH, DOROTHY<br>ADDRESS ON FILE<br>----<br>WATSON, BETTY M<br>ADDRESS ON FILE<br><br>----<br>WAW HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>WHITENER, ADA DARLEEN<br>ADDRESS ON FILE<br>----<br>WHITENER, BENJAMIN CHARLES<br>ADDRESS ON FILE<br>----<br>WHITENER, TIMOTHY WAYNE<br>ADDRESS ON FILE<br>----<br>WOOD, ELLA MAE<br>ADDRESS ON FILE<br><br>YUCCA PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| WHEELER, W W #1 (23661)<br>WHEELER, TX<br>SEC 6, BLK L, ABS 463, J.<br>LINDSAY SVY | CHEVRON U.S.A., INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA23661) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS G C #1-61 (7118)<br>WHEELER, TX<br>SEC 61, BLK A7, ABS 331,<br>H&GN RR CO SVY<br>----<br>DAVIS G C #2-61 (37942)<br>WHEELER, TX<br>SEC 61, BLK A7, ABS 331,<br>H&GN RR CO SVY<br>----<br>DAVIS G C #3-61 (39662)<br>WHEELER, TX<br>SEC 61, BLK A7, ABS 331,<br>H&GN RR CO SVY | CIG EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>COX, JOHN L.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>GREAT AMERICAN EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>HAROLDSON HUNT, JR., TRUST ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HASSIE HUNT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>HUNT ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>HUNT ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>HUNT INDUSTRIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUNT PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>HUNT, HASSIE TRUST<br>ADDRESS ON FILE<br>----<br>HUNT, LAMAR TRUST ESTATE<br>ADDRESS ON FILE<br>----<br>NELSON BUNKER HUNT TRUST ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRO-HUNT, L.L.C.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>PROPEL ENERGY CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PROSPER ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>THE ROSEWOOD CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM HERBERT HUNT TRUST ESTATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 2/12/2010 (AGMT REF # FO39662)<br>LETTER AGREEMENT DATED 1/27/1981 (AGMT REF # LA7118-3)<br>LETTER AGREEMENT DATED 5/1/1980 (AGMT REF # LA7118)<br>LETTER AGREEMENT DATED 6/23/1980 (AGMT REF # LA7118-2)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA37942)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA39662)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA7118)<br>UNIT DESIGNATION DATED 5/30/1980 (AGMT REF # UD7118) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS 6110H (47857)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. #7061H (47068)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, #8061H (47650)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. #9061H (47651)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. 6061H (46370)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO | AMARILLO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ATHERTON, RUSSELL STEPHEN<br>ADDRESS ON FILE<br>----<br>BAGGETT, D LEX<br>ADDRESS ON FILE<br>----<br>BAGGETT, DANIEL LEE<br>ADDRESS ON FILE<br>----<br>BARBARA BASS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARKER, JERRY LYNN<br>ADDRESS ON FILE<br>----<br>BASS, BERT<br>ADDRESS ON FILE<br>----<br>BERT AND BARARA BASS<br>ADDRESS ON FILE<br>----<br>BOUNTIFUL LP<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES ALLAN<br>ADDRESS ON FILE<br>----<br>BROWN, DOROTHY MIGNONE<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CORLEY, CYNTHIA ANN TRUST<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES 2010 LLC<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>DAVIS, NEAL CHAMPION<br>ADDRESS ON FILE<br>----<br>FORBUS, MARIE<br>ADDRESS ON FILE<br>----<br>HALL, MALCOM J<br>ADDRESS ON FILE<br>----<br>HAMMOND, ROBERT L JR<br>ADDRESS ON FILE<br>----<br>HAWKINS, ANN WARREN<br>ADDRESS ON FILE<br>----<br>HUNT ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>HUNT, LAMAR TRUST ESTATE<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/11/2012 (AGMT REF # AG47651)<br>AGREEMENT DATED 10/15/2012 (AGMT REF # AG47651)<br>FARM-OUT AGREEMENT DATED 2/14/2013 (AGMT REF # 143621000)<br>FARMOUT AGREEMENT DATED 2/16/2013 (AGMT REF # FO47857)<br>FARM-OUT AGREEMENT DATED 2/16/2013 (AGMT REF # FO47651)<br>FARM-OUT AGREEMENT DATED 2/21/2013 (AGMT REF # FO47857-1)<br>FARMOUT AGREEMENT DATED 9/12/2011 (AGMT REF # 139085000)<br>FARM-OUT AGREEMENT DATED 9/12/2011 (AGMT REF # FO46370)<br>FARM-OUT AGREEMENT DATED 9/26/2001 (AGMT REF # FO46370-1)<br>LETTER AGREEMENT DATED 6/13/2012 (AGMT REF # LA47068)<br>LETTER AGREEMENT DATED 6/9/2012 (AGMT REF # LA47068)<br>LETTER AGREEMENT DATED 9/11/2012 (AGMT REF # LA47068)<br>LETTER AGREEMENT DATED 9/16/2011 (AGMT REF # LA46370)<br>LETTER AGREEMENT DATED 9/16/2011 (AGMT REF # LA47651)<br>MISCELLANEOUS AGREEMENT DATED 10/10/2012 (AGMT REF # 142410000)<br>MISCELLANEOUS AGREEMENT DATED 10/14/2011 (AGMT REF # 138871000)<br>MISCELLANEOUS AGREEMENT DATED 6/13/2012 (AGMT REF # 141329000)<br>MISCELLANEOUS AGREEMENT DATED 6/9/2012 (AGMT REF # 141325000)<br>OPERATING AGREEMENT DATED 11/14/1975 (AGMT REF # OA47651)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA46370)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA47068)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA47650)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA47651)<br>OPERATING AGREEMENT DATED 5/16/1980 (AGMT REF # OA47857)<br>PURCHASE AGREEMENT DATED 10/18/1976 (AGMT REF # PS46370)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/15/2012 (AGMT REF # SDSR47651)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/21/2012 (AGMT REF # SDSR47857)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/7/2012 (AGMT REF # SDSR47068)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/9/2011 (AGMT REF # SDSR46370-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/27/2012 (AGMT REF # SDSR47650) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS 6110H (47857)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. #7061H (47068)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. #8061H (47650)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. #9061H (47651)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO<br>----<br>Davis, G.C. 6061H (46370)<br>WHEELER, TX<br>SEC 61-BLK A7-ABS 331-SVY<br>H&GN RR CO | (Continued)<br>HUNT-BUNKER, LYDA TRUST<br>ADDRESS ON FILE<br>----<br>K.M. WARREN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILDERD WARREN HAMMOND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRO-HUNT LLC<br>ADDRESS ON FILE<br>----<br>PETRO-HUNT, LLC<br>ADDRESS ON FILE<br>----<br>PHILCON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>QUINN, ROCK A &<br>ADDRESS ON FILE<br>----<br>R.M. WARREN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SALLAS, CAROLYN DIANNE<br>ADDRESS ON FILE<br>----<br>SALLAS, STEPHAN<br>ADDRESS ON FILE<br>----<br>SALLAS, STEPHEN & DIANNE SALLAS, TRUSTEES<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SS/GAE, LTD<br>ADDRESS ON FILE<br>----<br>THE ATHERTON FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>VESTA LP<br>ADDRESS ON FILE<br>----<br>VESTA, LP<br>ADDRESS ON FILE<br>----<br>WARREN, MACKY<br>ADDRESS ON FILE<br>----<br>WARREN, RADFORD<br>ADDRESS ON FILE<br>----<br>WARREN, RICHARD M<br>ADDRESS ON FILE<br>----<br>WARREN, ROBERT M<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWN 61 #4 (42364)<br>WHEELER, TX<br>SEC 61-BLK M1-ABS 387-SVY<br>H&GN RR CO | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BROWN, ANITA<br>ADDRESS ON FILE<br>----<br>BROWN, JAMES RICHARD & LORI ANN BROW<br>ADDRESS ON FILE<br>----<br>BROWN, JAMES RICHARD<br>ADDRESS ON FILE<br>----<br>BROWN, LAUREN VIDA<br>ADDRESS ON FILE<br>----<br>BROWN, RICHARD COLE<br>ADDRESS ON FILE<br>----<br>BROWN, RICHARD S &<br>ADDRESS ON FILE<br>----<br>BROWN, RICHARD S.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>CHOATE, KENNETH PAUL<br>ADDRESS ON FILE<br>----<br>HELTON, ANITA BETH BROWN<br>ADDRESS ON FILE<br>----<br>LAMOTTE, CAROLE CHOATE<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42364)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/10/2008 (AGMT REF # MEO42364)<br>OPERATING AGREEMENT DATED 11/1/2008 (AGMT REF # OA42364)<br>OPERATING AGREEMENT DATED 5/1/2008 (AGMT REF # OA42364)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/11/2008 (AGMT REF # SDA42364) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS #64-4H (43718)<br>WHEELER, TX<br>SEC 64, BLK A7, ABS 8394,<br>H&GN RR CO SVY | 4-JW, LTD.<br>ADDRESS ON FILE<br>----<br>ACS-ODS OIL AND GAS LIMITED<br>ADDRESS ON FILE<br>----<br>AGRI-ANALYSTS, INC.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>B.B.L., LTD.<br>ADDRESS ON FILE<br>----<br>BIERWIRTH, JOHN E.<br>ADDRESS ON FILE<br>----<br>BISON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>BOOGABO, LTD.<br>ADDRESS ON FILE<br>----<br>BROWN, EMMA LOUISE<br>ADDRESS ON FILE<br>----<br>BUNCH, SUE ELLEN<br>ADDRESS ON FILE<br>----<br>CAGO, INC.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>COX, JOHN L<br>ADDRESS ON FILE<br>----<br>CREEL, WILLIAM TRUST<br>ADDRESS ON FILE<br>----<br>FARRELL, JOHN<br>ADDRESS ON FILE<br>----<br>GORE CREEK CAPITAL, LTD.<br>ADDRESS ON FILE<br>----<br>HILL, GENE<br>ADDRESS ON FILE<br>----<br>I-40 WESTERN DEVELOPMENT<br>ADDRESS ON FILE<br>----<br>IBEX PARTNERSHIP, LTD.<br>ADDRESS ON FILE<br>----<br>LEMON, SARAH MARGARET<br>ADDRESS ON FILE<br>----<br>LINK, TOM<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 4/21/2011 (AGMT REF # AGMT43718)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO43718-8)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA43718-1)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA43718-2)<br>LETTER AGREEMENT DATED 8/8/2012 (AGMT REF # LA43718) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #64-4H (43718)<br>WHEELER, TX<br>SEC 64, BLK A7, ABS 8394,<br>H&GN RR CO SVY | (Continued)<br>LW/EW FAMILY PARTNERS, LTD. #1<br>ADDRESS ON FILE<br>----<br>MCGOO, LTD.<br>ADDRESS ON FILE<br>----<br>MORRIS, GEORGE W. JR. TRUST<br>ADDRESS ON FILE<br>----<br>MORRIS, STERLING M. TRUST<br>ADDRESS ON FILE<br>----<br>O'BRIEN, MAURINE SPRADLEY TRUST<br>ADDRESS ON FILE<br>----<br>O'BRIEN, WALTER WILLIAM<br>ADDRESS ON FILE<br>----<br>RACE, ANN M. TRUST<br>ADDRESS ON FILE<br>----<br>SSS-ODS OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>STANTON EXPLORATION SERVICES<br>ADDRESS ON FILE<br>----<br>TEXILVANIA, LTD.<br>ADDRESS ON FILE<br>----<br>WAGNER, KELLY KATHERINE TRUST<br>ADDRESS ON FILE<br>----<br>WAGNER, KENNETH L.<br>ADDRESS ON FILE<br>----<br>WAGNER, KENNY<br>ADDRESS ON FILE<br>----<br>WAGNER, SHELBY KRISTER TRUST<br>ADDRESS ON FILE<br>----<br>WEDGE PARTNERS<br>ADDRESS ON FILE<br>----<br>WILLIAM SCHOPFLIN ENGINEERING<br>ADDRESS ON FILE<br>----<br>WILLIAMS, GORDON D.<br>ADDRESS ON FILE<br>----<br>WINCHESTER CATTLE COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS #3-64 (6444)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO<br>----<br>DAVIS 64 5H (45376)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO<br>----<br>DAVIS 64 6H (47074)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO<br>----<br>DAVIS 64 7H (47248)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO | AGRI-ANALYST, INC.<br>ADDRESS ON FILE<br>----<br>ALEXANDER, WILLIAM A<br>ADDRESS ON FILE<br>----<br>ATHERTON, RUSSEL STEPHEN<br>ADDRESS ON FILE<br>----<br>BIERWIRTH, JOHN E.<br>ADDRESS ON FILE<br>----<br>BISON DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>BOOGABO, LTD<br>ADDRESS ON FILE<br>----<br>BUNCH, SUE ELLEN<br>ADDRESS ON FILE<br>----<br>CAGO, INC.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION L.P.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LP<br>ADDRESS ON FILE<br>----<br>COLEEN HEWES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COMET ENERGY, INC<br>ADDRESS ON FILE<br>----<br>COOPER, EARL<br>ADDRESS ON FILE<br>----<br>COX, JOHN L<br>ADDRESS ON FILE<br>----<br>DAAVIS, NANCY JAN<br>ADDRESS ON FILE<br>----<br>DAVIS FAMILY TRUST NO 1<br>ADDRESS ON FILE<br>----<br>DAVIS, NEAL CHAMPION<br>ADDRESS ON FILE<br>----<br>DORNEY G & A FAMILY LP, A<br>ADDRESS ON FILE<br>----<br>ET & C DAVIS FAMILY L P<br>ADDRESS ON FILE<br>----<br>EVERGREEN PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>FARRELL, JOHN<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO45376-8)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO47074-8)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO47248-8)<br>FARM-OUT AGREEMENT DATED 11/29/1984 (AGMT REF # FO6444-8)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA45376)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA47074)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA47248)<br>LETTER AGREEMENT DATED 11/3/2006 (AGMT REF # LA6444)<br>LETTER AGREEMENT DATED 3/15/2012 (AGMT REF # LA45376)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA45376-2)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA47074-2)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA47248-2)<br>LETTER AGREEMENT DATED 3/18/2007 (AGMT REF # LA6444-2)<br>LETTER AGREEMENT DATED 3/28/2007 (AGMT REF # LA6444-1)<br>LETTER AGREEMENT DATED 4/24/2012 (AGMT REF # LA45376)<br>LETTER AGREEMENT DATED 6/13/2012 (AGMT REF # LA47074)<br>LETTER AGREEMENT DATED 6/9/2012 (AGMT REF # LA47074)<br>LETTER AGREEMENT DATED 8/17/2012 (AGMT REF # LA47248)<br>LETTER AGREEMENT DATED 8/20/2012 (AGMT REF # LA47074)<br>MISCELLANEOUS AGREEMENT DATED 3/15/2012 (AGMT REF # 140708000)<br>MISCELLANEOUS AGREEMENT DATED 4/24/2012 (AGMT REF # 141029000)<br>MISCELLANEOUS AGREEMENT DATED 6/13/2012 (AGMT REF # 141334000)<br>MISCELLANEOUS AGREEMENT DATED 6/9/2012 (AGMT REF # 141333000)<br>MISCELLANEOUS AGREEMENT DATED 8/17/2012 (AGMT REF # 141823000)<br>MISCELLANEOUS AGREEMENT DATED 8/20/2012 (AGMT REF # 141815000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/27/2012 (AGMT REF # SDSR45376)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/15/2012 (AGMT REF # SDSR47074-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/25/2012 (AGMT REF # SDSR47074)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/5/2012 (AGMT REF # SDSR47248) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #3-64 (6444)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO<br>----<br>DAVIS 64 5H (45376)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO<br>----<br>DAVIS 64 6H (47074)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO<br>----<br>DAVIS 64 7H (47248)<br>WHEELER, TX<br>SEC 64-BLK A7-ABS 8394-SVY<br>H&GN RR CO | (Continued)<br>GIFFORD OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>HENSON, STEPHEN R<br>ADDRESS ON FILE<br>----<br>HEWES, COLEEN<br>ADDRESS ON FILE<br>----<br>HILL, GENE<br>ADDRESS ON FILE<br>----<br>I-40 WESTERN DEVELOPMENT<br>ADDRESS ON FILE<br>----<br>LEMON, SARAH M REVOCABLE OIL &<br>ADDRESS ON FILE<br>----<br>MORRIS, GEORGE W. JR. TRUST<br>ADDRESS ON FILE<br><br>MORRIS, STERLING M. TRUST<br>ADDRESS ON FILE<br><br>NEAL CHAMPION DAVIS<br>ADDRESS ON FILE<br>----<br>NEW ATLANTIC TRUST<br>ADDRESS ON FILE<br>----<br>O'BRIEN-SPRADLEY, WALTER FAMILY<br>ADDRESS ON FILE<br>----<br>Q M H OIL & GAS LTD<br>ADDRESS ON FILE<br>----<br>RACE, ANN M. TRUST<br>ADDRESS ON FILE<br>----<br>SCHOPFLIN, WILLIAM<br>ADDRESS ON FILE<br>----<br>SIDLE SPRINGS CO., INC<br>ADDRESS ON FILE<br>----<br>THE ATHERTON FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WAGNER, KELLY KATHERINE TRUST<br>ADDRESS ON FILE<br>----<br>WAGNER, KENNY ESTATE<br>ADDRESS ON FILE<br>----<br>WAGNER, SHELBY KRITSER TRUST<br>ADDRESS ON FILE<br>----<br>WEDGE PARTNERS<br>ADDRESS ON FILE | (Continued) |
| Davis 65-21H (46838)<br>WHEELER, TX<br>SEC 65, BLK A7, ABS 333,<br>H&GN RR CO SVY | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/20/2011 (AGMT REF # FO46838)<br>OPERATING AGREEMENT DATED 2/24/1978 (AGMT REF # OA46838) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LEDBETTER #2-66 (36886) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/17/2004 (AGMT REF # OA36886) OPERATING AGREEMENT DATED 11/17/2004 (AGMT REF # OA38240) |
| LEDBETTER #3-66 (38240) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER #66-15H (47112) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER #66-16H (47113) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER #66-18H (48052) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER #66-8H (45469) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER #7-66 (38604) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #10 (43279) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #13H (46440) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #14 (45780) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #17 (46285) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #4 (38745) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #5 (39243) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #6 (39318) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY ---- | | |
| LEDBETTER 66 #9 (42512) WHEELER, TX SEC 66, BLK A7, ABS 8455, H&GN RR CO SVY | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES #6-2H (45857)<br>WHEELER, TX<br>SEC 6-BLK RE-ABS 494-SVY<br>ROBERTS & EDDLEMAN<br>----<br>JONES 6 #1 (41784)<br>WHEELER, TX<br>SEC 6-BLK RE-ABS 494-SVY<br>ROBERTS & EDDLEMAN | BLACK STONE MINERALS COMPANY, LP<br>ADDRESS ON FILE<br>----<br>BRUCE L. CARTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BURDETT, THE STEVE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>CARNAHAN, KIMBERLY<br>ADDRESS ON FILE<br>----<br>CARTER, BRUCE L.<br>ADDRESS ON FILE<br>----<br>CATTALO, LTD<br>ADDRESS ON FILE<br>----<br>CATTALO, LTD.<br>ADDRESS ON FILE<br>----<br>CSW FARM HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>DAVIS, MICHAEL<br>ADDRESS ON FILE<br>----<br>DORAN, MARTA KATHERINE<br>ADDRESS ON FILE<br>----<br>FOREST OIL PERMIAN CORPORATION<br>ADDRESS ON FILE<br>----<br>FULLER, MARGARET ANN ESTATE<br>ADDRESS ON FILE<br>----<br>FULLER, REX<br>ADDRESS ON FILE<br>----<br>HAYES, JOE W TRUST<br>ADDRESS ON FILE<br>----<br>HAYES, MARSHA W TRUST<br>ADDRESS ON FILE<br>----<br>HOBBS, JAMES R<br>ADDRESS ON FILE<br>----<br>HOBBS, KENNETH P<br>ADDRESS ON FILE<br>----<br>JONES, ARMENDA JUNE<br>ADDRESS ON FILE<br>----<br>LECZNAR, MARGARET O WOOLDRIDGE<br>ADDRESS ON FILE<br>----<br>MAHON, ELEANOR WOOLDRIDGE<br>ADDRESS ON FILE<br>----<br>MCGHEE, NANCY WILMETH<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41784)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45857)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/1/2004 (AGMT REF # MEO41784)<br>OPERATING AGREEMENT DATED 1/7/2012 (AGMT REF # OA45857)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2011 (AGMT REF # SDSR45857)<br>UNIT DESIGNATION DATED 7/16/2012 (AGMT REF # UD45857)<br>UNIT DESIGNATION DATED 9/5/2012 (AGMT REF # UD41784)<br>UNIT DESIGNATION DATED 9/5/2012 (AGMT REF # UD45857) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES #6-2H (45857)<br>WHEELER, TX<br>SEC 6-BLK RE-ABS 494-SVY<br>ROBERTS & EDDLEMAN<br>----<br>JONES 6 #1 (41784)<br>WHEELER, TX<br>SEC 6-BLK RE-ABS 494-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MILLER, LISA G WOOLDRIDGE<br>ADDRESS ON FILE<br>----<br>MORRIS, JANE FULLER<br>ADDRESS ON FILE<br>----<br>NEFF, SALLY J THE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PAC PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>PADILLA, STEPHEN A<br>ADDRESS ON FILE<br>----<br>PRICE, HARRY DALY<br>ADDRESS ON FILE<br>----<br>PRICE, JACK ALEXANDER<br>ADDRESS ON FILE<br>----<br>PRICE, JOHN C<br>ADDRESS ON FILE<br>----<br>PRICE, STEPHEN C<br>ADDRESS ON FILE<br>----<br>RUSSELL, SUE TAYLOR<br>ADDRESS ON FILE<br>----<br>RUTHERFORD, MARIANNE H W<br>ADDRESS ON FILE<br>----<br>THE WOOLDRIDGE FOUNDATION<br>ADDRESS ON FILE<br>----<br>VIGLINI, JANYTH WILMETH<br>ADDRESS ON FILE<br>----<br>WEINBERG, ANNE<br>ADDRESS ON FILE<br>----<br>WILMETH II, EARNEST<br>ADDRESS ON FILE<br>----<br>WOOLDRIDGE, BURL PRICE<br>ADDRESS ON FILE<br>----<br>WOOLDRIDGE, MARILYNN<br>ADDRESS ON FILE<br>----<br>WOOLDRIDGE, MICHAEL EDWIN<br>ADDRESS ON FILE<br>----<br>WOOLDRIDGE, PATRICIA O<br>ADDRESS ON FILE<br>----<br>WOOLDRIDGE, REX H<br>ADDRESS ON FILE<br>----<br>WOOLDRIDGE, RICHARD A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JONES #6-2H (45857)<br>WHEELER, TX<br>SEC 6-BLK RE-ABS 494-SVY<br>ROBERTS & EDDLEMAN<br>----<br>JONES 6 #1 (41784)<br>WHEELER, TX<br>SEC 6-BLK RE-ABS 494-SVY<br>ROBERTS & EDDLEMAN | (Continued)<br>WOOLDRIDGE, SARA KATHERINE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUNTER R G #1 (7091)<br>WHEELER, TX<br>SEC 9, BLK A4, ABS 224,<br>H&GN RR CO SVY | AMARILLO OIL CO.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BROWN, ALGERNON W TRUST U/W/O<br>ADDRESS ON FILE<br>----<br>BURRELL FIVE A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CAMP, CANDACE PAULINE<br>ADDRESS ON FILE<br>----<br>CAMP, R STEPHEN<br>ADDRESS ON FILE<br>----<br>CHALMERS, B. F.<br>ADDRESS ON FILE<br>----<br>CLIFTON, SHARON CAMP<br>ADDRESS ON FILE<br>----<br>COGBURN, LOYD H.<br>ADDRESS ON FILE<br>----<br>CROWDER, SANDRA EVYONNE<br>ADDRESS ON FILE<br>----<br>DICKEY, MICHELLE LEIGH WILLIAMS<br>ADDRESS ON FILE<br>----<br>FOLTZ, PAUL HENRY<br>ADDRESS ON FILE<br>----<br>FULLER, SHAWN FRANK<br>ADDRESS ON FILE<br>----<br>GAINES, DONALD<br>ADDRESS ON FILE<br>----<br>GAINES, GLENDA RHEA<br>ADDRESS ON FILE<br>----<br>GURLEY, VICKI MARIE<br>ADDRESS ON FILE<br>----<br>HAMMOND, THELMA<br>ADDRESS ON FILE<br>----<br>HOLSTEIN, DAVID H<br>ADDRESS ON FILE<br>----<br>HUBBARD, BRUCE<br>ADDRESS ON FILE<br>----<br>HUBBARD, CHARLES BRUCE<br>ADDRESS ON FILE<br>----<br>JABCO LLP A/C 30022000174839<br>ADDRESS ON FILE<br>----<br>KENADY, HAROLD ARDEN & EDITH L.<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/7/1977 (AGMT REF # OA7091)<br>UNIT DESIGNATION DATED 6/26/1978 (AGMT REF # UD7091) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUNTER R G #1 (7091)<br>WHEELER, TX<br>SEC 9, BLK A4, ABS 224,<br>H&GN RR CO SVY | (Continued)<br>KITCHELL, ELIZABETH ANN<br>ADDRESS ON FILE<br>----<br>MARVEL PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ML&C TRUST<br>ADDRESS ON FILE<br>----<br>MOORE FIVE LP<br>ADDRESS ON FILE<br>----<br>MOORE, CONNIE L. BAKER<br>ADDRESS ON FILE<br>----<br>MOORE, JAMES R.<br>ADDRESS ON FILE<br>----<br>MOORE, LEON<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRICE, B D<br>ADDRESS ON FILE<br>----<br>RICHARDSON, KENNETH WAYNE<br>ADDRESS ON FILE<br>----<br>RIO ARRIBA LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SPEARMAN, JUDY SUE<br>ADDRESS ON FILE<br>----<br>TAYLOR, BILLY<br>ADDRESS ON FILE<br>----<br>V/A POOL TRUSTS #508<br>ADDRESS ON FILE<br>----<br>WALKER, JOHN W. III<br>ADDRESS ON FILE<br>----<br>WALKER, ROBERT LEE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DOUGLAS EDWARD SR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JEFFERY WAYNE SR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MELISSA MARIE<br>ADDRESS ON FILE<br>----<br>YUCCA PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRITT 9 #1 (41785) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B<br>----<br>BRITT 9 #2 (43095) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ALBERT W KEY<br>ADDRESS ON FILE<br>----<br>ALBERT WATKINS KEY, JR<br>ADDRESS ON FILE<br>----<br>ALICE AVENT KEY<br>ADDRESS ON FILE<br>----<br>AMY GARRETT KEY TRUST<br>ADDRESS ON FILE<br>----<br>ATTABOY INC<br>ADDRESS ON FILE<br>----<br>BURTON, EDMUND<br>ADDRESS ON FILE<br>----<br>BURTON, HOBART KEY<br>ADDRESS ON FILE<br>----<br>BURTON, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>CHARLES P. THOMPSON<br>ADDRESS ON FILE<br>----<br>CHARLES PHILLIP THOMPSON EXEMPT LIFETIME TRUST<br>ADDRESS ON FILE<br>----<br>CONSTANCE RAE HENLEY<br>ADDRESS ON FILE<br>----<br>CRAWFORD, MARJORIE KEY WANDAL<br>ADDRESS ON FILE<br>----<br>CRAWFORD, MARJORIE WARDEL<br>ADDRESS ON FILE<br>----<br>CYNTHIA LUISA HENLEY<br>ADDRESS ON FILE<br>----<br>DAVID BLACKSHEAR KEY<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORP<br>ADDRESS ON FILE<br>----<br>DUKE, TOM W<br>ADDRESS ON FILE<br>----<br>EDMUND KEY BURTON<br>ADDRESS ON FILE<br>----<br>EDMUND RICHARD WOOD<br>ADDRESS ON FILE<br>----<br>ELIZABETH KEY ANDERTON<br>ADDRESS ON FILE<br>----<br>ELIZABETH KEY SMITH<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 5/5/2005 (AGMT REF # LA41785)<br>LETTER AGREEMENT DATED 5/5/2005 (AGMT REF # LA43095)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41785)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43095)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/13/2009 (AGMT REF # MEO41785)<br>OPERATING AGREEMENT DATED 5/1/2005 (AGMT REF # 126877001)<br>OPERATING AGREEMENT DATED 5/1/2005 (AGMT REF # OA41785)<br>OPERATING AGREEMENT DATED 5/1/2005 (AGMT REF # OA43095) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT 9 #1 (41785) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B<br>----<br>BRITT 9 #2 (43095) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B | (Continued)<br>ELIZABETH KEY SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF EDMUND KEY III<br>ADDRESS ON FILE<br>----<br>FISHER-KEY, THOMAS<br>ADDRESS ON FILE<br>----<br>FRANCIS, DEBORAH LOUISE<br>ADDRESS ON FILE<br>----<br>GOLDRING, ALLISON RAE<br>ADDRESS ON FILE<br>----<br>GOLDRING, NANCY EDEN<br>ADDRESS ON FILE<br>----<br>HENDRYX, GAIL ANNE<br>ADDRESS ON FILE<br>----<br>HENELY, CONSTANCE RAE<br>ADDRESS ON FILE<br>----<br>HENLEY, CONSTANCE RAY<br>ADDRESS ON FILE<br>----<br>HENLEY, CYNTHIA LUISA<br>ADDRESS ON FILE<br>----<br>HENLEY, MARY KEY JR<br>ADDRESS ON FILE<br>----<br>HENLEY, MARY KEY<br>ADDRESS ON FILE<br>----<br>HOBART KEY BURTON<br>ADDRESS ON FILE<br>----<br>HOBART REID KEY<br>ADDRESS ON FILE<br>----<br>JOHN PAUL BURTON<br>ADDRESS ON FILE<br>----<br>JOHN PHILIP WADEL JR. EXEMPT LIFETIME TRUST<br>ADDRESS ON FILE<br>----<br>JOHN WANDEL THOMPSON EXEMPT LIFETIME TRUST<br>ADDRESS ON FILE<br>----<br>JOHN WANDEL THOMPSON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>JOHN WANDEL THOMPSON<br>ADDRESS ON FILE<br>----<br>JOHNSON, LUCY BURTON<br>ADDRESS ON FILE<br>----<br>KAB ACQUISITION LLP VIII<br>ADDRESS ON FILE<br>----<br>KEY FAMILY MARITAL DEDUCT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT 9 #1 (41785) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B<br>----<br>BRITT 9 #2 (43095) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B | (Continued)<br>KEY, ALBERT W.<br>ADDRESS ON FILE<br>----<br>KEY, ALICE AVENT<br>ADDRESS ON FILE<br>----<br>KEY, AMY GARRETT TRUST<br>ADDRESS ON FILE<br>----<br>KEY, DAVID BLACKSHEAR<br>ADDRESS ON FILE<br>----<br>KEY, EDMUND III ESTATE OF<br>ADDRESS ON FILE<br>----<br>KEY, EDMUND III ESTATE<br>ADDRESS ON FILE<br>----<br>KEY, ELIZABETH MURRAY<br>ADDRESS ON FILE<br>----<br>KEY, HOBART REID<br>ADDRESS ON FILE<br>----<br>KEY, HOBART RUTHERFORD<br>ADDRESS ON FILE<br>----<br>KEY, MAY HOBART<br>ADDRESS ON FILE<br>----<br>KEY, NANCY MELISSA<br>ADDRESS ON FILE<br>----<br>KEY, PHILLIP KNOX<br>ADDRESS ON FILE<br>----<br>KEY, RICHARD GARRETT<br>ADDRESS ON FILE<br>----<br>KEY, RICHARD MURRAY<br>ADDRESS ON FILE<br>----<br>KEY, THOMAS RUTHERFORD<br>ADDRESS ON FILE<br>----<br>MARY HOBART KEY<br>ADDRESS ON FILE<br>----<br>MARY KEY HENLEY, JR<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT<br>ADDRESS ON FILE<br>----<br>MURRAY, ELIZABETH D TRUST<br>ADDRESS ON FILE<br>----<br>NANCY DULANEY GODIRING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT 9 #1 (41785) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B<br>----<br>BRITT 9 #2 (43095) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B | (Continued)<br>NANCY MELISSA KEY<br>ADDRESS ON FILE<br>----<br>NANY KEY BURTON ESTATE<br>ADDRESS ON FILE<br>----<br>PAUL SAMUEL WOOD<br>ADDRESS ON FILE<br>----<br>PHILLIP KNOX KEY<br>ADDRESS ON FILE<br>----<br>RICHARD GARRETT KEY<br>ADDRESS ON FILE<br>----<br>RICHARD MURRAY KEY<br>ADDRESS ON FILE<br>----<br>SAMPLE, CONSTANCE CHRISTINE<br>ADDRESS ON FILE<br>----<br>SANDERS, ROBERT TODD<br>ADDRESS ON FILE<br>----<br>SCOTT KEY WOOD<br>ADDRESS ON FILE<br>----<br>SMITH, ELIZABETH KEY<br>ADDRESS ON FILE<br>----<br>ST. GEMME, KEITH<br>ADDRESS ON FILE<br>----<br>SULLIVAN, MEREDITH K<br>ADDRESS ON FILE<br>----<br>SUSANNA KEY WEISER<br>ADDRESS ON FILE<br>----<br>THOMAS FISHER KEY<br>ADDRESS ON FILE<br>----<br>THOMAS RUTHERFORD KEY<br>ADDRESS ON FILE<br>----<br>THOMPSON SULLIVAN, MEREDITH K<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHARLES P<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHARLES PHILIP<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOHN W<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOHN WANDEL<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>WANDEL, JOHN P JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRITT 9 #1 (41785) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B<br>----<br>BRITT 9 #2 (43095) WHEELER, TX<br>SEC 9-BLK B&B-ABS 17-SVY B&B | (Continued)<br>WANDEL, JOHN PHILIP<br>ADDRESS ON FILE<br>----<br>WEISER, SUSANNA KEY<br>ADDRESS ON FILE<br>----<br>WICKER, CARRIE SWANN KEY<br>ADDRESS ON FILE<br>----<br>WOLFSNARE ROYALTY & MINERALS<br>ADDRESS ON FILE<br>----<br>WOOD, PAUL SAMUAL TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Stein #1-2H (45339) WHEELER, TX SEC 49, BLK A3, ABS 219, H&GN RR CO SVY ---- Stein #1-3H (45141) WHEELER, TX SEC 1, BLK C&M, ABS 412, C&M RR CO SVY ---- STEIN #1-4H (47786) WHEELER, TX SEC 1, BLK C&M, ABS 412, C&M RR CO SVY | 2-J OIL & GAS LLC ADDRESS ON FILE ---- ANA-TOK EXPL. CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARKLA EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BESLY, NANCY SUTTON ADDRESS ON FILE ---- BLIGH PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CALLAN, R.C. ADDRESS ON FILE ---- CHAPMAN, MARY PHYLLIS ADDRESS ON FILE ---- E S MAYER & SONS LTD ADDRESS ON FILE ---- EASON OIL CO. ADDRESS ON FILE ---- ELLIOTT, CHRISTINE TOLES FAMILY TRUST ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- FLORENCE, C E JR FAMILY ADDRESS ON FILE ---- GETZ, ANN ELLIOTT ADDRESS ON FILE ---- GREEN, EDWARD LEE ADDRESS ON FILE ---- GREEN, ONES D AKA DALTON GREEN ADDRESS ON FILE ---- GREEN, SAMMY LEE ADDRESS ON FILE ---- HNG OIL COMPANY ADDRESS ON FILE ---- JOHNSON, ROBERT H ADDRESS ON FILE ---- LADD PETROLEUM CORP. ADDRESS ON FILE ---- LINN ENERGY, LLC ADDRESS ON FILE ---- MANGUM FAMILY MINERAL TRUST ADDRESS ON FILE ---- MARIE LISTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 11/5/2012 (AGMT REF # FO47786) FARM-OUT AGREEMENT DATED 8/1/1978 (AGMT REF # FO45141) FARM-OUT AGREEMENT DATED 8/1/1978 (AGMT REF # FO45339) FARM-OUT AGREEMENT DATED 8/1/1978 (AGMT REF # FO47786) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45141) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45339) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45141) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA45339) MEMORANDUM OF OPERATING AGREEMENT DATED 1/19/1999 (AGMT REF # MOA47786) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI45141) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI45339) OPERATING AGREEMENTAREA OF MUTUAL INTEREST DATED 1/19/1999 (AGMT REF # OAAMI47786) UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD45141) UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD45339) UNIT DESIGNATION DATED 11/14/1978 (AGMT REF # UD47786) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Stein #1-2H (45339)<br>WHEELER, TX<br>SEC 49, BLK A3, ABS 219,<br>H&GN RR CO SVY<br>----<br>Stein #1-3H (45141)<br>WHEELER, TX<br>SEC 1, BLK C&M, ABS 412,<br>C&M RR CO SVY<br>----<br>STEIN #1-4H (47786)<br>WHEELER, TX<br>SEC 1, BLK C&M, ABS 412,<br>C&M RR CO SVY | (Continued)<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MCPHERSON, WM. KIM<br>ADDRESS ON FILE<br>----<br>MUREXCO PETROLEUM<br>ADDRESS ON FILE<br>----<br>O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>ORION OIL & GAS<br>ADDRESS ON FILE<br>----<br>RC JOHNSON JR LTD<br>ADDRESS ON FILE<br>----<br>REFUGE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY<br>ADDRESS ON FILE<br>----<br>SHARP, KATIE MAURINE<br>ADDRESS ON FILE<br>----<br>STEIN, MARY ANNE<br>ADDRESS ON FILE<br>----<br>STONETEX OIL CORP.<br>ADDRESS ON FILE<br>----<br>TESORO E&P COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>TOLES-COM-LTD LLC<br>ADDRESS ON FILE<br>----<br>UNZEN, HENRY VIRGIL JAY<br>ADDRESS ON FILE<br>----<br>UPLAND RESOURCES<br>ADDRESS ON FILE<br>----<br>W.R. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS, MARK<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STILES 68 #11-68 (41633)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ANGLE-EUROPEAN ENERGY INCOME FUND<br>ADDRESS ON FILE<br><br>APACHE CORPORATION<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 9/15/2010 (AGMT REF # AOA45443)<br>LETTER AGREEMENT DATED 5/19/2014 (AGMT REF # LA49315)<br>LETTER AGREEMENT DATED 6/16/2010 (AGMT REF # LA45443)<br>LETTER AGREEMENT DATED 6/22/2007 (AGMT REF # LA41633) |
| STILES 68 #12-68 (40097)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | BAGWELL NO. 3 FAMILY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br><br>CALTEX OPERATING, LTD.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA35645)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA36343)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA37304)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA38601)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA39044) |
| STILES 68 #13-68 (41066)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ----<br>CHESAPEAKE EXPLORATION L.L.C.<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA39407)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA40097)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA41066)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA41633) |
| STILES 68 #14-68R (42324)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | CROSSBOW PRODUCTION CO LLC<br>ADDRESS ON FILE<br><br>DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA42324)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA42419)<br>OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # OA5886)<br>OPERATING AGREEMENT DATED 7/8/1982 (AGMT REF # OA36272)<br>UNIT DESIGNATION DATED 12/16/2012 (AGMT REF # UD47719)<br>UNIT DESIGNATION DATED 12/16/2012 (AGMT REF # UD47719-1) |
| STILES 68 #15-68 (42419)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 430,<br>H&GN RR CO SVY<br>---- | ----<br>GIFFORD OPERATING CO.<br>ADDRESS ON FILE<br>----<br>KENDRICK, RUTH DUBOSE<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD35645)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD36272)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD36343)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD37304)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD38601) |
| STILES 68 #23-68H (47734)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ----<br>LOVETT, CHERYL R.<br>ADDRESS ON FILE<br>----<br>MILLER, LOIS LIV TR DTD 9/17/99<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD39044)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD39407)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD40097)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD41066)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD41633) |
| Stiles 68 #24-68H (47288)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ----<br>MODERI, PATRICIA STILES LIFE ESTATE<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD42324)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD42419)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD44538)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD44539)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD45443) |
| STILES 68 #25-68H (47388)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | O'CONNELL, JAMES F.<br>ADDRESS ON FILE<br>----<br>OLIVER, FRED<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD45466)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD45484)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD46730)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD47115) |
| Stiles 68 #26-68H (47455)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ----<br>PAGE, DAWNA DENISE<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD47288)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD47388)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD47455)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD47719)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD47734) |
| STILES 68 #2-68 (35645)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | QEP ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>RATLIFF, HENRY & JO ANN, JTWROS<br>ADDRESS ON FILE | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD48171)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD48254)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD48255)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD49197)<br>UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD49315) |
| Stiles 68 #27-68H (47719)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ----<br>RODEN ASSOCIATES, LTD.<br>ADDRESS ON FILE<br>----<br>RODEN EXPLORATION COMPANY | UNIT DESIGNATION DATED 2/5/2013 (AGMT REF # UD5886)<br>UNIT DESIGNATION DATED 7/26/2012 (AGMT REF # UD47288)<br>UNIT DESIGNATION DATED 7/26/2012 (AGMT REF # UD47288-1) |
| STILES 68 #28-68H (48254)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | ADDRESS ON FILE<br>----<br>RODEN OIL COMPANY<br>ADDRESS ON FILE<br>---- | |
| Stiles 68 #29-68H (48171)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>---- | RODEN PARTICIPANTS, LTD.<br>ADDRESS ON FILE<br>----<br>STILES RESOURCES, LTD.<br>ADDRESS ON FILE | |
| STILES 68 #30-68H (48255)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | ---- | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ----<br>Stiles 68 #31-68H (49197)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>Stiles 68 #32-68H (49315)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #3-68 (APACHE)<br>(36343) WHEELER, TX<br>SEC 68, BLK A7, ABS 430,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #4-68 (37304)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 430,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #5-68 (38601)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #6-68 (39407)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 430,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #7-68 (39044)<br>WHEELER, TX<br>SEC 69, BLK A7, ABS 335,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #8-68 (5886)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 #9-68 (36272)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 SL #16-68H (44538)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>Stiles 68 SL #17-68H (45443)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>STILES 68 SL #18-68H (44539)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>Stiles 68 SL #19-68H (45484)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| ----<br>Stiles 68 SL #20-68H (45466)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891, | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| H&GN RR CO SVY<br>----<br>Stiles 68 SL #21-68H (46730)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 SL #22-68H (47115)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |
| (Continued)<br>STILES 68 #11-68 (41633)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #12-68 (40097)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #13-68 (41066)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #14-68R (42324)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #15-68 (42419)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 430,<br>H&GN RR CO SVY<br>----<br>STILES 68 #23-68H (47734)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>Stiles 68 #24-68H (47288)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #25-68H (47388)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>Stiles 68 #26-68H (47455)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #2-68 (35645)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>Stiles 68 #27-68H (47719)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 #28-68H (48254)<br>WHEELER, TX | (Continued)<br>STILES-MODERI RESOURCES LTD<br>ADDRESS ON FILE<br>----<br>STUART, DENNIS WAYNE<br>ADDRESS ON FILE<br>----<br>STUART, RANDY LEE<br>ADDRESS ON FILE<br>----<br>STUART, RONALD GENE<br>ADDRESS ON FILE<br>----<br>SUBLETT, CYNTHIA M<br>ADDRESS ON FILE<br>----<br>TAPSTONE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>W 4 LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WOODS, MARK C<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>Stiles 68 #29-68H (48171) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>STILES 68 #30-68H (48255) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>Stiles 68 #31-68H (49197) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>Stiles 68 #32-68H (49315) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>STILES 68 #3-68 (APACHE) (36343) WHEELER, TX SEC 68, BLK A7, ABS 430, H&GN RR CO SVY<br>----<br>STILES 68 #4-68 (37304) WHEELER, TX SEC 68, BLK A7, ABS 430, H&GN RR CO SVY<br>----<br>STILES 68 #5-68 (38601) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>STILES 68 #6-68 (39407) WHEELER, TX SEC 68, BLK A7, ABS 430, H&GN RR CO SVY<br>----<br>STILES 68 #7-68 (39044) WHEELER, TX SEC 69, BLK A7, ABS 335, H&GN RR CO SVY<br>----<br>STILES 68 #8-68 (5886) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>STILES 68 #9-68 (36272) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>STILES 68 SL #16-68H (44538) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>Stiles 68 SL #17-68H (45443) WHEELER, TX SEC 68, BLK A7, ABS 891, H&GN RR CO SVY<br>----<br>STILES 68 SL #18-68H (44539) | | |

**Schedule G Rider – Well Parties - Samson Lone Star, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>Stiles 68 SL #19-68H (45484)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>Stiles 68 SL #20-68H (45466)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>Stiles 68 SL #21-68H (46730)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY<br>----<br>STILES 68 SL #22-68H (47115)<br>WHEELER, TX<br>SEC 68, BLK A7, ABS 891,<br>H&GN RR CO SVY | | |

**In re: Samson Lone Star, LLC**  **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| 1988-I TEAI LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UDTX43F-7) |
| 1988-I TEAI LIMITED PARTNERSHIP, 1988-III THROUGH VII TEAI LIMITED PARTNERSHIP PO BOX 201629 HOUSTON, TX 77216-1629 | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| 1988-V TEAI LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UDTX43F-7) |
| 1988-VI TEAI LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UDTX43F-7) |
| A.G. HILL AND L. FRANK PITTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/17/1984 (AGMT REF # OATX43F-2) |
| A.L. COX, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/23/1974 (AGMT REF # LATX22J) |
| AA-ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/29/1984 (AGMT REF # OATX114-1) |
| ABRAXAS PETROLEUM ATTN: GAS MARKETING 18803 MEISNER DRIVE SAN ANTONIO, TX 78258 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ACE AMERICAN INSURANCE COMPANY 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | TRIP TRAVEL - POLICY NUMBER PHFD38359411 003 |
| ACE AMERICAN INSURANCE COMPANY 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | EXCESS CRIME PREVENTION - POLICY NUMBER DOX G2509766A 002 |
| ACE AMERICAN INSURANCE COMPANY 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | EXCESS D&O / FIDUCIARY ($15M X $15M) - POLICY NUMBER DOX G25638438 004 |
| ADAMS EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 3/18/1982 (AGMT REF # OATX43F-4) |
| ADAMS EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/17/1982 (AGMT REF # OATX43F-5) |
| ADAMS EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/25/1982 (AGMT REF # LATX43F-6) |
| ADAMS EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 3/16/1982 (AGMT REF # FOTX43F-2) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADAMS RESOURCES & ENERGY, INC. ATTN: R.B. ABSHIRE 4400 POST OAK PARKWAY, SUITE, 2700 HOUSTON, TX 77027 | CORPORATE GUARANTY AGREEMENT DATED: 04/01/2012 |
| ADAMS, DAVID 736 STAFFORD PLACE SAN DIEGO, CA 92107 | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/19/2006 (AGMT REF # MEO39090) |
| ADVANCE OIL AND GAS CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 12/1/1989 (AGMT REF # FOTX43F-4) |
| ADVANCE OIL AND GAS CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| AEGIS MANAGING AGENCY LIMITED 33 GRACECHURCH STREET LONDON, EC3V 0BT UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| AEGIS MANAGING AGENCY LIMITED 33 GRACECHURCH STREET LONDON, EC3V 0BT UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| AL GARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/1/1972 (AGMT REF # OATX02I) |
| AL GARTNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/23/1972 (AGMT REF # LATX02I-5) |
| ALLENDALE & COLUMBIA SCHOOLS 519 ALLENS CREEK ROAD ROCHESTER, NY 14618 | LETTER AGREEMENT DATED 7/12/1996 (AGMT REF # LAOKJ13) |
| ALPINE GAS MARKETING, LLC ATTN: DAVE KURTZ 3409 SOUTH BROADWAY, SUITE 600 EDMOND, OK 73013 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ALTON SAGER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 3/15/1988 (AGMT REF # ROWTX006-2) |
| AMA*COMMUNICATIONS LLC 4909 CANYON DRIVE AMARILLO, TX 79110 | TELECOMMUNICATIONS AGREEMENT |
| AMAREX, INC P. O. BOX 1678 OKLAHOMA CITY, OK 73101 | UNIT DESIGNATION DATED 5/16/1977 (AGMT REF # UDTX69L) |
| AMERADA HESS CORPORATION ONE ALLEN CENTER 500 DALLAS STREET HOUSTON, TX 77002 | LETTER AGREEMENT DATED 3/17/1972 (AGMT REF # LATX02I) |
| AMERADA HESS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/19/1989 (AGMT REF # LATX43F-10) |
| AMERADA HESS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/18/1989 (AGMT REF # LATX43F-9) |

**In re: Samson Lone Star, LLC**                                          **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AMERICAN ALTERNATIVE INSURANCE CORPORATION 555 COLLEGE ROAD EAST PRINCETON, NJ 08543 | AVIATION - POLICY NUMBER 16000730 |
| AMERICAN COMMERCE INSURANCE COMPANY 211 MAIN STREET WEBSTER, MA 01570 | AVIATION - POLICY NUMBER 16000730 |
| AMERICAN EXPLORATION COMPANY PO BOX 297166 HOUSTON, TX 77297 | LETTER AGREEMENT DATED 4/16/1997 (AGMT REF # LATX43F-7) |
| AMERICAN EXPLORATION COMPANY PO BOX 297166 HOUSTON, TX 77297 | LETTER AGREEMENT DATED 8/26/1997 (AGMT REF # LATX43F-5) |
| AMERICAN EXPLORATION COMPANY PO BOX 297166 HOUSTON, TX 77297 | ROAD USE AND MAINTENANCE AGREEMENT DATED 1/9/1995 (AGMT REF # RUAGMTTX43F) |
| AMERICAN GEOPHYSICAL CORP. 5271 S. QUEBEC ST. ENGLEWOOD, CO 80111 | DATA SHARING AGREEMENT DATED: 3/3/2004 |
| AMERICAN GEOPHYSICAL CORP. 5271 S QUEBEC ST ENGLEWOOD, CO 80111 | LICENSE AGREEMENT DATED: 3/3/2004 |
| AMERICAN LIBERTY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/28/1953 (AGMT REF # LATX12Z-13) |
| AMERICAN MILLENNIUM CORPORATION INC 17301 W COLFAX AVE STE 230 GOLDEN, CO 80401 | TELECOMMUNICATIONS AGREEMENT |
| AMERICAN PROSPECTORS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/31/1981 (AGMT REF # LATX12Z-2) |
| AMERICAN PROSPECTORS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/27/1982 (AGMT REF # LATX12Z-7) |
| AMLIN UNDERWRITING LIMITED ST HELEN'S 1 UNDERSHAFT LONDON, EC3A 8ND UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| AMOCO PRODUCTION COMPANY 501 WESTLAKE PARK BLVD HOUSTON, TX 77079 | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| AMOCO PRODUCTION COMPANY 501 WESTLAKE PARK BLVD HOUSTON, TX 77079 | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| AMOCO PRODUCTION COMPANY 501 WESTLAKE PARK BLVD HOUSTON, TX 77079 | LETTER AGREEMENT DATED 2/5/1988 (AGMT REF # LATX111-1) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AMOCO PRODUCTION COMPANY 501 WESTLAKE PARK BLVD HOUSTON, TX 77079 | OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OATX3F-16) |
| AMON G. CARTER, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 7/1/1971 (AGMT REF # FOTX821-2) |
| ANADARKO E&P COMPANY LP ATTN: LORI LAKE 1200 TIMBERLOCH PLACE THE WOODLANDS, TX 77380 | GAS SALES TERM - WASP DATED: 02/01/2004 |
| ANADARKO PETROLEUM CORP 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 | CONFIDENTIALITY AGREEMENT DATED 8/1/2014 (AGMT REF # CONF8.1.2014) |
| ANADARKO PETROLEUM CORP. ATTN: CONTRACT ADMINISTRATION P.O. BOX 1330 HOUSTON, TX 77251-1330 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| ANNE FIELDS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/1/1989 (AGMT REF # OATX43F-11) |
| ANSON GAS CORP. P.O. BOX 24060 OKLAHOMA CITY, OK 73124 | LETTER AGREEMENT DATED 1/20/1988 (AGMT REF # LATX111-2) |
| ANTARES MANAGING AGENCY LIMITED 10 LIME STREET LONDON, EC3M 7AA UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| ANV SYNDICATES LIMITED 47 MARK LANE LONDON, EC3R 7QQ UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| APACHE CORPORATION ATTN: GAS MARKETING-PRODUCTION 2000 POST OAK BLVD., SUITE 100 HOUSTON, TX 77056-4400 | JOA SALES AGREEMENT DATED: 08/01/2008 |
| APACHE SOUTHWEST EXPLORATION AND PRODUCTION LP 2000 POST OAK BLVD, SUITE 100 HOUSTON, TX 77056 | CLOSING AGREEMENT/PSA FOR ENDURO DATED: 4/19/2011 |
| APCOT-FINADEL JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| APCOT-FINADEL JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| ARBUCKLE ENTERPRISES, INC. ATTN: GAS MARKETING P.O. BOX 5250 EDMOND, OK 73083 | JOA SALES AGREEMENT DATED: 07/01/2008 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ARGO MANAGING AGENCY LIMITED EXCHEQUER COURT 33 ST MARY AXE LONDON, EC3A 8AA UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| ARGONAUT INSURANCE COMPANY 101 HUDSON, SUITE 1201 JERSEY CITY, NJ 07302 | EXCESS D&O ($10M X $95M) - POLICY NUMBER MLX 7601203-00 |
| ARK SYNDICATE MANAGEMENT LIMITED 30 FENCHURCH AVENUE LONDON, EC3M 5AD UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| ARKLA EXPLORATION COMPANY BOX 21734 SHREVEPORT, LA 71102 | FARM-OUT AGREEMENT DATED 3/17/1988 (AGMT REF # FOTX113-1) |
| ARKLA EXPLORATION COMPANY BOX 21734 SHREVEPORT, LA 71102 | LETTER AGREEMENT DATED 2/7/1989 (AGMT REF # LATX113-1) |
| ARKLA EXPLORATION COMPANY BOX 21734 SHREVEPORT, LA 71102 | UNIT DESIGNATION DATED 5/16/1977 (AGMT REF # UDTX69L) |
| ARROW ROCK ENERGY, LLC 555 REPUBLIC DRIVE PLANO, TX 75074 | PURCHASE AND SALE AGREEMENT DATED: 7/21/2014 |
| ARROWHEAD ENTERPRISES, INC. ATTN: PAUL RADLE, JR. 3233 SOUTH SHERWOOD FOREST BLVD. BATON ROUGE, LA 70816 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 12/01/2004 |
| ASCOT UNDERWRITING LIMITED 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | EXCESS LIABILITY ($25M X $100M) - POLICY NUMBER EL15HQ429V1X |
| ASPECT ENERGY, LLC ATTN: GAS MARKETING 1775 SHERMAN CT DENVER, CO 80203 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| ASTRUMSAT COMMUNICATIONS LLC 4312 NW 120TH AVE CORAL SPRINGS, FL 33065-7610 | TELECOMMUNICATIONS AGREEMENT |
| AT&T 208 S AKARD STREET DALLAS, TX 75202 | TELECOMMUNICATIONS AGREEMENT |
| AT&T MOBILITY 930 NATIONAL PKWY SCHAUMBURG, IL 60173 | TELECOMMUNICATIONS AGREEMENT |
| ATHLON FE OPERATING LLC 420 THROCKMORTON STREET FT. WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 04/01/2014 |

In re: Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATLANTIC RICHFIELD COMPANY P. O. BOX 51408 LAFAYETTE, LA 70505 | AMENDED UNIT DESIGNATION DATED 11/10/1989 (AGMT REF # AUDTX12H-1) |
| ATLANTIC RICHFIELD COMPANY P. O. BOX 51408 LAFAYETTE, LA 70505 | AMENDED UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # AUDTX12H-2) |
| ATLANTIC RICHFIELD COMPANY PO BOX 51408 LAFAYETTE, LA 70505 | OPERATING AGREEMENT DATED 1/11/1988 (AGMT REF # PYR000264000) |
| ATMOS ENERGY CORPORATION ATTN: PEGGY ROSENBERG 301 S. HARWOOD STREET, SUITE 320-S DALLAS, TX 75201 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 06/29/2005 |
| ATMOS ENERGY CORPORATION ATTN: CONTRACT ADMINISTRATION DEPT. P.O. BOX 223705 DALLAS, TX 75222 | GAS SALES TERM - INDEX DATED: 12/01/2005 |
| ATMOS ENERGY HOLDINGS, INC. ATTN: CREDIT MANAGER P.O. BOX 650205 DALLAS, TX 75265-0205 | CORPORATE GUARANTY AGREEMENT DATED: 10/08/2010 |
| ATMOS ENERGY HOLDINGS, INC. ATTN: CREDIT MANAGER P.O. BOX 650205 DALLAS, TX 75265-0205 | CORPORATE GUARANTY AGREEMENT DATED: 12/12/2011 |
| AUGUST WEST LLC 920 HATHAWAY STREET #7 FAIRPLAY, CO 80440 | TELECOMMUNICATIONS AGREEMENT |
| AUGUSTA LAND COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| AUGUSTA LAND COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| AVIVA, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/10/1989 (AGMT REF # AUDTX12H-1) |
| AZURE ETG LLC ATTN: LINDSAY DRENNAN 1250 WOOD BRANCH PARK DR., SUITE 100 HOUSTON, TX 77079 | GAS GATHERING AGREEMENT DATED: 07/01/2010 |
| AZURE ETG LLC ATTN: LINDSAY DRENNAN 1250 WOOD BRANCH PARK DR., SUITE 100 HOUSTON, TX 77079 | GAS GATHERING AGREEMENT DATED: 11/14/2007 |
| AZURE ETG LLC ATTN: LINDSAY DRENNAN 1250 WOOD BRANCH PARK DRIVE, SUITE 10 HOUSTON, TX 77079 | PIPELINE CONNECTION AGREEMENT DATED: 09/22/2011 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| B&W OPERATING, LLC<br>ATTN: KIRK WHITMAN<br>100 PARK AVENUE, SUITE 1020<br>OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| B.K. THOMAS<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 6/6/1987 (AGMT REF # ROATX43F-6) |
| B.K. THOMAS<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/14/1987 (AGMT REF # ROATX43F-7) |
| B.K. THOMAS<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 5/31/1987 (AGMT REF # ROATX43F-3) |
| B.K. THOMAS<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/3/1983 (AGMT REF # LATX01I-13) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/3/1983 (AGMT REF # LATX01I-2) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/25/1982 (AGMT REF # LATX01I-3) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/1/1984 (AGMT REF # LATX01I-6) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/1/1984 (AGMT REF # LATX01I-9) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 4/1/1979 (AGMT REF # OATX01I) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/16/1983 (AGMT REF # LATX01I-11) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/31/1984 (AGMT REF # LATX01I) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/5/1983 (AGMT REF # LATX01I-10) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 4/8/1982 (AGMT REF # AOATX01I-2) |
| BAKER AND TAYLOR DRILLING COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 8/1/1982 (AGMT REF # AOATX01I) |

**In re: Samson Lone Star, LLC**                                          **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BAKER AND TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/31/1989 (AGMT REF # AGMTTX01I) |
| BAKER AND TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 10/31/1981 (AGMT REF # AOATX01I-3) |
| BAKER-TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| BAKER-TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/10/1979 (AGMT REF # AGMTTX01I-2) |
| BAKER-TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-7) |
| BAKER-TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| BAKER-TAYLOR DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 4/10/1979 (AGMT REF # OATX01I-2) |
| BARBOUR ENERGY ATTN: GAS MARKETING P.O. BOX 13480 OKLAHOMA CITY, OK 73113 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BARRONS DRILLING, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/30/1981 (AGMT REF # UDTX357) |
| BARROW ENERGY CORPORATION PO BOX 2588 LONGVIEW, TX 75606 | FARM-OUT AGREEMENT DATED 12/1/1989 (AGMT REF # FOTX43F-4) |
| BARROW ENERGY CORPORATION PO BOX 2588 LONGVIEW, TX 75606 | LETTER AGREEMENT DATED 12/18/1989 (AGMT REF # LATX43F-9) |
| BARROW ENERGY CORPORATION PO BOX 2588 LONGVIEW, TX 75606 | LETTER AGREEMENT DATED 4/13/1989 (AGMT REF # LATX43F-12) |
| BARROW ENERGY CORPORATION PO BOX 2588 LONGVIEW, TX 75606 | UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UDTX43F-7) |
| BARROW ENERGY CORPORATION PO BOX 2588 LONGVIEW, TX 75606 | UNIT DESIGNATION DATED 7/5/1996 (AGMT REF # UDTX43F-8) |
| BARRY D THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 2/26/1987 (AGMT REF # RUDTX43F) |
| BASA RESOURCES, INC. ATTN: TERRY RIPPY 14845 LANDMARK, 4TH FLOOR DALLAS, TX 75254 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 10/25/2007 |

**In re: Samson Lone Star, LLC**

<div align="right">

**Case No. 15-11941 (CSS)**

</div>

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BAYS EXPLORATION<br>ATTN: GAS MARKETING<br>101 PARK AVENUE, SUITE 900<br>OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BAYTEX ENERGY USA LTD.<br>ATTN: DAN ANDERSON<br>600 SOUTH 17TH, SUITE 1600S<br>DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/06/2013 |
| BEAR PRODUCTION INC.<br>ATTN: UNIMARK, AGENT<br>P.O. BOX 142<br>KINTA, OK 74552 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BEAZLEY FURLONGE LIMITED<br>PLANTATION PLACE SOUTH 60<br>GREAT TOWER STREET<br>LONDON, EC3R 5AD UNITED<br>KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| BEAZLEY INSURANCE<br>COMPANY, INC.<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT 60321 | EXCESS SIDE A D&O ($15M X $135M) - POLICY NUMBER V122E0140401 |
| BENEDUM SPRABERRY UNIT<br>OPERATING AGREEMENT<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 11/1/1965 (AGMT REF # PYR000262000) |
| BERT AND BARARA BASS<br>401 N HOUSTON ST<br>SHAMROCK, TX 79079-2123 | MISCELLANEOUS AGREEMENT DATED 1/3/2012 (AGMT REF # 139709000) |
| BERT AND BARARA BASS<br>401 N HOUSTON ST<br>SHAMROCK, TX 79079-2123 | MISCELLANEOUS AGREEMENT DATED 4/30/2012 (AGMT REF # 141033000) |
| BEULAH BAGGETT BROWN<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| BEULAH BAGGETT BROWN<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| BHP PETROLEUM (AMERICAS)<br>INC<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| BLACK HAWK OIL COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| BLACK HAWK OIL COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 7/5/1996 (AGMT REF # UDTX43F-8) |
| BLACK HAWK OIL COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UDTX43F-7) |
| BLACK HILLS ENERGY<br>RESOURCES<br>6161 SAVOY DRIVE, SUITE 1020<br>HOUSTON, TX 77036 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BLAKE PRODUCTION<br>ATTN: GAS MARKETING<br>1601 NW EXPRESSWAY, SUITE<br>1200<br>OKLAHOMA CITY, OK 73118 | JOA SALES AGREEMENT DATED: 06/01/2003 |
| BLANCO OIL COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | CONFIDENTIALITY AGREEMENT DATED 7/22/1996 (AGMT REF # CONFTX056-5) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BLUE DOLPHIN PROD, LLC<br>609 SOUTH KELLEY, SUITE F1<br>EDMOND, OK 73003 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BOARD OF REGENTS OF THE UNIVERSITY OF TEXAS SYSTEM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 8/11/1988 (AGMT REF # AGMTTXO4I) |
| BOB ARMSTRONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/25/1979 (AGMT REF # UDTX12H-6) |
| BOLD OPERATING, LLC<br>600 N MARIENFELD STREET<br>MIDLAND, TX 79701-4395 | OPERATING AGREEMENT DATED 8/20/2008 (AGMT REF # 122145000) |
| BP AMERICA PRODUCTION COMPANY<br>ATTN: CRAIG LEARNED<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | JOA SALES AGREEMENT DATED: 07/01/2005 |
| BP AMERICA PRODUCTION COMPANY<br>ATTN: CRAIG LEARNED<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | FARMOUT AGREEMENT DATED: 06/07/2002 |
| BP AMERICA PRODUCTION COMPANY<br>ATTN: GAS CONTRACTS ADMINISTRATION<br>501 WESTLAKE PARK BOULEVARD<br>HOUSTON, TX 77079 | PERCENT OF PROCEEDS (PROCESSING) DATED: 05/01/2008 |
| BP AMOCO PRODUCTION COMPANY<br>ATTN: DEBBIE STOLLINGS<br>550 WESTLAKE PARK BLVD.<br>HOUSTON, TX 77079 | PERCENT OF INDEX (PROCESSING) DATED: 07/08/1985 |
| BP AMOCO PRODUCTION COMPANY<br>ATTN: CONTRACT ADMINISTRATION<br>P.O. BOX 800<br>DENVER, CO 80201-0800 | JOA SALES AGREEMENT DATED: 04/23/1995 |
| BP CORPORATION NORTH AMERICA INC.<br>ATTN: IST-NAGP CREDIT SVGS-GUAR<br>201 HELIOS WAY, MAIL STOP 5.154A<br>HOUSTON, TX 77079 | CORPORATE GUARANTY AGREEMENT DATED: 07/22/2010 |
| BRACKEN ENERGY CO.<br>1217 EAST 33RD STREET<br>EDMOND, OK 73013 | LETTER AGREEMENT DATED: 12/20/2012 |
| BRAMMER ENGINEERING<br>ATTN: GAS MARKETING<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246-0976 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BRAZOS PETROLEUM COMPANY<br>226 4TH ST.<br>GRAHAM, TX 76450 | FARM-OUT AGREEMENT DATED 11/25/1985 (AGMT REF # FOTXO4I) |

**In re: Samson Lone Star, LLC**                                   **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BRAZOS PETROLEUM COMPANY 226 4TH ST. GRAHAM, TX 76450 | LETTER AGREEMENT DATED 1/22/1986 (AGMT REF # LATXO4I) |
| BRAZOS PETROLEUM COMPANY 226 4TH ST. GRAHAM, TX 76450 | OPERATING AGREEMENT DATED 10/25/1985 (AGMT REF # OATXO4I-2) |
| BRECK OPERATING CORP ATTN: GAS MARKETING P.O. BOX 911 BRECKINRIDGE, TX 76424-0911 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BRG LONE STAR, LTD. 7134 SOUTH YALE AVE, SUITE 600 TULSA, OK 74136 | LETTER AGREEMENT DATED: 10/22/2013 |
| BRG PETROLEUM, INC. ATTN: B.J. REID 7134 SOUTH YALE, SUITE 600 TULSA, OK 74136 | JOA SALES AGREEMENT DATED: 02/09/1998 |
| BRG PETROLEUM, INC. ATTN: B.J. REID 7134 SOUTH YALE, SUITE 600 TULSA, OK 74136 | JOA SALES AGREEMENT DATED: 01/28/1997 |
| BRIGHAM OIL AND GAS, L.P. ATTN: GAS MARKETING 6300 BRIDGE PT PARKWAY, BDG. 2, ST500 AUSTIN, TX 78730 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/02/2011 |
| BRIT SYNDICATES LIMITED 55 BISHOPSGATE LONDON, EC2N 3AS UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| BRIT SYNDICATES LIMITED 55 BISHOPSGATE LONDON, EC2N 3AS UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| BROOKS PETROLEUM ATTN: GAS MARKETING 7104 GLENEAGLES DRIVE TYLER, TX 75703 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BRUCE A REDWINE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| BRUCE MCDONALD, WEST TRADE RESOURCES, HILL'S NORTH RESOURCES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| BRUCE MCDONALD, WEST TRADE RESOURCES, HILL'S NORTH RESOURCES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| BRUCE STEINBERG, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX111-3) |
| BRUCE STEINBERG, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX113-2) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BRUCE STEINBERG, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/30/1987 (AGMT REF # AGMTTX111-1) |
| BTA OIL PRODUCERS ATTN: STUART BEAL 104 SOUTH PECOS MIDLAND, TX 79701 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BUD H RICE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| BURLINGTON RESOURCES ATTN: GAS MARKETING DEPARTMENT 717 TEXAS AVENUE, SUITE 2100 HOUSTON, TX 77002-2712 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| BYRON A THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 7/8/1987 (AGMT REF # ROATX43F-5) |
| BYRON A THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 2/26/1987 (AGMT REF # RUDTX43F) |
| BYRON A THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/20/1985 (AGMT REF # ROATX43F-9) |
| BYRON A THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 2/27/1987 (AGMT REF # ROATX43F-8) |
| C A PEACOCK, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| CABOT OIL & GAS CORP. ATTN: GAS MARKETING P.O. BOX 4544 HOUSTON, TX 77210-4544 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CABOT OIL & GAS CORP. ATTN: GAS MARKETING P.O. BOX 4544 HOUSTON, TX 77210-4544 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CADDO-MARCHAND ATTN: GAS MARKETING 4925 GREENVILLE AVENUE, SUITE 842 DALLAS, TX 75206-4087 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CAGO, INC. 12300 HUNTERS CREEK ROAD COLLEGE STATION, TX 77845 | LETTER AGREEMENT DATED: 8/8/2012 |
| CAMPBELL, DONALD LYNN 300 N AKARD STREET #1316 DALLAS, TX 75201 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/16/2013 (AGMT REF # SDSR143689000) |
| CAMPBELL, FRANCES 6032 F M R 16W LINDALE, TX 75771-6310 | SURFACE LEASE DATED 9/1/1990 (AGMT REF # SLTX12H) |
| CARON J. BROYHILL TRUST PO BOX 500 LENOIR, NC 28645 | UNIT DESIGNATION DATED 7/1/1999 (AGMT REF # UDTX12H-1) |
| CARON J. BROYHILL TRUST PO BOX 500 LENOIR, NC 28645 | UNIT DESIGNATION DATED 7/1/1999 (AGMT REF # UDTX12H-5) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| CARRIZO OIL & GAS, INC. ATTN: CONTRACT ADMINISTRATION 1000 LOUISIANA STREET, SUITE 1500 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CATHEDRAL UNDERWRITING LIMITED 29TH FLOOR 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| CATHEDRAL UNDERWRITING LIMITED 29TH FLOOR 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| CAYUGA EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/15/1977 (AGMT REF # FOTX24J) |
| CAYUGA EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/2/1977 (AGMT REF # LATX24J-2) |
| CAYUGA EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/26/1977 (AGMT REF # LATX24J-3) |
| CAYUGA EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1977 (AGMT REF # LATX24J-4) |
| CENERGY EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/25/1982 (AGMT REF # LATX43F-6) |
| CENERGY EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/17/1982 (AGMT REF # OATX43F-5) |
| CENERGY EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 3/18/1982 (AGMT REF # OATX43F-4) |
| CENTERPOINT ENERGY ENTEX ATTN: CONTRACT ADMINISTRATION 1111 LOUISIANA, REP 20 HOUSTON, TX 77002 | GAS SALES (TERM) DATED: 04/01/1998 |
| CENTERPOINT ENRGY GAS SVCS ATTN: CONTRACT ADMINISTRATION 111 LOUISIANA STREET, 20TH FLOOR HOUSTON, TX 77002 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 04/01/2003 |
| CENTURION PIPELINE, L.P. ATTN: MANAGER-COMMERICAL OPER 5 GREENWAY PLAZA, SUITE 110 HOUSTON, TX 77046 | CONFIDENTIAL INFORMATION AGREEMENT DATED: 08/31/2012 |
| CENTURYLINK 2425 BUSSE ROAD ELK GROVE VLG, IL 60007 | TELECOMMUNICATIONS AGREEMENT |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CGGVERITAS LAND (U.S.), INC. 10300 TOWN PARK DR. HOUSTON, TX 77072 | OUTSIDE SEISMIC PERMIT REQUEST DATED: 10/1/2010 |
| CHAPARRAL ENERGY, INC. P.O. BOX 3014 HOUSTON, TX 77253 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CHEROKEE WATER COMPANY NK 20 LAKE CHEROKEE LONGVIEW, TX 75603 | MISCELLANEOUS AGREEMENT DATED 6/19/2013 (AGMT REF # 143596000) |
| CHESAPEAKE ENERGY CORP 6100 N WESTERN AVENUE OKLAHOMA CITY, OK 73154 | MISCELLANEOUS AGREEMENT DATED 1/21/2013 (AGMT REF # 143134000) |
| CHESAPEAKE ENERGY CORPORATION 6100 N. WESTERN AVE OKLAHOMA CITY, OK 73118 | LETTER AGREEMENT DATED: 2/1/2012 |
| CHESAPEAKE ENERGY CORPORATION P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | LEASEHOLD INTEREST DATED 3/17/2005 (AGMT REF # LH-2) |
| CHESAPEAKE EXPLORATION LLC P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | UNIT DESIGNATION DATED 11/10/2009 (AGMT REF # UD11.10.2003) |
| CHESAPEAKE OPERATING, INC. P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | JOA GLOBAL AGREEMENT DATED: 02/07/2005 |
| CHEVRON CORPORATION ATTN: CONTRACT ADMINISTRATION P.O. BOX 1150 MIDLAND, TX 79702-1150 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY 11111 S. WILCREST HOUSTON, TX 77099 | DATA USE AGREEMENT DATED: 10/15/2009 |
| CHEVRON U.S.A. INC. 120 EXPRESS LN. MCALESTER, OK 74501 | DATA ACQUISITION AGREEMENT DATED: 10/10/2005 |
| CHEVRON U.S.A. INC. ATTN: STEVE HANSHAW P.O. BOX 4700 HOUSTON, TX 77210 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CHEVRON U.S.A. INC. ATTN: STEVE HANSHAW P.O. BOX 4700 HOUSTON, TX 77210 | GAS SALES (TERM) DATED: 08/21/1978 |
| CHINN EXPLORATION ATTN: GAS MARKETING 4501 MCCANN ROAD LONGVIEW, TX 75605 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CIMAREX ENERGY 202 S CHEYENNE AVE STE 1000 TULSA, OK 74103-3001 | LETTER AGREEMENT DATED 9/12/2011 (AGMT REF # LATX69L) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CIMAREX ENERGY CO. ATTN: MANAGER OF MARKETING 1579 EAST 21ST STREET TULSA, OK 74114-0000 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| CIMAREX ENERGY CO. ATTN:  MID-CONTINENT LAND MANAGER 202 S CHEYENNE AVE, SUITE 1000 TULSA, OK 74103-3001 | MISCELLANEOUS AGREEMENT DATED 7/18/2012 (AGMT REF # 141678000) |
| CITATION OIL & GAS CORP. ATTN: GAS MARKETING 8223 WILLOW PLACE DRIVE SOUTH HOUSTON, TX 77070 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CITATION OIL & GAS CORP. ATTN: GAS MARKETING 8223 WILLOW PLACE DRIVE SOUTH HOUSTON, TX 77070 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CITIES SERVICE COMPANY PO BOX 300 TULSA, OK 74102 | FARM-OUT AGREEMENT DATED 4/10/1979 (AGMT REF # FOTX01I) |
| CITIES SERVICE COMPANY PO BOX 300 TULSA, OK 74102 | LETTER AGREEMENT DATED 12/14/1979 (AGMT REF # LATX01I-4) |
| CITIES SERVICE COMPANY PO BOX 300 TULSA, OK 74102 | LETTER AGREEMENT DATED 5/11/1979 (AGMT REF # LATX01I-12) |
| CITIES SERVICE COMPANY PO BOX 300 TULSA, OK 74102 | LETTER AGREEMENT DATED 5/16/1983 (AGMT REF # LATX01I-11) |
| CITIES SERVICE COMPANY PO BOX 300 TULSA, OK 74102 | LETTER AGREEMENT DATED 8/5/1983 (AGMT REF # LATX01I-10) |
| CITIES SERVICE OIL AND GAS CORPORATION PO BOX 300 TULSA, OK 74102 | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| CITIES SERVICE OIL AND GAS CORPORATION PO BOX 300 TULSA, OK 74102 | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-7) |
| CITIES SERVICE OIL AND GAS CORPORATION PO BOX 300 TULSA, OK 74102 | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| CLASSIC OPERATING 1 RIDGMAR CNTR, 6500 W. FRY, STE. 222 FT. WORTH, TX 76116 | GAS SALES TERM - WASP DATED: 12/21/2005 |
| CLASSIC OPERATING ATTN: GAS MARKETING 1 RIDGMAR CTR, 6500 WEST FRY, SUITE 222 FORT WORTH, TX 76116-2116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CLAUDE JOHNSON III - 1309 PRAIRIE DR DALHART, TX 79022-4217 | MISCELLANEOUS AGREEMENT DATED 6/28/2007 (AGMT REF # 113941000) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CLAYTON WILLIAMS ENERGY, INC. 6 DESTA DRIVE, SUITE 3000 MIDLAND, TX 79705 | COMPRESSION AND DEHYDRATION AGREEMENT DATED: 04/01/1998 |
| CLEARY PETROLEUM CORPORATION PO BOX 7678 EDMOND, OK 73083-7678 | FARM-OUT AGREEMENT DATED 8/10/1977 (AGMT REF # FOTX781) |
| CLEARY PETROLEUM CORPORATION PO BOX 7678 EDMOND, OK 73083-7678 | LETTER AGREEMENT DATED 6/27/1977 (AGMT REF # LATX781-1) |
| CLEARY PETROLEUM CORPORATION PO BOX 7678 EDMOND, OK 73083-7678 | LETTER AGREEMENT DATED 9/1/1974 (AGMT REF # LATX02I-2) |
| CLIFFORD A WALKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| CLIFFS DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/4/1981 (AGMT REF # UDTX43F-2) |
| CLIFFS DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/1/1981 (AGMT REF # UDTX43F-3) |
| CNS ENERGY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/9/1985 (AGMT REF # LATX30U) |
| CNS ENERGY, INC. PO BOX 1859 KILGORE, TX 75663 | AGREEMENT DATED 7/1/2005 (AGMT REF # AGMTTX30U) |
| COKE L. GAGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/22/1975 (AGMT REF # LATX781-2) |
| COKE L. GAGE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/2/1975 (AGMT REF # LATX781-3) |
| COLE, DWIGHT 123 MARINA DRIVE BULLARD, TX 77036 | AGREEMENT DATED 7/1/2005 (AGMT REF # AGMTTX30U) |
| COMANCHE PRODUCTION INC. 6520 N. WESTERN AVENUE, SUITE 300 OKLAHOMA CITY, OK 73116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COMCAST ONE COMCAST CENTER 1701 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19103 | TELECOMMUNICATIONS AGREEMENT |
| COMMISSIONER'S COURT OF FREE STONE COUNTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ROAD USE AND MAINTENANCE AGREEMENT DATED 1/9/1995 (AGMT REF # RUAGMTTX43F) |
| COMPTON, GUY R. III 8103 CONCHO HOUSTON, TX 77036 | AGREEMENT DATED 7/1/2005 (AGMT REF # AGMTTX30U) |
| COMPTON, PATRICIA S. 8103 CONCHO HOUSTON, TX 77036 | AGREEMENT DATED 7/1/2005 (AGMT REF # AGMTTX30U) |

**In re: Samson Lone Star, LLC**                                              **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COMSTOCK OIL & GAS, INC. ATTN: A.G. MIKELL 5005 LBJ FREEWAY, SUITE 1000 DALLAS, TX 75244 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COMSTOCK RESOURCES, INC. ATTN: DIANE JONES 5300 TOWN & COUNTRY BLVD. FRISCO, TX 75034 | THIRD PARTY GAS PURCHASE TERM DATED: 06/14/2007 |
| CONOCOPHILLIPS COMPANY ATTN: DAVID NICKS 600 N. DAIRY ASHFORD, HU 2022 HOUSTON, TX 77079 | GAS GATHERING AGREEMENT DATED: 06/30/1970 |
| CONOCOPHILLIPS COMPANY ATTN: DAVID NICKS 600 N. DAIRY ASHFORD, HU 2022 HOUSTON, TX 77079 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 08/01/2002 |
| CONOCOPHILLIPS COMPANY ATTN: DAVID NICKS 600 NORTH DAIRY ASHFORD, HU 2022 HOUSTON, TX 77079 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CONQUEST EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/15/1989 (AGMT REF # UDTX43F-6) |
| CONQUEST EXPLORATION COMPANY A SUBSIDIARY OF AMERICAN EXPLORATION COMPANY 1331 LAMAR ST, STE 900 HOUSTON, TX 770103088 | LETTER AGREEMENT DATED 4/4/1997 (AGMT REF # LATX43F-4) |
| CONTINENTAL CASUALTY COMPANY 333 SOUTH WABASH AVENUE CHICAGO, IL 60604 | EXCESS D&O ($10M X $45M) - POLICY NUMBER 425491489 |
| CONTINENTAL OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 11/1/1966 (AGMT REF # UDTX43F-9) |
| CONTINENTAL OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 11/1/1966 (AGMT REF # UDTX43F-9) |
| CONTINENTAL RESOURCES, INC. ATTN: GAS MARKETING P.O. BOX 1032 ENID, OK 73702 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CORDILLERA ENERGY PARTNERS III, LLC 8450 E. CRESCENT PARKWAY, SUITE 400 GREENWOOD VILLAGE, CO 80111 | PURCHASE AND SALE AGREEMENT DATED: 6/7/2011 |
| CORDILLERA ENERGY, INC ATTN: GAS MARKETING 8450 EAST CRESCENT PARKWAY, SUITE 400 GREEWOOD VILLAGE, CO 80111 | JOA SALES AGREEMENT DATED: 07/01/2008 |

In re: Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CORDILLERA TEXAS ATTN: GAS MARKETING 4850 EAST CRESCENT PARKWAY, SUITE 400 GREEWOOD VILLAGE, CO 80111 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CORNERSTONE NATURAL RESOURCES ATTN: GAS MARKETING 1225 17TH STREET, SUITE 200 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/31/2011 |
| CORONADO ENERGY ATTN: GAS MARKETING P.O. BOX 2511 HOUSTON, TX 77252-2511 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COSTILLA ENERGY INC PO BOX 10369 MIDLAND, TX 79702 | LETTER AGREEMENT DATED 8/26/1997 (AGMT REF # LATX43F-5) |
| COSTILLA ENERGY INC PO BOX 10369 MIDLAND, TX 79702 | OPERATING AGREEMENT DATED 12/22/1998 (AGMT REF # OATX43F-10) |
| COX & PERKINS EXPLORATION, INC ATTN: GAS MARKETING 5847 SAN FELIPE, SUITE 700 HOUSTON, TX 77057 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COX, JOHN L. ATTN: GAS MARKETING P.O. BOX 2217 MIDLAND, TX 79702 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRAIG ELDER OIL & GAS LLC 3817 NORTHWEST EXPRESSWAY, SUITE 605 OKLAHOMA CITY, OK 73112 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRAWLEY PETROLEUM CORP. ATTN: GAS MARKETING 800 HIGHTOWER BLDG 105 NORTH HUDSON OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CREDO PETROLEUM CORP ATTN: GAS MARKETING 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRESCENT POINT ENERGY US CORP ATTN: GAS MARKETING 555 17TH, SUITE 1800 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/04/2014 |
| CREST RESOURCES & EXPL. CO. P.O. BOX 19716 HOUSTON, TX 77224-9716 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRHIS H. REED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 4/3/1985 (AGMT REF # FOTX12Z-3) |
| CROW CREEK ENERGY ATTN: GAS MARKETING 2201 SOUTH UTICA PLACE TULSA, OK 74114 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRYSTAL OIL COMPANY PO BOX 21101 SHREVEPORT, LA 71120 | OPERATING AGREEMENT DATED 2/19/1980 (AGMT REF # OATX43F-8) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CSC-AL 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| CSC-AL 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| CSC-JH 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| CSC-JH 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| CSC-ML 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| CSC-ML 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| CSC-NW 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| CSC-NW 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| CSC-PR 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/5/1983 (AGMT REF # AGMTTX01I-3) |
| CSC-PR 1982 LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| CYPRESS OPERATING ATTN: CONTRACT ADMINISTRATION 400 TRAVIS, SUITE 1604 SHREVEPORT, LA 71101-3110 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| D & J OIL COMPANY, INC. ATTN: GAS MARKETING P.O. BOX 10129 ENID, OK 73706 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| D JACK BREWER, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| D JACK BREWER, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| D.W. GEORGE ESTATE PO BOX 698 TYLER, TX 75710 | AGREEMENT DATED 7/1/2005 (AGMT REF # AGMTTX30U) |
| DALCLARK OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/23/1954 (AGMT REF # OATX12Z-1) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS EXPLORATION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 7/8/1987 (AGMT REF # ROATX43F-5) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 6/6/1987 (AGMT REF # ROATX43F-6) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 7/13/1987 (AGMT REF # ROATX43F-2) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 7/31/1987 (AGMT REF # ROATX43F) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 2/27/1987 (AGMT REF # ROATX43F-8) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/14/1987 (AGMT REF # ROATX43F-7) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 5/31/1987 (AGMT REF # ROATX43F-3) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 4/28/1987 (AGMT REF # ROATX43F-4) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/15/1981 (AGMT REF # OATX43F) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/1/1980 (AGMT REF # OATX43F-13) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/15/1982 (AGMT REF # OA67189001) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/6/1977 (AGMT REF # OATX43F-12) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OAMD00677000) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/29/1981 (AGMT REF # OA67276001) |
| DALLAS PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/21/1988 (AGMT REF # LATX43F) |
| DALLAS PRODUCTION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/10/1989 (AGMT REF # AUDTX12H-1) |
| DAN L. LANKFORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 7/23/1987 (AGMT REF # FOTX821-1) |
| DAN L. LANKFORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 3/17/1988 (AGMT REF # AFOTX821-2) |
| DAN L. LANKFORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 6/2/1988 (AGMT REF # AFOTX821-1) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| DANA E WALTERS<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1985 (AGMT REF # ROATX43F-12) |
| DANA E WALTERS<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 2/26/1987 (AGMT REF # RUDTX43F) |
| DARRYL, DENNIS D TRUSTEE<br>PO BOX 132450<br>TYLER, TX 75713-2450 | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| DAVID M. MUNSON<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/31/1977 (AGMT REF # LATX12Z-8) |
| DAVID T WILENTZ<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/1/1953 (AGMT REF # UDTX036) |
| DAVID T WILENTZ<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| DAVIS OPERATING<br>ATTN: GAS MARKETING<br>2800 MIDCONTINENT TOWER<br>TULSA, OK 74103 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| DAWSON GEOPHYSICAL<br>COMPANY<br>508 W. WALL ST., SUITE 800<br>MIDLAND, TX 79701 | MASTER DATA ACQUISITION AGREEMENT DATED: 1/17/2003 |
| DCP EAST TEXAS GATHERING,<br>LLC<br>5718 WESTHEIMER ROAD,<br>SUITE 1900<br>HOUSTON, TX 77057 | FACILITIES OPERATING AGREEMENT DATED: 02/22/2011 |
| DCP EAST TEXAS GATHERING,<br>LLC<br>5718 WESTHEIMER ROAD,<br>SUITE 1900<br>HOUSTON, TX 77057 | GAS GATHERING & PROCESSING AGREEMENT DATED: 04/01/2011 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF INDEX (PROCESSING) DATED: 07/01/1998 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF INDEX (PROCESSING) DATED: 12/01/1994 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF PROCEEDS (PROCESSING) DATED: 08/11/1993 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF PROCEEDS (PROCESSING) DATED: 10/01/1992 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF PROCEEDS (PROCESSING) DATED: 01/05/1996 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF PROCEEDS (PROCESSING) DATED: 04/26/1994 |
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF PROCEEDS (PROCESSING) DATED: 09/14/1993 |
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | PERCENT OF PROCEEDS (PROCESSING) DATED: 02/01/2007 |
| DCP MIDSTREAM<br>ATTN: CHERI HORNING<br>5718 WESTHEIMER, SUITE 2000<br>HOUSTON, TX 77057 | GAS SALES TERM - INDEX DATED: 05/01/2004 |
| DCP MIDSTREAM<br>ATTN: DAN RIDER, DATABASE ADMIN<br>5718 WESTHEIMER, SUITE 2000<br>HOUSTON, TX 77057 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 10/20/2004 |
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>370 17TH STREET, SUITE 900,<br>P.O. BOX 5493<br>DENVER, CO 80202 | CORPORATE GUARANTY AGREEMENT DATED: 11/23/2009 |
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | COMPRESSION AND STRADDLE AGREEMENT DATED: 07/01/2008 |
| DCP MIDSTREAM<br>ATTN: CONTRACT ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | COMPRESSION AND STRADDLE AGREEMENT DATED: 08/01/2006 |
| DELCLARK OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/23/1954 (AGMT REF # LATX12Z-9) |
| DELTA DRILLING COMPANY<br>6418 ASHMORE LANE<br>TYLER, TX 75703 | LETTER AGREEMENT DATED 10/31/1977 (AGMT REF # LATX12Z-8) |
| DELTA DRILLING COMPANY<br>6418 ASHMORE LANE<br>TYLER, TX 75703 | LETTER AGREEMENT DATED 9/22/1953 (AGMT REF # LATX12Z-11) |
| DELTA DRILLING COMPANY<br>6418 ASHMORE LANE<br>TYLER, TX 75703 | OPERATING AGREEMENT DATED 2/23/1954 (AGMT REF # OATX12Z-1) |
| DELTA DRILLING COMPANY<br>6418 ASHMORE LANE<br>TYLER, TX 75703 | UNIT DESIGNATION DATED 6/26/1978 (AGMT REF # UDTX12Z-1) |

**In re: Samson Lone Star, LLC**　　　　　　　　　　　　　　　　　　**Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DELTA US CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 4/3/1985 (AGMT REF # FOTX12Z-3) |
| DENNIS J BOWLES CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| DEVON ENERGY CORP. 333 WEST SHERIDAN AVENUE OKLAHOMA CITY, OK 73102-5015 | SALTWATER DISPOSAL AGREEMENT DATED 6/19/2007 |
| DEVON ENERGY CORP. ATTN: GAS MARKETING 333 WEST SHERIDAN AVENUE OKLAHOMA CITY, OK 73102-0510 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| DEVON ENERGY PRODUCTION COMPANY, L.P. 1200 SMITH ST. HOUSTON, TX 77002 | LETTER AGREEMENT DATED: 4/1/2011 |
| DEVON ENERGY PRODUCTION COMPANY, LP ATTN: GARY KOFOED 20 NORTH BROADWAY OKLAHOMA CITY, OK 73103 | GAS PURCHASE TERM-SAMSON SYSTEM DATED: 05/25/2011 |
| DFW COMMUNICATIONS INC. 2120 REGENCY DR IRVING, TX 75062 | TELECOMMUNICATIONS AGREEMENT |
| DIAMOND SHAMROCK CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/1/1980 (AGMT REF # OATX43F-13) |
| DICK SAMPSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED SURFACE LEASE DATED 11/2/1966 (AGMT REF # ASLTX05P) |
| DINERO OPERATIONS COMPANY PO BOX 10505 MIDLAND, TX 79702-7505 | CONFIDENTIALITY AGREEMENT DATED 7/19/1996 (AGMT REF # CONFTX056-6) |
| DOANLD P WEISS, INDIVIDUALLY AN AS AGENT AND A-I-F FOR JAMES L WEISS, ERIC C WEISS, JEFFREY W WEISS, JENNIFER WEISS SUTHERLAND, JACQUES L WIENER, JR., PATRICIA W SHIFKE, JACQUES WIENER, III, BETTY ELLEN WEINER AND DOANLD B WEINER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 6/26/1990 (AGMT REF # RUDTX43F-2) |
| DOLPHIN ENERGY L.L.C. ATTN: GAS MARKETING 15 WEST 6TH STREET, SUITE 1100 TULSA, OK 74119-5405 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| DOMINION EXPLORATION & PRODUCTION, INC. 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73154 | RIGHT OF WAY AGREEMENT DATED 4/28/2006 (AGMT REF # ROWTX59L ) |

**In re: Samson Lone Star, LLC**                                        **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DOMINION EXPLORATION & PRODUCTION, INC. 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73154 | RIGHT OF WAY AGREEMENT DATED 4/28/2006 (AGMT REF # ROWTX59L ) |
| DON ELLIOTT, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # UDTX803) |
| DONAL E. RUMINER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/26/1980 (AGMT REF # LATX01I-14) |
| DONAL E. RUMINER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/2/1979 (AGMT REF # TX01I-16) |
| DOROTHY N MANZIEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 7/13/1987 (AGMT REF # ROATX43F-2) |
| DOROTHY RIDDELL THATCHER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| DUER WAGNER & CO. 3400 CITY CENTER TOWER II 301 COMMERCE STREET FT WORTH, TX 76102 | SURFACE LEASE DATED 9/1/1990 (AGMT REF # SLTX12H) |
| DUKE ENGY-TEX EAST. TRANS CORP ATTN: CONTRACT ADMINISTRATION 5400 WESTHEIMER COURT HOUSTON, TX 77056 | GAS INTERRUPTIBLE TRANSPORTATION AGREEMT DATED: 01/01/1999 |
| DUKE ENGY-TEX EAST. TRANS CORP ATTN: CONTRACT ADMINISTRATION 5400 WESTHEIMER COURT HOUSTON, TX 77056 | GAS INTERRUPTIBLE TRANSPORTATION AGREEMT DATED: 01/01/1999 |
| DUKE ENGY-TEX EAST. TRANS CORP ATTN: CONTRACT ADMINISTRATION 5400 WESTHEIMER COURT HOUSTON, TX 77056 | PIPELINE CONNECTION AGREEMENT DATED: 02/13/2001 |
| DUKE ENGY-TEX EAST. TRANS CORP ATTN: CONTRACT ADMINSTRATION 5400 WESTHEIMER COURT HOUSTON, TX 77056 | GAS POOLING AGREEMENT DATED: 12/18/1998 |
| DUNCAN OIL PROPERTIES ATTN: GAS MARKETING 100 PARK AVENUE, SUITE 1200 OKLAHOMA CITY, OK 73126 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| E.L. HOWARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/2/1953 (AGMT REF # LATX12Z-12) |
| E.L. HOWARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/10/1953 (AGMT REF # LATX12Z-10) |
| E.L. HOWARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/28/1953 (AGMT REF # LATX12Z-13) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EAGLE ROCK MID-CONTINENT OPERATING ATTN: GAS MARKETING 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002-7349 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/24/2011 |
| EARTHFIELD TECHNOLOGY INC. 14023 WHISPERING VALLEY CYPRESS, TX 77429 | LIBRARY CARD PURCHASE AGREEMENT DATED: 10/7/2000 |
| EAST TEXAS RESOURCES, INC P O BOX 335 LONGVIEW, TX 75606 | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| EASTEX CRUDE OIL ATTN: TIM HANKS 10907 STATE HIGHWAY 11 WEST LEESBERG, TX 75451 | OIL SALES AGREEMENT DATED: 09/21/2004 |
| EASTEX CRUDE OIL ATTN: TIM HANKS 10907 STATE HIGHWAY 11 WEST LEESBERG, TX 75451 | OIL SALES AGREEMENT DATED: 11/05/2004 |
| EASTEX TELEPHONE COOPERATIVE 3675 US HIGHWAY 79 S HENDERSON, TX 75654 | TELECOMMUNICATIONS AGREEMENT |
| EASTRANS, LLC ATTN: CONTRACT ADMINISTRATION 5718 WESTHEIMER, SUITE 2000 HOUSTON, TX 77057 | GAS INTERRUPTIBLE TRANSPORTATION AGREEMT DATED: 09/01/2010 |
| EASTRANS, LLC ATTN: CONTRACT ADMINISTRATION 5718 WESTHEIMER, SUITE 2000 HOUSTON, TX 77057 | GAS INTERRUPTIBLE TRANSPORTATION AGREEMT DATED: 05/01/2006 |
| ECHO GEOPHYSICAL CORP. 990 S. BROADWAY, SUITE 220 DENVER, CO 80209 | MASTER LICENSE AGREEMENT DATED: 3/11/2003 |
| ECHO GEOPHYSICAL CORPORATION 990 S. BROADWAY, SUITE 220 DENVER, CO 80209 | DATA TRANSFER AGREEMENT - MASTER DATED: 12/20/2011 |
| EDDIE MEADOWS FAMILY LIMITED PARTNERSHIP 7907 CONTINENTAL PKWY AMARILLO, TX 79119 | MISCELLANEOUS AGREEMENT DATED 1/6/2011 (AGMT REF # 134957000) |
| EDDIE MEADOWS FAMILY LIMITED PARTNERSHIP, ET AL 7907 CONTINENTAL PKWY AMARILLO, TX 79119 | MISCELLANEOUS AGREEMENT DATED 7/22/2011 (AGMT REF # 137425000) |
| EDDY REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/1/1953 (AGMT REF # UDTX036) |
| EDDY REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EDF TRADING NORTH AMERICA, LLC ATTN: CONTRACTS 4700 W. SAM HOUSTON PKWAY, SUITE 250 HOUSTON, TX 77041 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 07/01/2003 |
| EDITH L. AITKENHEAD, TRUSTEE 4512 SKYRIDGE DR ST. LOUIS, MO 63128 | MISCELLANEOUS AGREEMENT DATED 7/16/2011 (AGMT REF # 137427000) |
| EDITH L. AITKENHEAD, TRUSTEE 4512 SKYRIDGE DR ST. LOUIS, MO 63128 | MISCELLANEOUS AGREEMENT DATED 2/10/2012 (AGMT REF # 140222000) |
| EDWIN L. COX CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OATX63H) |
| EL PASO E&P COMPANY, L.P. ATTN: COMMERCIAL DEVELOPMENT 1001 LOUISIANA HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EL PASO-TENNESSEE GAS PIPELINE ATTN: TRANSPORTATION CONTROL P.O. BOX 2511 HOUSTON, TX 77252 | GAS POOLING AGREEMENT DATED: 05/22/1999 |
| ELAND ENERGY INC. ATTN: GAS MARKETING 13455 NOEL ROAD, SUITE 2000 DALLAS, TX 75240 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ELEVATION RESOURCES LLC 200 NORTH LORAINE, SUITE 1010 MIDLAND, TX 79701 | PURCHASE AND SALE AGREEMENT DATED: 4/1/2013 |
| ELEVATION RESOURCES LLC 200 N. LORAINE, SUITE 1010 MIDLAND, TX 79701 | LICENSE AGREEMENT DATED: 1/31/2014 |
| ELIZABETH F DORFMAN TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/12/1994 (AGMT REF # OATX43F-14) |
| ELLIS EXPLORATION, INC. 121 S. BROADWAY AVE, SUITE 478 TYLER, TX 75702-7275 | LETTER AGREEMENT DATED: 4/30/2012 |
| ELM RIDGE EXPLORATION ATTN: GAS MARKETING 12225 GREENVILLE AVENUE, SUITE 950 DALLAS, TX 75243-9362 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ELVIN AND BARBARA MEADOWS 15635 FM 277 BRISCOE, TX 79011 | MISCELLANEOUS AGREEMENT DATED 4/5/2011 (AGMT REF # 135864000) |
| EMERALD OPERATING ATTN: GAS MARKETING 4800 HAPPY CANYON ROAD, SUITE 270 DENVER, CO 80237-1000 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Lone Star, LLC**                                        **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | GAS SALES TERM - INDEX DATED: 11/01/2007 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PERCENT OF INDEX (PROCESSING) DATED: 11/01/2007 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PIPELINE CONNECTION AGREEMENT DATED: 07/02/2012 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PIPELINE CONNECTION AGREEMENT DATED: 04/12/2012 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PIPELINE CONNECTION AGREEMENT DATED: 11/15/2012 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PIPELINE CONNECTION AGREEMENT DATED: 02/04/2013 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PIPELINE CONNECTION AGREEMENT DATED: 02/04/2013 |
| ENABLE GAS GATHERING, LLC ATTN: CONTRACT ADMINISTRATION P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | PIPELINE CONNECTION AGREEMENT DATED: 02/04/2013 |
| ENABLE GATHERING & PROCESSING, LLC ATTN: CONTRACT MANAGEMENT P.O. BOX 24300 OKLAHOMA CITY, OK 73124 | GAS GATHERING, PROCESSING AND PURCHASE DATED: 04/01/2012 |
| ENABLE MIDSTREAM PARTNERS, LP ATTN: STEVE HUIE 15 EAST 5TH STREET, SUITE 2700 TULSA, OK 74103 | GAS GATHERING AGREEMENT DATED: 06/12/2003 |
| ENABLE MIDSTREAM PARTNERS, LP ATTN: STEVE HUIE 15 EAST 5TH STREET, SUITE 2700 TULSA, OK 74103 | UNEXECUTED GAS GATHERING AGREEMENT DATED: 12/18/2007 |
| ENABLE MIDSTREAM PARTNERS, LP P.O. BOX 4567 HOUSTON, TX 77210 | THROUGHPUT AGREEMENT DATED: 03/01/2001 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENABLE MIDSTREAM PARTNERS, LP ATTN: CONTRACT ADMINISTRATION P.O. BOX 1700 HOUSTON, TX 77210 | GAS GATHERING AGREEMENT DATED: 06/06/2006 |
| ENABLE MIDSTREAM PARTNERS, LP ATTN: CONTRACT ADMINISTRATION P.O. BOX 1700 HOUSTON, TX 77210 | HEADER AGREEMENT DATED: 05/09/2011 |
| ENABLE MIDSTREAM PARTNERS, LP ATTN: STEVE HUIE 15 EAST 5TH STREET, SUITE 2700 TULSA, OK 74103 | GAS GATHERING AGREEMENT DATED: 03/01/2001 |
| ENABLE WOODLAWN, LLC ATTN: CONTRACT ADMINISTRATION 2350 AIRPORT FREEWAY, SUITE 505 BEDFORD, TX 76022 | UNEX GAS GATH, PROCESSING AND PURCHASE DATED: 05/01/2014 |
| ENABLE WOODLAWN, LLC ATTN: WALTER L. FERGUSON 1111 LOUISIANA HOUSTON, TX 77002 | GAS GATHERING AGREEMENT DATED: 01/23/2006 |
| ENBRIDGE G & P (OKLAHOMA) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PERCENT OF PROCEEDS (PROCESSING) DATED: 12/01/2011 |
| ENBRIDGE G&P (EAST TEXAS) L.P. ATTN: BJ EUBANKS 1100 LOUISIANA ST., SUITE 3300 HOUSTON, TX 77002 | PERCENT OF INDEX (PROCESSING) DATED: 10/01/2008 |
| ENBRIDGE G&P (EAST TEXAS) L.P. ATTN: CONTRACT ADMINISTRATION, EAST TEXAS 1100 LOUISIANA ST., SUITE 3300 HOUSTON, TX 77002 | GAS SALES TERM - INDEX DATED: 05/01/2009 |
| ENBRIDGE G&P (EAST TEXAS) L.P. ATTN: LAURA WATTS 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 01/01/2014 |
| ENBRIDGE P/L (EAST TX), L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 12/01/2006 |
| ENBRIDGE P/L (EAST TX), L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 01/03/2008 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENBRIDGE P/L (EAST TX), L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PIPELINE LEASE AGREEMENT DATED: 07/01/1991 |
| ENBRIDGE P/L (EAST TX), L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PIPELINE LEASE AGREEMENT DATED: 09/01/1997 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 05/01/2013 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 03/01/2014 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 03/01/2014 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 01/01/2014 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 02/01/2012 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 02/01/2012 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 02/01/2014 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PERCENT OF LIQUIDS DATED: 03/01/2005 |

**In re: Samson Lone Star, LLC**                                              **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | PERCENT OF LIQUIDS DATED: 07/01/2006 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION-WEST TEXAS 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 06/01/2014 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION-WEST TEXAS 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 03/01/2015 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: DARREL HAGERMAN 1100 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 | PERCENT OF LIQUIDS DATED: 05/01/2005 |
| ENBRIDGE P/L (TEXAS GATHERING) L.P. ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | GAS SALES TERM - INDEX DATED: 09/01/2002 |
| ENBRIDGE P/L (TEXAS GATHERING), L.P. ATTN: DARREL HAGERMAN 1100 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 | GAS GATHERING AGREEMENT DATED: 03/26/2004 |
| ENBRIDGE P/L (TEXAS GATHERING), L.P. ATTN: DARREL HAGERMAN 1100 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 | GAS LIFT SALES AGREEMENT DATED: 05/01/2013 |
| ENBRIDGE P/L (TEXAS GATHERING), L.P. ATTN: DARREL HAGERMAN 1100 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 | GAS SALES TERM - INDEX DATED: 04/01/2004 |
| ENCANA NATURAL GAS ATTN: GAS MARKETING 370 17TH STREET, SUITE 1700 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 11/01/2012 |
| ENCORE ENERGY, INC. ATTN: GARY HIMES 5727 SOUTH LEWIS AVENUE, SUITE 430 TULSA, OK 74105 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ENDURANCE AMERICAN INSURANCE COMPANY WATERLOO HOUSE 100 PITTS BAY ROAD PEMBROKE, HM 8 BERMUDA | EXCESS D&O ($10M X $115M) - POLICY NUMBER DOX10003840202 |
| ENDURANCE AMERICAN INSURANCE COMPANY WATERLOO HOUSE 100 PITTS BAY ROAD PEMBROKE, HM 8 BERMUDA | EXCESS SIDE A D&O ($10M X $125M) - POLICY NUMBER ADX10006157601 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENDURO OPERATING LLC<br>306 W 7TH ST, SUITE 306<br>FORT WORTH, TX 76102 | PURCHASE AND SALE AGREEMENT DATED: 11/18/2010 |
| ENERGEN RESOURCES<br>ATTN: GAS MARKETING<br>605 RICHARD ARRINGTON<br>BLVD. NORTH<br>BIRMINGHAM, AL 35203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ENERGY TRANSFER FUEL, LP<br>ATTN: TRANSPORT AND<br>EXCHANGE<br>2838 WOODSIDE STREET<br>DALLAS, TX 75201 | PIPELINE CONNECTION AGREEMENT DATED: 04/05/2007 |
| ENERGY TRANSFER<br>PARTNERS, L.P.<br>ATTN: CREDIT RISK<br>MANAGEMENT<br>1201 LOUISIANA, SUITE 1200<br>HOUSTON, TX 77002-5600 | CORPORATE GUARANTY AGREEMENT DATED: 01/26/2005 |
| ENERPLUS RESOURCES USA<br>ATTN: GAS MARKETING<br>1700 LINCOLN STREET, SUITE<br>1300 WFC<br>DENVER, CO 80203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ENERQUEST CORPORATION<br>ATTN: GAS MARKETING<br>7500 PRESTON ROAD<br>PLANO, TX 75024-3238 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 06/04/2010 |
| ENEX RESOURCES<br>CORPORATION<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| ENEX RESOURCES<br>CORPORATION<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 7/31/1987 (AGMT REF # ROATX43F) |
| ENSERCH EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/30/1981 (AGMT REF # UDTX357) |
| ENTERPRISE GATHERING LLC<br>ATTN: CONTRACT<br>ADMINISTRATION<br>P.O. BOX 4324<br>HOUSTON, TX 77210 | GAS GATHERING & PROCESSING AGREEMENT DATED: 12/01/2011 |
| ENTERPRISE GATHERING LLC<br>ATTN: CONTRACT<br>ADMINISTRATION<br>P.O. BOX 4324<br>HOUSTON, TX 77210-4324 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 12/23/2014 |
| ENTERPRISE PRODUCTS<br>OPERATING<br>ATTN: CREDIT MANAGER<br>1100 LOUISIANA, 10TH FLOOR<br>HOUSTON, TX 77002 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 02/01/2011 |
| ENVIRO SHIELD INC<br>222 SIDNEY BAKER SOUTH,<br>SUITE 325<br>KERRVILLE, TX 78028 | OPERATING AGREEMENT DATED 12/1/2009 (AGMT REF # 130333000) |
| EOG RESOURCES, INC.<br>600-17TH STREET, SUITE 1100N<br>DENVER, CO 80202 | OPERATING AGREEMENT DATED 5/1/2012 (AGMT REF # 141494000) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| EOG RESOURCES, INC. 1111 BAGBY, SKY LOBBY 2 HOUSTON, TX 77002 | EXPLORATION AGREEMENT DATED 8/1/2013 (AGMT REF # 143892000) |
| EOG RESOURCES, INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 4362 HOUSTON, TX 77210 | GAS SALES TERM-WASP DATED: 09/25/2009 |
| EOG RESOURCES, INC. P.O. BOX 4362 HOUSTON, TX 772104362 | JOINT SHOOT AGREEMENT DATED: 6/1/2010 |
| EOG RESOURCES, INC. P.O. BOX 4362 HOUSTON, TX 77210-4362 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EOG RESOURCES, INC., P.O. BOX 4362 HOUSTON, TX 772104362 | JOINT SHOOT AGREEMENT DATED: 6/1/2010 |
| ETC TEXAS PIPELINE, LTD. 711 LOUISIANA STREET, SUITE 900 HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 06/29/2007 |
| ETC TEXAS PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 800 EAST SONTERRA BLVD., SUITE 400 SAN ANTONIO, TX 78258 | GAS CONFIRMATION TERM INDEX DATED: 11/17/2012 |
| ETC TEXAS PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 800 EAST SONTERRA BLVD., SUITE 400 SAN ANTONIO, TX 78258 | MASTER SALES AGREEMENT DATED: 11/17/2012 |
| EXCO OPERATING COMPANY, LP ATTN: LORI KANAMAN 12377 MERIT DRIVE, SUITE 1700 DALLAS, TX 75251 | UNEX GAS SERVICES AGREEMENT-SAMSON SYSTM DATED: 09/01/2010 |
| EXCO PARTNERS ATTN: GAS MARKETING 12377 MERIT DRIVE, SUITE 170020 DALLAS, TX 75251 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EXXON COMPANY, USA 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | LETTER AGREEMENT DATED 11/1/1984 (AGMT REF # LATX01I-6) |
| EXXON COMPANY, USA 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | LETTER AGREEMENT DATED 11/1/1984 (AGMT REF # LATX01I-9) |
| EXXON CORPORATION 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| EXXON CORPORATION 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | OPERATING AGREEMENT DATED 6/1/1985 (AGMT REF # OATX43F-18) |
| EXXON CORPORATION 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | OPERATING AGREEMENT DATED 6/1/1985 (AGMT REF # OATX43F-18) |
| EXXON CORPORATION 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | UNIT DESIGNATION DATED 12/11/1989 (AGMT REF # UDTX43F-7) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EXXON CORPORATION<br>5959 LAS COLINAS BLVD<br>IRVING, TX 75039-2298 | UNIT DESIGNATION DATED 2/14/1975 (AGMT REF # UDTX12H-7) |
| EXXON MOBIL OIL CORPORATION<br>ATTN: CONTRACT ADMINISTRATION<br>P.O. BOX 2080<br>DALLAS, TX 75221-2080 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| EXXON MOBIL PRODUCTION CO.<br>5959 LAS COLINAS BLVD<br>IRVING, TX 75039-2298 | FARM-OUT AGREEMENT DATED 4/11/2000 (AGMT REF # FOTX12Z-2) |
| EXXONMOBIL EXPLORATION COMPANY<br>233 BENMAR DRIVE<br>HOUSTON, TX 77060 | DATA PURCHASE AGREEMENT DATED: 3/30/2004 |
| F W RABALAIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| FAIR OIL, LTD<br>ATTN: GAS MARKETING<br>P.O. BOX 689<br>TYLER, TX 75710 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FAIR OIL, LTD.<br>PO BOX 689<br>TYLER, TX 75710 | LETTER AGREEMENT DATED: 10/8/2012 |
| FAULKNER EXPLORATION INC<br>ATTN: GAS MARKETING<br>925 NW 164TH STREET, SUITE A<br>OKLAHOMA CITY, OK 73003 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FEDERAL DEPOSIT INSURANCE CORPORATION ACTING IN ITS CORPORATE CAPACITY AS LIQUIDATOR OF HERITAGE NATIONAL BANK, RICHARDSON, TEXAS<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 4/14/1988 (AGMT REF # LA71208002) |
| FINLEY RESOURCES<br>ATTN: SCOTT RAMSEY<br>1308 LAKE STREET, SUITE 200<br>FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FLACHE, MITCHELL MARITAL TRUST<br>PO BOX 5383<br>DENVER, CO 80217 | SALT WATER DISPOSAL AGREEMENT DATED 8/4/1998 (AGMT REF # SWDATX056) |
| FLAG-REDFERN OIL COMPANY<br>C/O DEVON ENERGY CORP<br>333 W SHERIDAN AVE<br>OKLAHOMA CITY, OK 73102-5015 | OPERATING AGREEMENT DATED 10/15/1975 (AGMT REF # OATX63H) |
| FLYING J O & G<br>ATTN: GAS MARKETING<br>333 WEST CENTER STREET NORTH<br>SALT LAKE CITY, UT 84054 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FORCAP INVESTMENTS, LP<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | MISCELLANEOUS AGREEMENT DATED 11/15/2003 (AGMT REF # 107553000) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FORD, M. E., ET UX CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MISCELLANEOUS AGREEMENT DATED 3/16/1960 (AGMT REF # AGMT031000) |
| FOREMAN ENTERPRISE ATTN: GAS MARKETING 5624 INDUSTRIAL BLVD EDMOND, OK 73034 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FOREST OIL ATTN: GAS MARKETING 707 17TH STREET, SUITE 3600 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FOSSIL ENERGY INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/2/1979 (AGMT REF # TX01I-16) |
| FOSSIL ENERGY INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/26/1980 (AGMT REF # LATX01I-14) |
| FREDONIA RESOURCES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 3/1/1991 (AGMT REF # AGMTTX036) |
| FREYER, AIMEE LIFETIME TRUST, U/A 11/2/1965 3950 S HUDSON WAY CHERRY HILLS VILLAGE, CO 80113-5136 | RATIFICATION OF UNIT DESIGNATION DATED 6/26/1990 (AGMT REF # RUDTX43F-2) |
| FREYER, CAROL PAIGE LIFETIME TRUST, U/A 11/1/1972 682 STEELE ST DENVER, CO 80206 | RATIFICATION OF UNIT DESIGNATION DATED 6/26/1990 (AGMT REF # RUDTX43F-2) |
| FREYER, LEE K. 4720 ROCKCLIFF ROAD, UNIT #3 AUSTIN, TX 78746 | LETTER AGREEMENT DATED 1/23/2014 (AGMT REF # LA145658000) |
| FUGRO AIRBORNE SURVEYS VEURSE ACHTERWEG 10, 2264 SG LEIDSCHENDAM, NETHERLANDS | LICENSE AGREEMENT DATED: 11/24/2003 |
| FUGRO AIRBORNE SURVEYS CORP. VEURSE ACHTERWEG 10, 2264 SG LEIDSCHENDAM, NETHERLANDS | LICENSE AGREEMENT DATED: 1/10/2007 |
| G.L. STREETMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 8/3/1971 (AGMT REF # ROWTX12H) |
| G3 OPERATING LLC ATTN: GAS MARKETING 110 CYPRESS STATION DRIVE, SUITE 220 HOUSTON, TX 77090-1629 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/06/2011 |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/14/1979 (AGMT REF # LATX01I-4) |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/11/1979 (AGMT REF # LATX01I-12) |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/4/1980 (AGMT REF # LATX01I-15) |

**In re: Samson Lone Star, LLC**                              **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/13/1979 (AGMT REF # TX01I-17) |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/10/1979 (AGMT REF # LATX01I-5) |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-8) |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1983 (AGMT REF # LATX01I-7) |
| GADSCO, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 4/10/1979 (AGMT REF # FOTX01I) |
| GATLIN, MARILYN KAY DAN GATLIN 15811 FM 277 BRISCOE, TX 79011 | SURFACE LEASE DATED 4/13/2011 (AGMT REF # SL136014000) |
| GECO-PRAKLA, A DIVISION OF SCHLUMBURGER TECHNOLOGY CORP. 1325 S. DAIRY ASHFORD HOUSTON, TX 77077 | MASTER DATA ACQUISITION AGREEMENT DATED: 7/10/1998 |
| GEMINI INSURANCE COMPANY 7233 EAST BUTHERUS DRIVE SCOTTSDALE, AZ 85260-2410 | COMMERCIAL GENERAL LIABILITY - POLICY NUMBER JGH2002213 |
| GEMINI INSURANCE COMPANY 7233 EAST BUTHERUS DRIVE SCOTTSDALE, AZ 85260-2410 | ENERGY COMMERCIAL UMBRELLA LIABILITY - POLICY NUMBER JUH2001984 |
| GEO SEISMIC SERVICES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/31/1983 (AGMT REF # LATX11I-2) |
| GEOKINETICS USA, INC. 1500 CITYWEST BLVD., SUITE 800 HOUSTON, TX 77042 | MASTER DATA ACQUISITION AGREEMENT DATED: 12/15/2010 |
| GEOPHYSICAL PURSUIT, INC. 1740 WESTHEIMER, SUITE 200 HOUSTON, TX 77098 | MASTER DATA USE LICENSE AGREEMENT DATED: 12/8/2011 |
| GEOTEK RESOURCES FUND 1970-I CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/28/1970 (AGMT REF # FOTX43F-3) |
| GIBSON DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/9/1985 (AGMT REF # LATX30U) |
| GILLILAND OIL AND GAS INC. ATTN: STEVE GILLILAND 601 NORTH CHEYENNE STREET HENNESSEY, OK 73742 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| GLOBE ENERGY SERVICES, LLC CORPORATE OFFICE 3204 W HWY 180 SNYDER, TX 79549 | WATER GATHERING AND DISPOSAL AGREEMENT DATED 8/1/2013 |
| GOODRICH PETROLEUM COMPANY LLC 801 LOUISIANA SUITE 700 HOUSTON, TX 77002 | AMENDED UNIT DESIGNATION DATED 10/29/2004 (AGMT REF # AUD1055707) |

In re: Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GOODRICH PETROLEUM COMPANY LLC 801 LOUISIANA SUITE 700 HOUSTON, TX 77002 | AMENDED UNIT DESIGNATION DATED 10/29/2004 (AGMT REF # AUD1055754) |
| GOODRICH PETROLEUM COMPANY, L.L.C 801 LOUISIANA, SUITE 700 HOUSTON, TX 77002 | PURCHASE AND SALE AGREEMENT DATED: 7/1/2014 |
| GOODRICH PETROLEUM COMPANY, LLC 333 TEXAS STREET SUITE 1375 SHREVEPORT, LA 71101-5319 | MISCELLANEOUS AGREEMENT DATED 5/10/2004 (AGMT REF # 145708000) |
| GOTHAM INSURANCE COMPANY 412 MT. KEMBLE AVENUE SUITE 300C MORRISTOWN, NJ 07960 | EXCESS LIABILITY ($25M X $125M) - POLICY NUMBER ML201500000361 |
| GRANITE OPERATING ATTN: GAS MARKETING 8450 CRESCENT PARKWAY, SUITE 400 GREEWOOD VILLAGE, CO 80111 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| GREAT AMERICAN INSURANCE COMPANY 1515 WOODFIELD ROAD, SUITE 500 SCHAUMBURG, IL 60173-5437 | EXCESS D&O ($10M X $75M) - POLICY NUMBER DFX1490984 |
| GREGG, WARDELL DRILLING, LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/30/1981 (AGMT REF # UDTX357) |
| GULF EXPLORATION ATTN: GAS MARKETING 9701 NORTH BROADWAY EXT. OKLAHOMA CITY, OK 73114 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/15/2010 |
| GULF EXPLORATION ATTN: GAS MARKETING 9701 NORTH BROADWAY EXT. OKLAHOMA CITY, OK 73114 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/15/2010 |
| GULF SOUTH 20 GREENWAY PLAZA HOUSTON, TX 77046 | GAS SALES TERM - INDEX DATED: 12/31/1927 |
| GULF SOUTH 20 GREENWAY PLAZA HOUSTON, TX 77046 | PIPELINE CONNECTION AGREEMENT DATED: 03/27/2003 |
| GULF SOUTH PIPELINE COMPANY ATTN: CONTRACT ADMINISTRATION P.O. BOX 1478 HOUSTON, TX 77001 | PIPELINE CONNECTION AGREEMENT DATED: 08/11/2000 |
| GULF SOUTH PIPELINE COMPANY LP ATTN: PAT HAJEK 20 EAST GREENWAY PLAZA, SUITE 900 HOUSTON, TX 77046 | PIPELINE CONNECTION AGREEMENT DATED: 10/29/2003 |

In re: Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GULF SOUTH PIPELINE COMPANY LP ATTN: PAT HAJEK 20 EAST GREENWAY PLAZA, SUITE 900 HOUSTON, TX 77046 | PIPELINE CONNECTION AGREEMENT DATED: 12/09/2003 |
| GULFMARK ENERGY, INC. ATTN: MARK SLEEPER P.O. BOX 844 HOUSTON, TX 77001 | OIL SALES AGREEMENT DATED: 06/01/2000 |
| GUTIERREZ, RAYMOND MARTIN 1117 GUADALUPE ST. LAREDO, TX 78040 | LETTER AGREEMENT DATED 4/10/1991 (AGMT REF # LATX036-2) |
| H & L OPERATING ATTN: GAS MARKETING P.O. BOX 7506 AMARILLO, TX 79114 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| H. G. FREEDMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/27/1972 (AGMT REF # LATX02I-3) |
| HALL, JANE ANN ZYBACH CURTIS HALL 1110 S. CANADIAN ST WHEELER, TX 79096 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/11/2015 (AGMT REF # SDSRLH) |
| HANOVER PETROLEUM CORPORATION P O BOX 500 SUITE 3100 DENVER, CO 80201 | OPERATING AGREEMENT DATED 2/7/1980 (AGMT REF # OATX43F-7) |
| HANOVER PETROLEUM CORPORATION P O BOX 500 SUITE 3100 DENVER, CO 80201 | OPERATING AGREEMENT DATED 8/7/1981 (AGMT REF # OATX43F-6) |
| HANOVER PETROLEUM CORPORATION P O BOX 500 SUITE 3100 DENVER, CO 80201 | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| HANOVER PETROLEUM CORPORATION P O BOX 500 SUITE 3100 DENVER, CO 80201 | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| HANOVER PETROLEUM CORPORATION P O BOX 500 SUITE 3100 DENVER, CO 80201 | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| HARCOR ENERGY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | CONFIDENTIALITY AGREEMENT DATED 8/12/1996 (AGMT REF # CONFTX056-3) |
| HARDING & SHELTON, INC. 516 WEST CALIFORNIA AVENUE OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HARDY (UNDERWRITING AGENCIES) LIMITED 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| HARELTON OIL & GAS ATTN: GAS MARKETING P.O. BOX 345 TYLER, TX 75710 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

In re: Samson Lone Star, LLC                                      Case No. 15-11941 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HAROLD S WINSTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/14/1975 (AGMT REF # UDTX12H-7) |
| HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 8/5/1965 (AGMT REF # UDTX12H-2) |
| HARRY S. PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/25/1979 (AGMT REF # UDTX12H-6) |
| HAZELWOOD OIL & GAS ATTN: GAS MARKETING 6891 NORTH BROADWAY, SUITE 320 OKLAHOMA CITY, OK 73116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HEADINGTON OIL COMPANY, LP ATTN: BROOKS PURNELL 7557 RAMBLER ROAD, SUITE 1100 DALLAS, TX 75231-2310 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HEADINGTON PRODUCTION COMPANY 7557 RAMBLER ROAD #1,100 DALLAS, TX 75231 | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| HECKMANN WATER RESOURCES (CVR), INC. 525 PARK ROAD FRIERSON, LA 71027 | WATER DISPOSAL AGREEMENT AND ANY AMENDMENTS THERETO DATED 7/1/2013 |
| HELIS OIL & GAS COMPANY LLC ATTN: GAS MARKETING 228 ST CHARLES AVENUE, SUITE 912 NEW ORLEANS, LA 70130-2685 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 02/10/2013 |
| HEMUS & COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/4/1981 (AGMT REF # UDTX43F-2) |
| HERBERT L. DILLON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/24/1976 (AGMT REF # LATX24J-5) |
| HERBERT L. DILLON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/23/1976 (AGMT REF # AGMTTX24J) |
| HESS CORPORATION ATTN: MONA LARGENT P.O. BOX 2040 HOUSTON, TX 77252-2040 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HIGHLAND OIL AND GAS LLC ATTN: GAS MARKETING P.O. BOX 1503 FORT SMITH, AR 72902-1503 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 10/07/2010 |
| HIGHLAND RESOURCES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/14/1982 (AGMT REF # FOTX43F) |
| HIGHLAND RESOURCES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/30/1977 (AGMT REF # LATX12Z-4) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HINTON PROCUTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| HIRAM S BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| HIRAM S BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| HISCOX SYNDICATES LIMITED 1 GREAT ST HELENS LONDON, EC3A 6HX UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| HISSOM DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 7/1/1999 (AGMT REF # UDTX12H-1) |
| HISSOM DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 7/1/1999 (AGMT REF # UDTX12H-5) |
| HOBBS, JAY LEA 610 SANTA BARBARA DRIVE KELLER, TX 76248 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/18/2013 (AGMT REF # SDSR143736) |
| HOBBS, JAY LEA 610 SANTA BARBARA DRIVE KELLER, TX 76248 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/18/2013 (AGMT REF # SDSR143736-1) |
| HOLDEN ENERGY CO ATTN: GAS MARKETING P.O. BOX 1703, LINCOLN CENTER, SUITE 600 ARDMORE, OK 73402 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HOMA OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # UDTX12H-4) |
| HOMA OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # AUDTX12H-2) |
| HOOVER & BRACKEN ENERIES, INC. 911 NW 57TH STREET OKLAHOMA CITY, OK 73118 | EXPLORATION AGREEMENT DATED 3/20/1980 (AGMT REF # EATX12J) |
| HOOVER & BRACKEN ENERIES, INC. 911 NW 57TH STREET OKLAHOMA CITY, OK 73118 | OPERATING AGREEMENT DATED 3/20/1980 (AGMT REF # OATX12J) |
| HOUSTON CASUALTY COMPANY 13403 NORTHWEST FREEWAY HOUSTON, TX 77040-2401 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| HOUSTON PIPE LINE COMPANY LP ATTN: CONTRACT ADMINISTRATION 1201 LOUISIANA, SUITE 1200 HOUSTON, TX 77002-5600 | PIPELINE CONNECTION AGREEMENT DATED: 05/03/2002 |
| HOUSTON PIPE LINE COMPANY LP ATTN: CONTRACT ADMINISTRATION 1201 LOUISIANA, SUITE 1200 HOUSTON, TX 77002-5600 | PIPELINE CONNECTION AGREEMENT DATED: 08/07/2002 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON PIPE LINE COMPANY LP<br>ATTN: CONTRACT ADMINISTRATION<br>1201 LOUISIANA, SUITE 1200<br>HOUSTON, TX 77002-5600 | PIPELINE CONNECTION AGREEMENT DATED: 07/20/2000 |
| HUB HILL, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # UDTX803) |
| HUGHES ENTERPRISES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # UDTX803) |
| HUNT OIL COMPANY<br>1900 NORTH AKARD STREET<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 9/10/1953 (AGMT REF # LATX12Z-10) |
| HUNT OIL COMPANY<br>1900 NORTH AKARD STREET<br>DALLAS, TX 75201 | LETTER AGREEMENT DATED 9/22/1953 (AGMT REF # LATX12Z-11) |
| HUNT PETROLEUM<br>ATTN: GAS MARKETING<br>1601 ELM STREET, SUITE 4700<br>DALLAS, TX 75201 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HUSKY VENTURES<br>ATTN: GAS MARKETING<br>204 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 03/21/2014 |
| I-TEX ENERGY CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| INDIGO MINERALS LLC<br>ATTN: BRAD ROME<br>600 TRAVIS, SUITE 4900<br>HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| INDIGO MINERALS LLC<br>ATTN: BRAD ROME<br>600 TRAVIS, SUITE 4900<br>HOUSTON, TX 77002 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 01/22/2008 |
| INEXCO OIL COMPANY<br>411 S. KEELER #AB<br>BARTLESVILLE, OK 74004 | LETTER AGREEMENT DATED 2/6/1984 (AGMT REF # LATX12Z-5) |
| INEXCO OIL COMPANY<br>411 S. KEELER #AB<br>BARTLESVILLE, OK 74004 | LETTER AGREEMENT DATED 7/13/1983 (AGMT REF # LATX12Z-6) |
| IRONSHORE SPECIALTY INSURANCE COMPANY<br>P.O. BOX 3407<br>NEW YORK, NY 10008 | EXCESS LIABILITY ($25M X $50M) - POLICY NUMBER 000296205 |
| J R POUNDS INC.<br>P.O. BOX 991<br>LAUREL, MS 39441-0991 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| J-O'B OPERATING<br>P.O. BOX 5928<br>SHREVEPORT, LA 71135-5928 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| J-W OPERATING COMPANY<br>ATTN: GAS MARKETING<br>LOCKBOX NO. 970-490<br>DALLAS, TX 75397-0490 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| J. BURNS BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 8/5/1965 (AGMT REF # UDTX12H-2) |

In re: Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| J. MARK STRAWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 4/3/1985 (AGMT REF # FOTX12Z-3) |
| J.E. MATTER PETROLEUM GEOLOGIST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/27/1977 (AGMT REF # LATX781-1) |
| J.M. HUER CORPORATION 1ST NAT'L BANK, STE 1601 DENVER, CO 80202 | LETTER AGREEMENT DATED 1/27/1970 (AGMT REF # LATX43F-8) |
| J.S. TAYLOR, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/30/1997 (AGMT REF # LATX056-1) |
| J.S. TAYLOR, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 7/29/1997 (AGMT REF # PSATX056) |
| J.S. TAYLOR, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 7/30/1997 (AGMT REF # PSATX056-2) |
| J.W. RESOURCES ATTN: GAS MARKETING P.O. BOX 52100 AMARILLO, TX 79159 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JABSCO OIL, L.L.C. ATTN: DAVID R. FOUTZ P.O. BOX 20861 TUSCALOOSA, AL 35402-0861 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JACK A. HEARN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/26/1978 (AGMT REF # UDTX12Z-1) |
| JACK L BURRELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/15/1989 (AGMT REF # UDTX43F-6) |
| JACK L PHILLIPS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/15/1989 (AGMT REF # UDTX43F-6) |
| JACKSON, LOLA CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MISCELLANEOUS AGREEMENT DATED 11/3/1954 (AGMT REF # AGMT034000) |
| JACOBS LIVESTOCK COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE LEASE DATED 10/15/1987 (AGMT REF # SLTX061-2) |
| JACOBS LIVESTOCK COMPANY 315 COTTONWOOD STREET SAN ANGELO, TX 76901 | SURFACE LEASE DATED 8/12/2009 (AGMT REF # SLTX061) |
| JAMES C NAUGHTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/20/1986 (AGMT REF # OATXO4I) |
| JAMES F BLAKE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/12/1985 (AGMT REF # ROATX43F-11) |
| JAMES M FORGOTSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| JAMES M FORGOTSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| JAMES W. CAYLOR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/4/1980 (AGMT REF # LATX01I-15) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JAMES W. CAYLOR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/13/1979 (AGMT REF # TX01I-17) |
| JARRETT BAGGETT PACE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| JARRETT BAGGETT PACE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| JASMINE, INC. ATTN: GAS MARKETING P.O. BOX 1103 DUNCAN, OK 73534 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JASON M. ABRAHAM 10693 MENDOTA ROAD CANADIAN, TX 79014 | MISCELLANEOUS AGREEMENT DATED 7/1/2009 (AGMT REF # 132101000) |
| JEANNE FIELDS SHELBY AGENCY D/B/A RBD-SHELBY AGENCY 11835 PRESTON ROAD DALLAS, TX 75230 | OPERATING AGREEMENT DATED 1/1/1989 (AGMT REF # OATX43F-11) |
| JERRY L CHAMBERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| JEWELL BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| JEWELL BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| JMA ENERGY COMPANY ATTN: GAS MARKETING 1021 NW GRAND BLVD. OKLAHOMA CITY, OK 73118 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JOAN GAYE KUHNE, JAY LEA HOBBS, MAY LYNN WRIGHT 1908 CHATBURN CT FORT WORTH, TX 76110-1210 | MISCELLANEOUS AGREEMENT DATED 12/20/2012 (AGMT REF # 142896000) |
| JOAN GAYE KUHNE, JAY LEA HOBBS, MAY LYNN WRIGHT 1908 CHATBURN CT FORT WORTH, TX 76110-1210 | MISCELLANEOUS AGREEMENT DATED 12/20/2012 (AGMT REF # 142897000) |
| JOE B. DENTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/30/1972 (AGMT REF # LATX02I-4) |
| JOE KIRK FULTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/25/1982 (AGMT REF # LATX01I-3) |
| JOHN F RIDDELL, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| JOHN SCHLENSKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/15/1989 (AGMT REF # UDTX43F-6) |
| JOHNSON MINERALS COMPANY 666 TRAVIS ST STE 200 SHREVEPORT, LA 71101-3012 | LETTER AGREEMENT DATED 1/21/2014 (AGMT REF # LA144205001) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JONES ENERGY DRILLING FUND, LLC 807 LAS CIMAS PKWY, SUITE 350 AUSTIN, TX 78746 | EXPLORATION AGREEMENT DATED 7/5/2009 (AGMT REF # 136719000) |
| JONES ENERGY LTD 807 LAS CIMAS PARKWAY, SUITE 350 AUSTIN, TX 78746 | EXPLORATION AGREEMENT DATED 5/1/2008 (AGMT REF # 137780000) |
| JONES ENERGY LTD ATTN: GAS MARKETING 807 LAS CIMAS PARKWAY, SUITE 350 AUSTIN, TX 78746 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 03/05/2011 |
| JUDY THOMAS WALTERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 2/26/1987 (AGMT REF # RUDTX43F) |
| JUDY WALTERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1985 (AGMT REF # ROATX43F-12) |
| JUSTISS OIL COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| KAISER-FRANCIS OIL COMPANY ATTN: MIKE MOORE P.O. BOX 21468 TULSA, OK 74121-1468 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KAISER-FRANCIS OIL COMPANY PO BOX 21468 TULSA, OK 74121-1468 | LETTER AGREEMENT DATED 3/17/2006 (AGMT REF # LATX63H-2) |
| KALKMAN OIL CORPORATION ATTN: GAS MARKETING P.O. BOX 2518 ARDMORE, OK 73402 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KARPER OIL & GAS P.O. BOX 149 GRAHAM, TX 76450 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KCS MEDALLION RESOURCES ATTN: GAS MARKETING 7130 SOUTH LEWIS, SUITE 700 TULSA, OK 74136 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KEITH. D GRAHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/10/1977 (AGMT REF # FOTX781) |
| KERR-MCGEE CORPORATION ATTN: JOHN S. BAUGH P.O. BOX 840638 DALLAS, TX 75284-0638 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KERR-MCGEE CORPORATION 1999 BROADWAY #3700 DENVER, CO 80202 | LETTER AGREEMENT DATED 12/19/1978 (AGMT REF # LATX12Z-3) |
| KERR-MCGEE CORPORATION 1999 BROADWAY #3700 DENVER, CO 80202 | LETTER AGREEMENT DATED 12/30/1977 (AGMT REF # LATX12Z-4) |
| KERR-MCGEE CORPORATION 1999 BROADWAY #3700 DENVER, CO 80202 | LETTER AGREEMENT DATED 12/31/1981 (AGMT REF # LATX12Z-2) |

**In re: Samson Lone Star, LLC**                              **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KERR-MCGEE CORPORATION<br>1999 BROADWAY<br>#3700<br>DENVER, CO 80202 | LETTER AGREEMENT DATED 2/6/1984 (AGMT REF # LATX12Z-5) |
| KERR-MCGEE CORPORATION<br>1999 BROADWAY<br>#3700<br>DENVER, CO 80202 | LETTER AGREEMENT DATED 5/27/1982 (AGMT REF # LATX12Z-7) |
| KERR-MCGEE CORPORATION<br>1999 BROADWAY<br>#3700<br>DENVER, CO 80202 | LETTER AGREEMENT DATED 7/13/1983 (AGMT REF # LATX12Z-6) |
| KEVIN RUSSELL<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| KEVIN RUSSELL<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| KEYWAY OIL & GAS<br>OPERATING, LLC<br>ATTN: KEVIN KEY<br>P.O. BOX 1014<br>KILGORE, TX 75663 | GAS PURCHASE TERM-WASP DATED: 09/19/2014 |
| KIMBALL PRODUCTION<br>COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/1/1981 (AGMT REF # UDTX43F-3) |
| KIMBALL PRODUCTION<br>COMPANY<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/4/1981 (AGMT REF # UDTX43F-2) |
| KINDER MORGAN<br>ATTN: CONTRACT<br>ADMINISTRATION<br>ONE ALLEN CENTER, 500<br>DALLAS STREET, SUITE 1000<br>HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 07/05/2001 |
| KINDER MORGAN<br>ATTN: CONTRACT<br>ADMINISTRATION<br>500 DALLAS STREET, SUITE<br>500<br>HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 04/03/2003 |
| KINDER MORGAN<br>ATTN: CONTRACT<br>ADMINISTRATION<br>ONE ALLEN CENTER, STE 1000,<br>500 DALLAS ST.<br>HOUSTON, TX 77002 | CORPORATE GUARANTY AGREEMENT DATED: 10/29/2010 |
| KINDER MORGAN<br>ATTN: CONTRACT<br>ADMINISTRATION<br>500 DALLAS STREET, SUITE<br>500<br>HOUSTON, TX 77002 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 12/06/2010 |
| KINDER MORGAN TEJAS PL,<br>L.P.<br>ATTN: CONTRACT<br>ADMINISTRATION<br>1001 LOUISIANA STREET,<br>SUITE 1000<br>HOUSTON, TX 77002 | GAS SALES TERM - INDEX DATED: 11/01/2006 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KINDER MORGAN TEJAS PL, L.P. ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | GAS SALES TERM - INDEX DATED: 05/07/1993 |
| KINDER MORGAN TEJAS PL, L.P. ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | GAS SALES TERM-INDEX DATED: 05/01/2013 |
| KINDER MORGAN TEJAS PL, L.P. ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | GAS SALES TERM - INDEX DATED: 03/01/2007 |
| KINDER MORGAN TEJAS PL, L.P. ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 01/01/2012 |
| KINDER MORGAN TEJAS PL, L.P. ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 05/01/2003 |
| KINDER MORGAN TEXAS PIPELINE LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 07/01/2011 |
| KUHNE, JOAN G. 3 SHENANDOAH PLACE RICHARDSON, TX 75080 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/18/2013 (AGMT REF # SDSR143736) |
| KUHNE, JOAN G. 3 SHENANDOAH PLACE RICHARDSON, TX 75080 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/18/2013 (AGMT REF # SDSR143736-1) |
| KUNTZ, SAM 11081 HURON ST, UNIT 1006 NORTHGLENN, CO 80234-4367 | CONFIDENTIALITY AGREEMENT DATED 7/12/2011 (AGMT REF # CONF7.12.2011) |
| L & B OIL COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/4/1981 (AGMT REF # UDTX43F-2) |
| L & B OIL COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/1/1981 (AGMT REF # UDTX43F-3) |
| L. FRANK PITTS, D/B/A PITTS OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/15/1982 (AGMT REF # OA67189001) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LADD PETROLEUM CORPORATION 6100 S. YALE SUITE 900 TULSA, OK 74136 | LETTER AGREEMENT DATED 12/11/1986 (AGMT REF # LATX803-1) |
| LADD PETROLEUM CORPORATION 6100 S. YALE SUITE 900 TULSA, OK 74136 | LETTER AGREEMENT DATED 2/7/1989 (AGMT REF # LATX113-1) |
| LADD PETROLEUM CORPORATION 6100 S. YALE SUITE 900 TULSA, OK 74136 | LETTER AGREEMENT DATED 8/22/1986 (AGMT REF # LATX803-2) |
| LAND&NATURAL RESOURCES DEV INC ATTN: JERRY SANDERS 3600 WATERMELON ROAD, 104 ENERGY CN NORTHPORT, AL 35473 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LAREDO PETROLEUM 15 WEST 6TH STREET, SUITE 1800 TULSA, OK 74119 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LARRY R. MEADOWS 13197 W 27TH LN GOLDEN, CO 80401-1674 | MISCELLANEOUS AGREEMENT DATED 1/6/2011 (AGMT REF # 134957000) |
| LAST RUN, LLC ATTN: GAS MARKETING 2330 EAST ESCONDIDO PLACE GILBERT, AZ 85234-5023 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 04/08/2010 |
| LATIGO OIL AND GAS P.O. BOX 1280 WOODWARD, OK 73802 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LE NORMAN OPERATING LLC ATTN: GAS MARKETING 4727 GAILLARDIA PARKWAY, SUITE 200 OKLAHOMA CITY, OK 73142-1876 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 03/12/2012 |
| LEFT OIL & GAS, L.P. PO BOX 631123 NACOGDOCHES, TX 75963-1123 | UNIT DESIGNATION DATED 7/1/1999 (AGMT REF # UDTX12H-1) |
| LEFT OIL & GAS, L.P. PO BOX 631123 NACOGDOCHES, TX 75963-1123 | UNIT DESIGNATION DATED 7/1/1999 (AGMT REF # UDTX12H-5) |
| LEHNERTZ-FAULKNER, INC. 3300 S BROADWAY, SUITE 103 TYLER, TX 75701 | LETTER AGREEMENT DATED: 4/28/2011 |
| LENOIR M JOSEY, INC 4202 YOAKUM BLVD. HOUSTON, TX 77006 | OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OATX3F-16) |
| LEO KARON FREYER LIFETIME TRUST, U/A 11/1/1965 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 6/26/1990 (AGMT REF # RUDTX43F-2) |
| LEON HESS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/1/1953 (AGMT REF # UDTX036) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LEON HESS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| LIBERTY INSURANCE UNDERWRITERS INC. 55 WATER STREET NEW YORK, NY 10041 | EXCESS D&O ($10M X $55M) - POLICY NUMBER DO4NAALRZ1004 |
| LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA 02117 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| LIGHTNING PRODUCTION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| LILA S ALLEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| LILLIAN BAGGETT BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| LILLIAN BAGGETT BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| LINDA PITTS TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 4/28/1987 (AGMT REF # ROATX43F-4) |
| LINDA PITTS TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| LINN OPERATING 20 EAST GREENWAY, SUITE 550 HOUSTON, TX 77046 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LOBO EXPLORATION CO. ATTN: ROBERT L. HAM, PRESIDENT 100 NORTH BROADWAY, SUITE 2400 OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LONE STAR NATIONAL BANK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/21/1988 (AGMT REF # LATX43F) |
| LONE STAR NATIONAL BANK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/14/1988 (AGMT REF # LA71208002) |
| LOSTRACCO, JAMES R. JR. 6015 FM 698 NACOGDOCHES, TX 75964 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/4/2008 (AGMT REF # SDSR135986000) |
| LOSTRACCO, NICOLE D. 6015 FM 698 NACOGDOCHES, TX 75964 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/4/2008 (AGMT REF # SDSR135986000) |
| LOUIS DREYFUS GAS HOLDINGS, INC 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73134 | OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OATX43F-15) |

In re: Samson Lone Star, LLC                                                      Case No. 15-11941 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LOUIS DREYFUS GAS MARKETING CORPORATION 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73134 | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| LOUIS DREYFUS NATURAL GAS CORP 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73134 | SEISMIC AGREEMENT DATED 4/1/1997 (AGMT REF # SEIS4.1.1997) |
| LOUIS DREYFUS NATURAL GAS CORP 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73134 | SEISMIC AGREEMENT DATED 4/1/1997 (AGMT REF # SEIS4.1.1997) |
| LOUIS DREYFUS NATURAL GAS CORPORATION 14000 QUAIL SPRINGS PARKWAY SUITE 600 OKLAHOMA CITY, OK 73134 | LETTER AGREEMENT DATED 11/4/1998 (AGMT REF # LATX43F-3) |
| LOVE'S TRAVEL STOPS & COUNTRY STORES INC. ATTN: DOUGLAS J. STUSSI 10601 N. PENNSYLVANIA OKLAHOMA CITY, OK 73120 | CORPORATE GUARANTY AGREEMENT DATED: 08/08/2011 |
| LOWELL S DUNN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| LUCY D. LUCAS 5704 WEST HIGHWAY 524 WESTPORT, KY 40077 | MISCELLANEOUS AGREEMENT DATED 1/6/2011 (AGMT REF # 134957000) |
| LUMINANT ENERGY COMPANY LLC ATTN: BRAD HELTON ENERGY PLAZA, 1601 BRYANT STREET DALLAS, TX 75201 | GISB CONTRACT DATED: 01/01/2000 |
| LUMINANT MINING COMPANY 1601 BRYAN STREET DALLAS, TX 75201-3411 | ACCOMODATION AGREEMENT DATED 4/17/2012 (AGMT REF # LH LUM-2012) |
| LURAY PETROLEUM 5300 NORTH BRYANT AVENUE OKLAHOMA CITY, OK 73121-1607 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| M. B. RUDMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| M.B. RUDMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/13/1989 (AGMT REF # LATX43F-12) |
| M.E. OPERATING & SERVICES INCORPORATED 401 WEST LEUDA FORT WORTH, TX 76104 | FARM-OUT AGREEMENT DATED 4/7/2014 (AGMT REF # FOTX77W) |
| M.E. OPERATING AND SERVICES, INC. 401 W. LEUDA FORT WORTH, TX 76104 | LETTER AGREEMENT DATED: 9/18/2013 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MACHIN & ASSOCIATES, INC. P.O. BOX 2999 LONGVIEW, TX 75606 | UNEXECUTED THIRD PARTY GAS PURCHASE AGRE DATED: 09/15/2005 |
| MACK OIL P.O. BOX 400 DUNCAN, OK 73534 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MADOTIS STREETMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 8/3/1971 (AGMT REF # ROWTX12H) |
| MANHATTAN PETROLEUM INC. 110 W LOUISIANA, SUITE 405 MIDLAND, TX 79701 | MISCELLANEOUS AGREEMENT DATED 6/4/2007 (AGMT REF # 124815000) |
| MANHATTAN PETROLEUM INC. 110 W LOUISIANA, SUITE 550 MIDLAND, TX 79701 | MISCELLANEOUS AGREEMENT DATED 11/21/2008 (AGMT REF # 124825000) |
| MANN-EQUITABLE JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # AUDTX12H-2) |
| MANN-EQUITABLE JOINT VENTURE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # UDTX12H-4) |
| MARATHON OIL COMPANY ATTN: KEN DALENE 555 SAN FELIPE, BOX 4814 HOUSTON, TX 77210-2953 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARATHON OIL COMPANY PO BOX 130849 TYLER, TX 75713-0849 | AMENDED UNIT DESIGNATION DATED 11/10/1989 (AGMT REF # AUDTX12H-1) |
| MARBET, LLC 3316 WOODSBORO DRIVE NORMAN, OK 73072 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARION ENERGY INC ATTN: GAS MARKETING 119 SOUTH TENNESSEE STREET MCKINNEY, TX 75069-4321 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARK BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| MARK BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED 20 FENCHURCH STREET LONDON, EC3M 3AZ UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| MARKEL SYNDICATE MANAGEMENT LIMITED 20 FENCHURCH STREET LONDON, EC3M 3AZ UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| MARKWEST ENERGY EAST TEXAS GAS ATTN: BERT DILLMANN 1515 ARAPAHOE ST., TOWER 1, SUITE 1600 DENVER, CO 80202 | GAS GATHERING & PROCESSING AGREEMENT DATED: 05/01/2009 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MARKWEST ENERGY EAST TEXAS GAS ATTN: BERT DILLMANN 1515 ARAPAHOE STREET, TOWER 1, ST DENVER, CO 80202 | PIPELINE CONNECTION AGREEMENT DATED: 09/18/2008 |
| MARKWEST ENERGY EAST TEXAS GAS ATTN: BERT DILLMAN 2500 CITY WEST BLVD., SUITE 740 HOUSTON, TX 77042 | PIPELINE CONNECTION AGREEMENT DATED: 01/17/2011 |
| MARKWEST ENERGY PARTNERS, LP ATTN: WANDA MCFALL 1515 ARAPAHOE STREET, TOWER 1, STE. DENVER, CO 80202 | CORPORATE GUARANTY AGREEMENT DATED: 11/24/2008 |
| MARKWEST OKLAHOMA GAS COMPANY ATTN: CONTRACT ADMINISTRATON 2448 EAST 81ST ST., SUITE 5400 TULSA, OK 74137 | PERCENT OF PROCEEDS (PROCESSING) DATED: 09/01/2010 |
| MARSHALL EXPLORATION, INC P O BOX 1689 MARSHALL, TX 75670 | UNIT DESIGNATION DATED 10/1/1981 (AGMT REF # UD1016558) |
| MARSHALL EXPLORATION, INC P O BOX 1689 MARSHALL, TX 75670 | UNIT DESIGNATION DATED 10/1/1981 (AGMT REF # UD1016558) |
| MARSHALL OIL CORP. P.O. BOX 54949 OKLAHOMA CITY, OK 73154 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARTHA FLOWERS HARRELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| MARTHA FLOWERS HARRELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| MARTIN, M ROBERT & BETTY MARTIN TRUSTEES MARTIN LIVING TRUST DT 12.14.05 PO BOX 363 NORMANGEE, TX 77871 | RIGHT OF WAY AGREEMENT DATED 3/27/2013 (AGMT REF # ROW13802002) |
| MARY K BREWER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| MARY K BREWER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| MASSINGILL FAMILY LP RT 3 BOX 171M RUSK, TX 75785 | MISCELLANEOUS AGREEMENT DATED 2/9/2004 (AGMT REF # AGMT090000) |
| MATADOR PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | CONFIDENTIALITY AGREEMENT DATED 7/23/1996 (AGMT REF # CONFTX056-4) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MATADOR PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | CONFIDENTIALITY AGREEMENT DATED 7/9/1996 (AGMT REF # CONFTX056-8) |
| MAURINE GENECOV MUNTZ, INDIVIDUALLY AND AS INDEPENDENT CO-TRUSTEE OF THE BOYCE ELTON GENECOV TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/13/1989 (AGMT REF # LATX43F-12) |
| MAY PETROLEUM, INC ONE ENERGY SQUARE SUITE:1000 DALLAS, TX 75206 | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| MAY PETROLEUM, INC ONE ENERGY SQUARE SUITE:1000 DALLAS, TX 75206 | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| MAY PETROLEUM, INC ONE ENERGY SQUARE SUITE:1000 DALLAS, TX 75206 | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| MCAFEE LAND MANAGEMENT 521 SW 8TH AVENUE AMARILLO, TX 79101 | SEISMIC PERMIT DATED 6/5/2015 (AGMT REF # 145959000) |
| MCELVAIN OIL & GAS PROPERTIES ATTN: LEGAL DEPARTMENT 1050 17TH STREET, SUITE 1800 DENVER, CO 80265 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MCI INTERNATIONAL SERVICES INC 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 | TELECOMMUNICATIONS AGREEMENT |
| MCKENNA, ROBERT 500 W 133RD ST N SKIATOOK, OK 74070-3504 | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/19/2006 (AGMT REF # MEO39090) |
| MCR OIL CORPORATION OF TEXAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 3/16/1982 (AGMT REF # FOTX43F-2) |
| MEC< INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| MERIT ENERGY COMPANY ATTN: GAS CONTRACTS ADMIN 12222 MERIT DRIVE, SUITE 1500 DALLAS, TX 75251 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MEWBOURNE OIL 5605 NORTH CLASSEN BLVD. OKLAHOMA CITY, OK 73118-4015 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MEYER, FRED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MISCELLANEOUS AGREEMENT DATED 8/1/1971 (AGMT REF # AGMT033000) |
| MICHAEL PETROLEUM CORPORATION 1000 LOUISIANA, SUITE 800 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 4/1/1992 (AGMT REF # LATX061) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MICROSEISMIC, INC. 10777 WESTHEIMER, SUITE 500 HOUSTON, TX 77042 | CONSULTING AGREEMENT DATED: 11/27/2006 |
| MICROSEISMIC, INC. 10777 WESTHEIMER, SUITE 500 HOUSTON, TX 77042 | DATA ACQUISITION AGREEMENT DATED: 12/1/2006 |
| MICROSEISMIC, INC. 10777 WESTHEIMER, SUITE 500 HOUSTON, TX 77042 | MASTER DATA ACQUISITION AGREEMENT DATED: 3/2/2007 |
| MIDCOAST OPERATING, L.P. ATTN: CREDIT DEPARTMENT 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | CORPORATE GUARANTY AGREEMENT DATED: 05/01/2014 |
| MILAGRO EXPLORATION LLC ATTN: GAS MARKETING 1301 MCKINNEY, SUITE 500 HOUSTON, TX 77010-3089 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 11/01/2011 |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 2/26/1987 (AGMT REF # RUDTX43F) |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/15/1981 (AGMT REF # OATX43F) |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/14/1988 (AGMT REF # LA71208002) |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/21/1988 (AGMT REF # LATX43F) |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/29/1981 (AGMT REF # OA67276001) |
| MINERAL DEVELOMENT, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OAMD00677000) |
| MITCHELL ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/23/1976 (AGMT REF # OATX24J) |
| MITCHELL ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/27/1984 (AGMT REF # LATX881-1) |
| MITCHELL ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/23/1976 (AGMT REF # AGMTTX24J) |
| MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA 15 INDEPENDENCE BOULEVARD WARREN, NJ 07059 | AVIATION - POLICY NUMBER 16000730 |
| MOBIL PRODUCING TEXAS & NEW MEXICO INC. 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | OPERATING AGREEMENT DATED 2/29/1984 (AGMT REF # OATX114-1) |
| MONCRIEF, C.B. 950 COMMERCE STREET FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MONCRIEF, LEE WILEY 1988 TRUST PO BOX 840738 DALLAS, TX 75284-0738 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| MONCRIEF, MICHAEL J GRANTORS TRUST 777 TAYLOR STREET FT WORTH CLUB TOWER, STE 1030 FORT WORTH, TX 76102-4972 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| MONCRIEF, RICHAR BARTO 1988 TRUST FT. WORTH CLUB TOWER, STE 1030 777 TAYLOR STREET FORT WORTH, TX 76102-4972 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| MONCRIEF, TOM O 1967 TRUST 950 COMMERCE STREET FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| MONCRIEF, W.A. JR 950 COMMERCE ST MONCRIEF BUILDING FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| MONCRIEF, W.A. JR 950 COMMERCE ST MONCRIEF BUILDING FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| MONCRIEF, W.A. JR 950 COMMERCE ST MONCRIEF BUILDING FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| MONCRIEF, WILLIAM ALVIN III TRUST 950 COMMERCE STREET FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| MONTEX DRILLING 950 COMMERCE STREET, MONCRIEF BLDG FORT WORTH, TX 76102-5418 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MONTY L. HOTT PRODUCTION 229 SOUTH EAGLE LANE OKLAHOMA CITY, OK 73128 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MOON-HINES-TIGRETT OPERATING ATTN: SCOTT HINES P.O. BOX 3216 RIDGELAND, MS 39158 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| MOON-HINES-TIGRETT OPERATING ATTN: SCOTT HINES P.O. BOX 3216 RIDGELAND, MS 39158 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MORRIS, KEVIN 6009 E 84TH ST TULSA, OK 74137-2129 | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/19/2006 (AGMT REF # MEO39090) |
| MOSBACHER ENERGY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/26/1989 (AGMT REF # UDTX12H-3) |
| MRS DOROTHY N MANZIEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MRS DOROTHY N MANZIEL, TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| MRT PROPERTIES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/30/1997 (AGMT REF # LATX056-1) |
| MULTISTATE OIL PROPERTIES N V 3000 UNITED FOUNDERS BLVD STE 139 CLUDAD BLDG OKLAHOMA CITY, OK 73112 | FARM-OUT AGREEMENT DATED 9/18/1984 (AGMT REF # FO13220000) |
| MULTISTATE OIL PROPERTIES N V 3000 UNITED FOUNDERS BLVD STE 139 CLUDAD BLDG OKLAHOMA CITY, OK 73112 | FARM-OUT AGREEMENT DATED 9/18/1984 (AGMT REF # FO13220000) |
| MUNICH RE UNDERWRITING LIMITED ST HELENS I UNDERSHAFT LONDON, EC3A 8EE UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| MUNICH RE UNDERWRITING LIMITED ST HELENS I UNDERSHAFT LONDON, EC3A 8EE UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| MUNOCO COMPANY 200 N. JEFFERSON #308 EL DORADO, AR 71730-5842 | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| MUREX PETROLEUM CORP ATTN: GAS MARKETING 515 NORTH SAM HOUSTON PARKWAY EAST, SUITE 485 HOUSTON, TX 77060 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/12/2011 |
| MUSTANG FUEL CORPORATION ATTN: BOONE J. ELLIS 2000 NORTH CLASSEN BLVD., 800 EAST OKLAHOMA CITY, OK 73106-6036 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| N-L VENTURES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| NADEL & GUSSMAN-JETTA OPER CO. 777 TAYLOR STREET, ST P1-D FT WORTH CLUB FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NASH, LEONA LEE NASH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | MISCELLANEOUS AGREEMENT DATED 1/2/1979 (AGMT REF # AGMT032000) |
| NATHOMAS NORTH AMERICA, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 7/10/1982 (AGMT REF # FOTX106) |
| NATIONAL ENERGY & TRADE, LP ATTN: JERRY DEARING 3700 BUFFALO SPEEDWAY, SUITE 1100 HOUSTON, TX 77098 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 04/01/2003 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NATIONAL FIRE & MARINE INSURANCE COMPANY 3024 HARNEY STREET OMAHA, NE 68131 | EXCESS LIABILITY ($25M X $75M) - POLICY NUMBER 42-XSF-100233-02 |
| NATIONAL GYPSUM ENERGY CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/15/1985 (AGMT REF # ROATX43F-10) |
| NATIONAL INDEMNITY COMPANY 3024 HARNEY STREET OMAHA, NE 68134 | AVIATION - POLICY NUMBER 16000730 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. 32 OLD SLIP FINANCIAL SQUARE NEW YORK, NY 10005 | EXCESS D&O ($15M X $30M) - POLICY NUMBER 02-146-65-35 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. 32 OLD SLIP FINANCIAL SQUARE NEW YORK, NY 10005 | EXCESS D&O ($10M X $65M) - POLICY NUMBER 02-146-65-38 |
| NATURAL GAS ANADARKO P.O. BOX 809 PERRYTON, TX 76070-0809 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NAVIGATORS INSURANCE COMPANY 400 ATLANTIC STREET 8TH FLOOR STAMFORD, CT 06901 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| NAVIGATORS UNDERWRITING AGENCY LIMITED 4TH FLOOR, 2 MINSTER COURT MINCING LANE LONDON, EC3R 7BB UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| NELSON ENERGY, INC. ATTN: JOHN CORNELIUS 401 EDWARDS STREET, SUITE 1500 SHREVEPORT, LA 71101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NELSON PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/11/1979 (AGMT REF # OATX29J) |
| NELSON PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/11/1979 (AGMT REF # LATX29J-2) |
| NELSON PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/21/1979 (AGMT REF # LATX29J-1) |
| NEWFIELD EXPL. MID-CONTINENT ATTN: DIXIE MILLER 110 WEST 7TH, SUITE 1300 TULSA, OK 74119 | JOA GLOBAL AGREEMENT DATED: 02/02/2007 |

In re: Samson Lone Star, LLC                                              Case No. 15-11941 (CSS)

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NEWFIELD EXPLORATION MID-CONTINENT INC. ONE WILLIAMS CENTER, SUITE 1900 TULSA, OK 74172 | LETTER AGREEMENT DATED: 6/24/2011 |
| NFR ENERGY, LLC ATTN: SHANE BAYLESS 1415 LOUISIANA STREET, SUITE 1600 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NICOR, INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 3014 NAPERVILLE, IL 60566 | CORPORATE GUARANTY AGREEMENT DATED: 06/24/2011 |
| NOBLE E SMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| NOBLE E SMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| NOBLE ENERGY INC ATTN: GAS MARKETING 1625 BROADWAY, SUITE 2000 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NOBLES & HARDY, LLC 4925 GREENVILLE AVE, SITE 1100 DALLAS, TX 75206 | MISCELLANEOUS AGREEMENT DATED 10/1/2011 (AGMT REF # 138583000) |
| NOLAN E MANZIEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| NOVAE SYNDICATES LIMITED 71 FENCHURCH STREET LONDON, EC3M 4HH UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| NUVERRA ENVIRONMENTAL SOLUTIONS (SUCCESSOR-IN-INTEREST TO NUVERRA) 14624 N. SCOTTSDALE ROAD SUITE 300 SCOTTSDALE, AZ | WATER DISPOSAL AGREEMENT AND ANY AMENDMENTS THERETO DATED 7/1/2013 |
| OASIS PETROLEUM ATTN: SANDRA K. GRIMES 100 LOUISIANA, SUITE 2330 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 01/06/2011 |
| OCCIDENTAL ENERGY MARKETING ATTN: CONTRACT ADMINISTRATION P.O. BOX 27570 HOUSTON, TX 77227 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 02/05/2003 |
| OCEAN ENERGY ATTN: CONTRACT ADMINISTRATION 5151 BELT LINE ROAD DALLAS, TX 75240 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| OIL PRODUCERS 1710 WATERFRONT PARKWAY WICHITA, KS 67206-6603 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Lone Star, LLC**                                          **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OLDHAM COUNTY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/31/1989 (AGMT REF # AGMTTX01I) |
| OLDHAM COUNTY APPRAISAL DISTRICT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/31/1989 (AGMT REF # AGMTTX01I) |
| OLDHAM COUNTY APPRAISAL REVIEW BOARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/31/1989 (AGMT REF # AGMTTX01I) |
| OLLIE NYE LOWRY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PIPELINE EASEMENT DATED 4/12/1991 (AGMT REF # PETX036) |
| OLSAN, DALE R. 333 TEXAS STREET SUITE 619 SHREVEPORT, LA 71101 | LETTER AGREEMENT DATED 4/11/2014 (AGMT REF # LATX77W-1) |
| OLSEN ENERGY, INC. 3512 PAESANOS PKWY SUITE 102 SAN ANTONIO, TX 78231 | OPERATING AGREEMENT DATED 12/1/2002 (AGMT REF # PYR000263000) |
| OLYMPIC SEISMIC LTD. 1900, 407 2ND STREET S.W. CALGARY, AB T2P 2Y3 CANADA | MASTER DATA USE LICENSE AGREEMENT DATED: 4/1/2012 |
| OMIMEX ENERGY INC 2001 BEACH STREET, SUITE 810 FORT WORTH, TX 76103-2300 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ONEOK TEXAS GAS STORAGE, L.P. 100 WEST FIFTH STREET TULSA, OK 74103 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 08/09/2000 |
| ORION PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 100 EAST FERGUSON, SUITE 404 TYLER, TX 75702 | PERCENT OF PROCEEDS (PROCESSING) DATED: 04/01/2014 |
| ORION PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 100 EAST FERGUSTON STREET, SUITE 708 TYLER, TX 75702 | LETTER OF CREDIT DATED: 11/15/2014 |
| OSBORN HEIRS COMPANY P.O. BOX 17968 SAN ANTONIO, TX 78217 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| OVERFLOW ENERGY, LLC PO BOX 354 BOOKER, TX 79005 | LETTER AGREEMENT DATED: 5/8/2012 |
| OXY U.S.A., INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 27570 HOUSTON, TX 77227-7570 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| OXY U.S.A., INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 27570 HOUSTON, TX 77227 | GISB CONTRACT DATED: 07/01/1999 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OXY USA INC. 5 GREENWAY PLAZA HOUSTON, TX 77046 | LEASE ACQUISTION AGREEMENT DATED: 11/12/2013 |
| PABLO ENERGY, INC P.O. BOX 3050 AMARILLO, TX 79116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PALMER PETROLEUM INC 401 EDWARDS STREET, SUITE 1400, LA TWR SHREVEPORT, LA 71101-143 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PALMER PETROLEUM INC 401 EDWARDS STREET, SUITE 1400, LA TWR SHREVEPORT, LA 71101-143 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| PAN AMERICAN PETROLEUM CORPORATION C/O BP AMERICA PRODUCTION CO P O BOX 848108 DALLAS, TX 75284-8103 | UNIT DESIGNATION DATED 11/1/1966 (AGMT REF # UDTX43F-9) |
| PAN AMERICAN PETROLEUM CORPORATION C/O BP AMERICA PRODUCTION CO P O BOX 848108 DALLAS, TX 75284-8103 | UNIT DESIGNATION DATED 11/1/1966 (AGMT REF # UDTX43F-9) |
| PAN AMERICAN PRODUCTION COMPANY C/O BP AMERICA PRODUCTION CO P O BOX 848108 DALLAS, TX 75284-8103 | UNIT DESIGNATION DATED 2/23/1956 (AGMT REF # UDTX12Z-2) |
| PANHANDLE EASTERN PIPELINE CO. ATTN: MARTHA MEYERS 5400 WESTHEIMER CT HOUSTON, TX 77056-5310 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 02/01/2000 |
| PANHANDLE FIELD SERVICES, LLC ATTN: DATABASE ADMINISTRATION 6120 SOUTH YALE, SUITE 1100 TULSA, OK 74136 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 06/24/2002 |
| PANTHER ENERGY CO., LLC ATTN: GAS MARKETING P.O. BOX 3105 TULSA, OK 74101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 10/15/2011 |
| PARSLEY ENERGY OPERATIONS, LLC PO BOX 11090 MIDLAND, TX 79702 | OPERATING AGREEMENT DATED 9/1/2010 (AGMT REF # 135529000) |
| PEARCE, WILLIAM G 2572 HIDDEN CREEK DR. NAVARRE, FL 32566 | RIGHT OF WAY AGREEMENT DATED 4/28/2006 (AGMT REF # ROWTX59L ) |
| PEARCE, WILLIAM G. 2572 HIDDEN CREAK DR. NAVARRE, FL 32566 | RIGHT OF WAY AGREEMENT DATED 4/28/2006 (AGMT REF # ROWTX59L ) |
| PEND OREILLE OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| PEND OREILLE OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/31/1983 (AGMT REF # LATX11I-2) |
| PEND OREILLE OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/19/1980 (AGMT REF # LATX11I) |
| PEND OREILLE, LTD. 99 HIGH STREET SUITE 1600 BOSTON, MA 02110-2320 | AGREEMENT DATED 12/23/1976 (AGMT REF # AGMTTX24J) |
| PEND OREILLE, LTD. 99 HIGH STREET SUITE 1600 BOSTON, MA 02110-2320 | FARM-OUT AGREEMENT DATED 9/15/1977 (AGMT REF # FOTX24J) |
| PEND OREILLE, LTD. 99 HIGH STREET SUITE 1600 BOSTON, MA 02110-2320 | LETTER AGREEMENT DATED 6/9/1978 (AGMT REF # LATX24J-6) |
| PEND OREILLE, LTD. 99 HIGH STREET SUITE 1600 BOSTON, MA 02110-2320 | LETTER AGREEMENT DATED 9/24/1976 (AGMT REF # LATX24J-5) |
| PEND OREILLE, LTD. 99 HIGH STREET SUITE 1600 BOSTON, MA 02110-2320 | LETTER AGREEMENT DATED 9/9/1977 (AGMT REF # LATX24J-1) |
| PEND OREILLE, LTD. 99 HIGH STREET SUITE 1600 BOSTON, MA 02110-2320 | OPERATING AGREEMENT DATED 12/23/1976 (AGMT REF # OATX24J) |
| PENN BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| PENN BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| PENN VIRGINIA MC ENERGY LLC ATTN: GAS MARKETING 7 SHERIDAN SQUARE, SUITE 318 KINGSPORT, TN 37660-7451 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETE KOZOK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 3/15/1988 (AGMT REF # ROWTX006-2) |
| PETRO-CANADA RESOURCES 999 18TH STREET, SUITE 600 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETRO-HUNT, L.L.C. ATTN: RON N. STEPHENS 1601 ELM STREET, SUITE 3400 DALLAS, TX 75201 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROHAWK ENERGY CORP 1000 LOUISIANA STREET, SUITE 5600 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROLEUM DEVELOPMENT 1850 MID-CONTINENT TOWER, 401 S BOS TULSA, OK 74103 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROLEUM DEVELOPMENT CORPORATION 4113 EUBANK NE, STE 400 ALBUQUERQUE, NM 87111 | OPERATING AGREEMENT DATED 10/25/2000 (AGMT REF # OA70038-1) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PETROLEUM DEVELOPMENT CORPORATION 4113 EUBANK NE, STE 400 ALBUQUERQUE, NM 87111 | PURCHASE AND SALE AGREEMENT DATED 10/25/2000 (AGMT REF # PSA70038-1) |
| PETROQUEST ENERGY ATTN: GAS MARKETING 400 EAST KALISTE SALOOM ROOD LAFAYETTE, LA 70508 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROQUEST ENERGY LLC 400 KALISTE SALOOM RD SUITE 3000 LAFAYETTE, LA 70505-1205 | AMENDED UNIT DESIGNATION DATED 9/18/2008 (AGMT REF # AUD9.18.2008) |
| PETROQUEST ENERGY LLC 400 KALISTE SALOOM RD SUITE 3000 LAFAYETTE, LA 70505-1205 | UNIT DESIGNATION DATED 9/5/2007 (AGMT REF # UD9.5.07) |
| PGS ONSHORE, INC. 15375 MEMORIAL DR., SUITE 100 HOUSTON, TX 77079 | OUTSIDE SEISMIC PERMIT REQUEST DATED: 6/18/2008 |
| PGS ONSHORE, INC. 15375 MEMORIAL DR., SUITE 100 HOUSTON, TX 77079 | MASTER DATA ACQUISITION AGREEMENT DATED: 4/7/2005 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY 231 SAINT ASAPH'S ROAD , SUITE 100 BALA CYNWYD, PA 19004 | EXCESS D&O ($10M X $105M) - POLICY NUMBER PHSD1002882 |
| PHILLIPS ENERGY, INC. ATTN: GAS MARKETING 330 MARSHALL STREET, SUITE 300 SHREVEPORT, LA 71101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | UNIT DESIGNATION DATED 5/16/1977 (AGMT REF # UDTX69L) |
| PICKENS ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| PIONEER TELEPHONE COOP/KINGFIS 118 E ROBBERTS AVE KINGFISHER, OK 73750 | TELECOMMUNICATIONS AGREEMENT |
| PITTS OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/30/1981 (AGMT REF # UDTX357) |
| PITTS OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1988 (AGMT REF # LATX43F-2) |
| PITTS OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/6/1977 (AGMT REF # OATX43F-12) |
| PITTS OIL COMPANY, LLC 4600 GREENVILLE AVE, STE. 30 DALLAS, TX 75206 | LICENSE AGREEMENT DATED: 6/20/2005 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PITTS OIL COMPANY, LLC 4600 GREENVILLE AVE, STE. 30 DALLAS, TX 75206 | LICENSE AGREEMENT DATED: 6/20/2005 |
| PLAINS MARKETING - NORTH DAKOTA INC. ATTN: JIMMY GORDON, DIRECTOR 1600 STOUT STREET, SUITE 1200 DENVER, CO 80202 | JOA GLOBAL AGREEMENT DATED: 07/01/2008 |
| PLAINS MARKETING COMPANY ATTN: DAVID A. STELTER 12700 HILLCREST ROAD, SUITE 158 DALLAS, TX 75230 | OIL SALES AGREEMENT DATED: 09/01/2004 |
| PLAINS MARKETING COMPANY ATTN: DAVID A. STELTER 12700 HILLCREST ROAD, SUITE 158 DALLAS, TX 75230 | OIL SALES AGREEMENT DATED: 10/01/2009 |
| PLAINS MARKETING COMPANY ATTN: DAVID A. STELTER 12700 HILLCREST ROAD, SUITE 158 DALLAS, TX 75230 | OIL SALES AGREEMENT DATED: 08/19/2008 |
| PLAINS MARKETING COMPANY ATTN: DAVID A. STELTER 12700 HILLCREST ROAD, SUITE 158 DALLAS, TX 75230 | OIL SALES AGREEMENT DATED: 08/19/2008 |
| PLAINS MARKETING COMPANY ATTN: DAVID A. STELTER 12700 HILLCREST ROAD, SUITE 158 DALLAS, TX 75230 | OIL SALES AGREEMENT DATED: 08/19/2008 |
| PLAINS MARKETING. L.P. ATTN: ROBERT SANFORD 333 CLAY STREET, SUITE 1600 HOUSTON, TX 77002 | CONFIDENTIAL INFORMATION AGREEMENT DATED: 10/31/2013 |
| PLAINS MARKETING. L.P. ATTN: ROBERT SANFORD 333 CLAY STREET, SUITE 1600 HOUSTON, TX 77002 | CONFIDENTIAL INFORMATION AGREEMENT DATED: 08/21/2013 |
| POSEY BAGGETT SMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| POSEY BAGGETT SMITH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/23/1976 (AGMT REF # AGMTTX24J) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/15/1977 (AGMT REF # FOTX24J) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/9/1977 (AGMT REF # LATX24J-1) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/23/1976 (AGMT REF # OATX24J) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/2/1977 (AGMT REF # LATX24J-2) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/26/1977 (AGMT REF # LATX24J-3) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/30/1977 (AGMT REF # LATX24J-4) |
| PRAIRIE PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/9/1978 (AGMT REF # LATX24J-6) |
| PRESCO, INC 10200 GROGAN'S MILL ROAD, SUITE 520 THE WOODLANDS, TX 77380 | AREA OF MUTUAL INTEREST DATED 8/1/2011 (AGMT REF # 139318000) |
| PRESCO, INC 10200 GROGAN'S MILL ROAD, SUITE 520 THE WOODLANDS, TX 77380 | MISCELLANEOUS AGREEMENT DATED 12/1/2012 (AGMT REF # 143121000) |
| PRESCO, INC 10200 GROGAN'S MILL ROAD, SUITE 520 THE WOODLANDS, TX 77380 | EXPLORATION AGREEMENT DATED 8/1/2013 (AGMT REF # 143892000) |
| PRESCO, INC. 10200 GROGAN'S MILL RD., SUITE 520 THE WOODLANDS, TX 77380 | PURCHASE AND SALE AGREEMENT DATED: 7/1/2015 |
| PRIDE ENERGY COMPANY ATTN: GAS MARKETING P.O. BOX 701950 HOUSTON, TX 74170-1950 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PRIMA OIL & GAS COMPANY ATTN: CONTRACT ADMINISTRATION 1099 18TH STREET, SUITE 400 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PRINCESS THREE CORP ATTN: GAS MARKETING P.O. BOX 1983 HENDERSON, TX 75653-1983 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PROSPECTIVE INV ATTN: GAS MARKETING P.O. BOX 4190 SCOTTSDALE, AZ 85261 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PRUDENTIAL MINERALS EXPLORATION CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 7/1/1971 (AGMT REF # FOTX821-2) |
| PURSUE ENERGY CO ATTN: GAS MARKETING 1601 ELM STREET, SUITE 3400 DALLAS, TX 75201 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| QUESTAR EXPLOR. & PROD. CO. ATTN: CAROL POTTER 333 SOUTH STATE STREET SALT LAKE CITY, UT 84111 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RALPH CURTON, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| RALPH CURTON, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| RANCHO OIL COMPANY P.O. BOX 919 GAINESVILLE, TX 76241 | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| RANDY GARDNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | CONFIDENTIALITY AGREEMENT DATED 8/20/1996 (AGMT REF # CONFTX056-2) |
| RANGE HOLDCO INC. ATTN: GAS MARKETING 100 THROCKMORTON STREET, SUITE 1200 FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RANKEN ENERGY CORPORATION 417 WEST 18TH STREET, SUITE 101 EDMOND, OK 73013 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RAY ALDERMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/4/1983 (AGMT REF # LATX05P-3) |
| RAY ALDERMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/31/1983 (AGMT REF # LATX05P-2) |
| RBW PROPERTIES, INC. 1803 OTTERS POND ROAD FRUITLAND PARK, FL 34731 | PURCHASE AND SALE AGREEMENT DATED 7/29/1997 (AGMT REF # PSATX056) |
| REDWINE RESOURCES ATTN: GAS MARKETING 8214 WESTCHESTER DRIVE, SUITE 740 DALLAS, TX 75225 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| REEF PARTNERSHIP ATTN: GAS MARKETING 1901 NORTH CENTRAL EXPRESSWAY, SUITE 300 RICHARDSON, TX 75080 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| REGENCY DESOTO PIPELINE LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | GAS GATHERING AGREEMENT DATED: 09/01/2007 |
| REGENCY DESOTO-HESCO SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | GAS GATHERING AGREEMENT DATED: 04/01/2008 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| REGENCY ENERGY PARTNERS LP ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | GAS SALES TERM - WASP DATED: 05/01/2006 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | GAS LIFT SALES AGREEMENT DATED: 10/28/2013 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | GAS LIFT SALES AGREEMENT DATED: 10/28/2013 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | PERCENT OF PROCEEDS (PROCESSING) DATED: 03/28/1994 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | GAS GATHERING PROCESSING SALES AGREEMENT DATED: 12/01/2013 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1300 MAIN STREET HOUSTON, TX 77002 | GAS GATHERING PROCESSING SALES AGREEMENT DATED: 11/01/2014 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 12/15/2005 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | PERCENT OF PROCEEDS (PROCESSING) DATED: 03/01/2010 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | PERCENT OF PROCEEDS (PROCESSING) DATED: 07/01/2006 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| REGENCY GAS UTILITY LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | UNEXECUTED GAS GATHERING AGREEMENT DATED: 07/01/2005 |
| REGENCY GAS UTILITY LLC ATTN: CONTRACT ADMINISTRATION 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002 | GAS GATHERING AGREEMENT DATED: 10/15/2010 |
| REMUDA OPEATING 505 NORTH BIG SPRING STREET, SUITE 602 MIDLAND, TX 79701 | JOA UNEX OR NO AGREEMENT NEEDED |
| REPUBLICBANK DALLAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| RICHARDSON, JOHN ATTN: GAS MARKETING 23193 LA CADENA DRIVE, SUITE 102 LAGUNA NIGUEL, CA 92653 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RIDDELL PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/1/1953 (AGMT REF # UDTX036) |
| ROBERT DALE HARNS 7169 CR 343 E HENDERSON, TX 75654 | MISCELLANEOUS AGREEMENT DATED 5/10/2004 (AGMT REF # 145708000) |
| ROBERT E. LANDRETH CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | CONFIDENTIALITY AGREEMENT DATED 7/2/1996 (AGMT REF # CONFTX056-10) |
| ROBERT R. WILLHOUR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/26/1980 (AGMT REF # LATX01I-14) |
| ROBERT R. WILLHOUR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/2/1979 (AGMT REF # TX01I-16) |
| ROCKET OIL AND GAS COMPANY PO BOX 22066 DENVER, CO 80222 | AMENDED UNIT DESIGNATION DATED 11/10/1989 (AGMT REF # AUDTX12H-1) |
| RONALD E SATER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| RONALD E SATER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/13/1989 (AGMT REF # LATX43F-12) |
| ROOSTH PRODUCTION ATTN: GAS MARKETING P.O. BOX 8300 TYLER, TX 75711-8300 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ROSELAND OIL & GAS OIL, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/17/1984 (AGMT REF # OATX43F-2) |
| ROSELAND OIL & GAS OIL, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/15/1985 (AGMT REF # ROATX43F-10) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROSELAND OIL & GAS OIL, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/1/1985 (AGMT REF # ROATX43F-12) |
| ROSELAND OIL & GAS OIL, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/12/1985 (AGMT REF # ROATX43F-11) |
| ROSELAND OIL & GAS OIL, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/20/1985 (AGMT REF # ROATX43F-9) |
| RUDMAN RESOURCES, INC 711 MERCANTILE DALLAS BLDG DALLAS, TX 75201 | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| RUDMAN RESOURCES, INC 711 MERCANTILE DALLAS BLDG DALLAS, TX 75201 | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| RUDMAN, M.B. TRUST 1700 PACIFIC AVE STE 4700 DALLAS, TX 75201-4670 | LETTER AGREEMENT DATED 9/4/1991 (AGMT REF # LATX43F-11) |
| RWM 1988 TRUST MONCRIEF BUILDING 950 COMMERCE STREET FORT WORTH, TX 76102-5418 | UNIT DESIGNATION DATED 4/15/1996 (AGMT REF # UDTX43F-5) |
| RYAN LLC 13155 NOEL RD STE 100 DALLAS, TX 75240-5050 | ENGAGEMENT LETTER, TEXAS TRANSACTION TAX SERVICES DATED 2/18/2014 |
| S. LAVON EVANS JR OPER CO CORP ATTN: GAS MARKETING P.O. BOX 2336 LAUREL, MS 39442 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SABIO OIL AND GAS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/16/1981 (AGMT REF # UDTX803) |
| SAM H ALLEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| SAMEDAN OIL CORPORATION P.O. BOX 909 ARDMORE, OK 73402 | LETTER AGREEMENT DATED 1/27/1970 (AGMT REF # LATX43F-8) |
| SAMEDAN OIL CORPORATION P.O. BOX 909 ARDMORE, OK 73402 | OPERATING AGREEMENT DATED 2/7/1980 (AGMT REF # OATX43F-7) |
| SAMEDAN OIL CORPORATION P.O. BOX 909 ARDMORE, OK 73402 | OPERATING AGREEMENT DATED 8/7/1981 (AGMT REF # OATX43F-6) |
| SAMUEL, GARY JR. ATTN: GAS MARKETING 1560 BROADWAY, SUITE 2100 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SAN JUAN RESOURCES LLC ATTN: GAS MARKETING 1499 BLAKE STREET, APT 10C DENVER, CO 80202-1360 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 05/08/2008 |
| SANDRIDGE EXPL & PROD ATTN: GAS MARKETING 123 ROBERT S KERR AVENUE, SUITE 1702 OKLAHOMA CITY, OK 73102-6406 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 02/13/2011 |

        

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SANTA FE ANDOVER OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| SANTA FE MINERALS, INC 13455 NOEL RD. TWO GALLERIA TOWER, STE. 1100 DALLAS, TX 75240 | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| SATER, ALVRONE INDIVIDUALLY AND AS THE TRUSTEE OF BOTH THE ALVRONE SATER TRUST ANS THE ALVRONE SATER TRUST NO. 3 PO BOX 2509 EVANSVILLE, IN 47728 | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| SATER, ALVRONE INDIVIDUALLY AND AS THE TRUSTEE OF BOTH THE ALVRONE SATER TRUST ANS THE ALVRONE SATER TRUST NO. 3 PO BOX 2509 EVANSVILLE, IN 47728 | LETTER AGREEMENT DATED 4/13/1989 (AGMT REF # LATX43F-12) |
| SCHLACHTER OPERATING ATTN: GAS MARKETING P.O. BOX 259005 DALLAS, TX 95225-9005 | JOA SALES AGREEMENT DATED: 05/20/1986 |
| SCOTT, BARBARA 13240 HIGHWAY 84 EAST JOAQUIN, TX 75954 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/12/2013 (AGMT REF # SDSR143679000) |
| SEECO, INC. ATTN: GAS MARKETING 2350 NORTH SAM HOUSTON PARKWAY EAST HOUSTON, TX 77032 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| SEHOY ENERGY LIMITED PARTNERSHIP 333 TEXAS STREET SUITE 619 SHREVEPORT, LA 71101 | LETTER AGREEMENT DATED 4/11/2014 (AGMT REF # LATX77W-1) |
| SEITEL DATA, LTD, SEITEL DATA CORP., SEITEL OFFSHORE CORP 10811 S. WESTVIEW CIRCLE DR., SUITE 100, BUILDING C HOUSTON, TX 77043 | MASTER DATA USE LICENSE AGREEMENT DATED: 4/1/2012 |
| SELLS PETROLEUM INCORPORATED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/30/1955 (AGMT REF # UDTX12Z-3) |
| SENDERO ENERGY ATTN: GAS MARKETING 2602 MCKINNEY AVENUE, SUITE 330 DALLAS, TX 75204 | UNEXECUTED THIRD PARTY GAS PURCHASE AGRE DATED: 02/01/2006 |
| SENDERO ENERGY ATTN: GAS MARKETING 2602 MCKINNEY AVENUE, SUITE 330 DALLAS, TX 75204 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

In re: Samson Lone Star, LLC                                      Case No. 15-11941 (CSS)

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SENECA RESOURCES CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 4/1/1981 (AGMT REF # UDTX43F-3) |
| SENECA RESOURCES CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/4/1981 (AGMT REF # UDTX43F-2) |
| SENECA RESOURCES CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/13/1981 (AGMT REF # AUDTX43F) |
| SHELBY PIPELINE, LTD. 401 EDWARDS STREET, SUITE 1455 SHREVEPORT, LA 71101 | GAS GATHERING AGREEMENT DATED: 05/27/2005 |
| SHELBY, JEANNE FIELDS 11835 PRESTON ROAD DALLAS, TX 75230 | OPERATING AGREEMENT DATED 2/19/1980 (AGMT REF # OATX43F-8) |
| SHELBY, MICHAEL H 4600 GREENVILLE AVE., STE 200 DALLAS, TX 75206 | OPERATING AGREEMENT DATED 12/22/1998 (AGMT REF # OATX43F-10) |
| SHELBY, MICHAEL H 4600 GREENVILLE AVE., STE 200 DALLAS, TX 75206 | OPERATING AGREEMENT DATED 2/5/1975 (AGMT REF # OATX43F-9) |
| SHELL OIL COMPANY PO BOX 4655 HOUSTON, TX 77210-4655 | AMENDED UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # AUDTX12H-2) |
| SHELL OIL COMPANY PO BOX 4655 HOUSTON, TX 77210-4655 | UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # UDTX12H-4) |
| SHELL OIL COMPANY PO BOX 4655 HOUSTON, TX 77210-4655 | UNIT DESIGNATION DATED 8/5/1965 (AGMT REF # UDTX12H-2) |
| SHELL TRADING (US) COMPANY ATTN: MARK SLEEPER P.O. BOX 4604 HOUSTON, TX 77210 | OIL SALES AGREEMENT DATED: 05/01/2009 |
| SHELL WESTERN E & P, INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 576 HOUSTON, TX 77001-0576 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 12/21/2011 |
| SHERIDAN PRODUCTION 9 GREENWAY PLAZA, SUITE 1300 HOUSTON, TX 77046-0922 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SILVER OAK 201 MAIN STREET, SUITE 1660 FT. WORTH, TX 76102 | MISCELLANEOUS AGREEMENT DATED 12/1/2012 (AGMT REF # 143121000) |
| SILVER OAK LLC 428 NORTH FREDONIA STREET LONGVIEW, TX 75601 | GAS GATHERING AGREEMENT DATED: 01/01/1997 |
| SILVER OAK OPERATING, INC. ATTN: TERRY COOK 428 NORTH FREDONIA STREET LONGVIEW, TX 75601 | UNEXECUTED THIRD PARTY GAS PURCHASE AGRE DATED: 07/26/2004 |

**In re: Samson Lone Star, LLC**                                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SINCLAIR OIL & GAS COMPANY ATTN: GAS MARKETING 550 EAST SOUTH TEMPLE SALT LAKE CITY, UT 84102-1005 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/09/2010 |
| SINCLAIR OIL & GAS COMPANY PO BOX 30825 SALT LAKE CITY, UT 84130 | UNIT DESIGNATION DATED 4/24/1968 (AGMT REF # UDTX12H-4) |
| SKELLY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD18937000) |
| SKELLY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/27/1956 (AGMT REF # UD18937000) |
| SKLAR & PHILLIPS OIL CO P. O. BOX 3755 SHREVEPORT, LA 71133-3735 | OPERATING AGREEMENT DATED 1/12/1994 (AGMT REF # OATX43F-14) |
| SLAWSON EXPLORATION CO., INC. ATTN: GAS MARKETING 204 NORTH ROBINSON AVENUE OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/22/2011 |
| SM ENERGY ATTN: GAS MARKETING 1775 SHERMAN STREET, SUITE 1200 DENVER, CO 80203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/18/2010 |
| SM ENERGY COMPANY 1775 SHERMAN STREET, SUITE 1200 DENVER, CO 80203 | PURCHASE AND SALE AGREEMENT DATED: 5/16/2011 |
| SM ENERGY COMPANY 1775 SHERMAN ST., SUITE 1200 DENVER, CO 80203 | LICENSE AGREEMENT DATED: 7/1/2012 |
| SMITH ENERGY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/25/1983 (AGMT REF # OATX43F-17) |
| SMK ENERGY COMPANY PO BOX 4910 TYLER, TX 75712 | AMENDED UNIT DESIGNATION DATED 4/6/1990 (AGMT REF # AUDTX33F) |
| SMOKEY TRAIL ATTN: GAS MARKETING 2195 NORTH STATE HWY 83, SUITE 16 FRANKTOWN, CO 80116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SND ENERGY ATTN: GAS MARKETING 8150 NORTH CENTRAL EXPRESSWAY, SUITE 1201 DALLAS, TX 75203-1805 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SONAT EXPLORATION 6101 S BROADWAY STE 200 TYLER, TX 75703 | LETTER AGREEMENT DATED 4/16/1997 (AGMT REF # LATX43F-7) |
| SONAT EXPLORATION COMPANY 6101 S. BROADWAY, SUITE 200 TYLER, TX 75703 | LICENSE AGREEMENT DATED: 9/1/1998 |
| SONAT EXPLORATION COMPANY 6101 S BROADWAY STE 200 TYLER, TX 75703 | AMENDED UNIT DESIGNATION DATED 4/6/1990 (AGMT REF # AUDTX33F) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SONAT EXPLORATION COMPANY (NOW KINDER MORGAN) 1001 LOUISIANA ST., SUITE 1000 HOUSTON, TX 77002 | LICENSE AGREEMENT DATED: 11/6/1998 |
| SONORA PETROLEUM CORP ATTN: GAS MARKETING P.O. BOX 340369 AUSTIN, TX 78734 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHERN BAY OPERATING, LLC ATTN: CHRISTOPHER E. COTTRELL 110 CYPRESS STATION DRIVE, SUITE 220 HOUSTON, TX 77090 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHERN GAS EXPLORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 11/7/1979 (AGMT REF # UDTX881) |
| SOUTHERN GAS EXPLORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/13/1974 (AGMT REF # LATX881-3) |
| SOUTHERN GAS EXPLORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/20/1980 (AGMT REF # LATX881-2) |
| SOUTHERN UTE ATTN: GAS MARKETING P.O. BOX 369 IGNACIO, CO 81137 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHLAND DISPOSAL, L.P. P.O. BOX 1450 GRAY, LA 70359 | WATER DISPOSAL AGREEMENT DATED 3/10/2006 |
| SOUTHWEST OPERATING INC. 727 S CHILTON TYLER, TX 75701 | LETTER AGREEMENT DATED: 3/25/2014 |
| SOUTHWESTERN ENERGY PRODUCTION ATTN: JEFF FORMICA 2350 N. SAM HOUSTON PARKWAY EAST HOUSTON, TX 77032 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHWESTERN GAS EXPLORATION CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/24/1979 (AGMT REF # OATX881-1) |
| SOUTHWESTERN GAS PIPELINE, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/13/1974 (AGMT REF # OATX881-2) |
| SPARKS RESOURCES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/19/1989 (AGMT REF # LATX43F-10) |
| SPESS OIL COMPANY ATTN: GAS MARKETING 200 SOUTH BROADWAY CLEVELAND, OK 74020-4653 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ST. MARY OPERATING COMPANY ATTN: GAS MARKETING 1776 LINCOLN STREET, SUITE 700 DENVER, CO 80203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| STANLEY C. PEARLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/23/1972 (AGMT REF # LATX02I-5) |
| STANLEY C. PEARLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/1/1972 (AGMT REF # OATX02I) |
| STANLEY C. PEARLE, O.D. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/1/1974 (AGMT REF # LATX02I-2) |
| STANLEY KOZOK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 3/15/1988 (AGMT REF # ROWTX006-2) |
| STANOLIND OIL AND GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/1/1953 (AGMT REF # UDTX036) |
| STAR INDEMNITY & LIABILITY COMPANY 399 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10022 | EXCESS D&O ($10M X $85M) - POLICY NUMBER SISIXFL21201414 |
| STARNET INSURANCE COMPANY P.O. BOX 1594 DES MOINES, IA 50306-1594 | COMMERCIAL AUTOMOBILE LIABILITY - POLICY NUMBER ECA 3124604-10 |
| STARNET INSURANCE COMPANY P.O. BOX 1594 DES MOINES, IA 50306-1594 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| STATE OF OKLAHOMA P 0 BOX 26910 OKLAHOMA CITY, OK 73126 | UNIT DESIGNATION DATED 7/18/2003 (AGMT REF # UDTX30U) |
| STATE OF OKLAHOMA, SHARON MICHALS P 0 BOX 26910 OKLAHOMA CITY, OK 73126 | UNIT DESIGNATION DATED 2/17/2006 (AGMT REF # UDTX42P-2) |
| STATE OF OKLAHOMA, TERESA M. GRUBBS P 0 BOX 26910 OKLAHOMA CITY, OK 73126 | UNIT DESIGNATION DATED 2/16/2006 (AGMT REF # UDTX42P) |
| STEADFAST INSURANCE COMPANY 1400 AMERICAN LANE SCHAUMBURG, IL 60196-1056 | GRADUAL POLLUTION - POLICY NUMBER EPC 5574216-02 |
| STEINBERG ASSOCIATES, LTD-1979 OIL AND GAS PROGRAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX111-4) |
| STEINBERG ASSOCIATES, LTD-1979 OIL AND GAS PROGRAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/30/1987 (AGMT REF # AGMTTX111-2) |
| STEINBERG ASSOCIATES, LTD-1979 OIL AND GAS PROGRAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX113-1) |

In re: Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STEPHENS PRODUCTION COMPANY<br>PO BOX 2407<br>FORT SMITH, AR 72902-2407 | LETTER AGREEMENT DATED 3/29/1988 (AGMT REF # LATX113-2) |
| STEVEN R HASH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/10/1991 (AGMT REF # LATX036-2) |
| STILES SERVICES, LLC<br>15 EAST FIFTH<br>SUITE 3650<br>TULSA, OK 74103 | SALT WATER TRANSPORTATION AND DISPOSAL AGREEMENT DATED 7/1/2013 |
| STRAT LAND EXPLORATION COMPANY<br>ATTN: GAS MARKETING<br>9 EAST FOURTH STREET, SUITE 800<br>TULSA, OK 74103-5117 | JOA UNEX OR NO AGREEMENT NEEDED |
| STREBOR OIL COMPANY, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/23/1954 (AGMT REF # LATX12Z-9) |
| STREBOR OIL COMPANY, INCORPORATED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/23/1954 (AGMT REF # OATX12Z-1) |
| STROUD PETROLEUM INC<br>ATTN: GAS MARKETING<br>416 TRAVIS STREET, SUITE 600<br>SHREVEPORT, LA 71101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| STROUD PETROLEUM, INC.<br>ATTN: THANE L. HUGGS<br>416 TRAVIS STREET, SUITE 600<br>SHREVEPORT, LA 71101 | FARMOUT AGREEMENT DATED 7/1/2014 (AGMT REF # 144935000) |
| STROUD PETROLEUM, INC.<br>416 TRAVIS STREET, SUITE 600<br>SHREVEPORT, LA 71101 | FARM-OUT AGREEMENT DATED 7/1/2014 (AGMT REF # FOTX12Z-1) |
| STROUD PETROLEUM, INC.<br>416 TRAVIS STREET, SUITE 600<br>SHREVEPORT, LA 71101 | LETTER AGREEMENT DATED 9/24/2014 (AGMT REF # LATX12Z-1) |
| SUDDENLINK<br>4950 WESTGROVE DR<br>DALLAS, TX 75248 | TELECOMMUNICATIONS AGREEMENT |
| SUE PACE PLACKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| SUE PACE PLACKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| SULPHUR RIVER GATHERING, LP<br>ATTN: CONTRACT ADMINISTRATION<br>5949 SHERRY LANE, SUITE 755<br>DALLAS, TX 75225 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SUMMIT ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/25/1982 (AGMT REF # LATX01I-3) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUN EXPLORATION AND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/31/1983 (AGMT REF # LATX05P-2) |
| SUN EXPLORATION AND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/4/1983 (AGMT REF # LATX05P-3) |
| SUN EXPLORATION AND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 5/13/1981 (AGMT REF # AUDTX43F) |
| SUN EXPLORATION AND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 8/1/1982 (AGMT REF # AOATX01I) |
| SUN EXPLORATION AND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 4/8/1982 (AGMT REF # AOATX01I-2) |
| SUN EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 10/31/1981 (AGMT REF # AOATX01I-3) |
| SUN OIL COMPANY 12850 HILLCREST ROAD DALLAS, TX 75230 | AMENDED SURFACE LEASE DATED 11/2/1966 (AGMT REF # ASLTX05P) |
| SUN OIL COMPANY 12850 HILLCREST ROAD DALLAS, TX 75230 | OPERATING AGREEMENT DATED 9/11/1979 (AGMT REF # OATX29J) |
| SUN OIL COMPANY 12850 HILLCREST ROAD DALLAS, TX 75230 | UNIT DESIGNATION DATED 4/1/1981 (AGMT REF # UDTX43F-3) |
| SUN OIL COMPANY 12850 HILLCREST ROAD DALLAS, TX 75230 | UNIT DESIGNATION DATED 5/4/1981 (AGMT REF # UDTX43F-2) |
| SUN OPERATON LIMITED PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE LEASE DATED 10/15/1987 (AGMT REF # SLTX061-2) |
| SUNDOWN ENERGY, LP ATTN: STEVE TENNISON 13455 NOEL ROAD, SUITE 2000 DALLAS, TX 75240 | JOA UNEX OR NO AGREEMENT NEEDED |
| SUNMARK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 4/1/1979 (AGMT REF # OATX01I) |
| SUNMARK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/21/1979 (AGMT REF # LATX29J-1) |
| SUNMARK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/11/1979 (AGMT REF # LATX29J-2) |
| SUNOCO PIPELINE, L.P. 1 FLUOR DANIEL DRIVE, BLDG. A, LEVEL 3 SUGAR LAND, TX 77478 | OIL SALES AGREEMENT DATED: 01/06/2011 |

**In re: Samson Lone Star, LLC**                                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUPERIOR PIPELINE COMPANY, LLC ATTN: CONTRACT ADMINISTRATION 401 SOUTH BOSTON, SUITE 300 TULSA, OK 74103 | PERCENT OF LIQUIDS DATED: 06/07/2007 |
| SUPERIOR PIPELINE TEXAS, LLC ATTN: CONTRACT ADMINISTRATION 7130 S. LEWIS, SUITE 510 TULSA, OK 74136 | UNEXECUTED GAS GATHERING AGREEMENT DATED: 09/01/2012 |
| SUPERIOR PIPELINE TEXAS, LLC ATTN: KERRIE RODRIGUEZ 7130 S. LEWIS, SUITE 510 TULSA, OK 74136 | PERCENT OF LIQUIDS DATED: 07/01/2007 |
| SW OPERATING, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/25/2000 (AGMT REF # OA70038-1) |
| SW OPERATING, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 10/25/2000 (AGMT REF # PSA70038-1) |
| SWIFT ENERGY COMPANY ATTN: GAS MARKETING 16825 NORTHCHASE DRIVE, SUITE 400 HOUSTON, TX 77060 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| TALBOT UNDERWRITING LTD 60 THREADNEEDLE STREET LONDON, EC2R 8HP UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| TALCO MIDSTREAM ASSETS, LTD. ATTN: MARY BELLAR, COMMERCIAL CONTRACTS MANAGER 12377 MERIT DRIVE, SUITE 300A DALLAS, TX 75251 | GAS GATHERING AGREEMENT DATED: 11/09/2006 |
| TARGA RESOURCES PARTNERS LP ATTN: VICE PRESIDENT-FINANCE 100 LOUISIANA STREET, SUITE 4300 HOUSTON, TX 77002 | CORPORATE GUARANTY AGREEMENT DATED: 04/27/2010 |
| TATUM TELEPHONE COMPANY 170 W STERLING PRICE ST TATUM, TX 75691 | TELECOMMUNICATIONS AGREEMENT |
| TAX MANAGEMENT GROUP (BORCHERDING & SMITH, INC. DBA) 2066 POPE CITY ROAD JEFFERSON, TX 75657 | LETTER AGREEMENT DATED: 01/01/2014 |
| TAX MANAGEMENT GROUP (BORCHERDING & SMITH, INC. DBA) 2066 POPE CITY ROAD JEFFERSON, TX 75657 | LETTER AGREEMENT DATED: 01/01/2015 |

**In re: Samson Lone Star, LLC**                                              **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TBI EXPLORATION INC. ATTN: GAS MARKETING 555 SEVENTEENTH STREET, SUITE 1850 DENVER, CO 80202-3918 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| TCPL RESOURCES U.S.A. LTD D/B/A WESSLEY ENERGY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 6/1/1985 (AGMT REF # OATX43F-18) |
| TCPL RESOURCES U.S.A. LTD D/B/A WESSLEY ENERGY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 6/1/1985 (AGMT REF # OATX43F-18) |
| TEAL PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/13/1974 (AGMT REF # LATX881-3) |
| TEAL PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/22/1975 (AGMT REF # LATX781-2) |
| TEAL PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/23/1974 (AGMT REF # LATX22J) |
| TEAL PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/2/1975 (AGMT REF # LATX781-3) |
| TEAL PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/13/1974 (AGMT REF # OATX881-2) |
| TENASKA ENERGY, INC. ATTN: CREDIT DEPARTMENT 14302 FNB PARKWAY OMAHA, NE 68154 | CORPORATE GUARANTY AGREEMENT DATED: 11/01/2014 |
| TENASKA MARKETING VENTURES ATTN: CONTRACT ADMINISTRATION 14302 FNB PARKWAY OMAHA, NE 68154 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 05/01/2003 |
| TEX-EX PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| TEX-OK PRODUCERS, INC 121 WOODALL DR. GEORGETOWN, TX 78628-0909 | LETTER AGREEMENT DATED 11/4/1998 (AGMT REF # LATX43F-3) |
| TEXACO PRODUCING, INC P. 0. BOX 2420 TULSA, OK 74102 | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| TEXAS EASTERN TRANMISSION CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 2/23/1956 (AGMT REF # UDTX12Z-2) |
| TEXAS EASTERN TRANMISSION CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/30/1955 (AGMT REF # UDTX12Z-3) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TEXAS EASTERN TRANSMISSION, LP ATTN: HENRY VARGAS 5400 WESTHEIMER CT, SUITE W05G16 HOUSTON, TX 77056 | OPERATIONAL BALANCING AGREEMENT DATED: 06/01/2006 |
| TEXAS EASTERN TRANSMISSION, LP ATTN: HENRY VARGAS 5400 WESTHEIMER CT, SUITE W05G16 HOUSTON, TX 77056 | PIPELINE CONNECTION AGREEMENT DATED: 10/28/2005 |
| TEXAS EASTERN TRANSMISSION, LP ATTN: HENRY VARGAS 5400 WESTHEIMER CT, SUITE W05G16 HOUSTON, TX 77056 | PIPELINE CONNECTION AGREEMENT DATED: 05/12/2008 |
| TEXAS EASTERN TRANSMISSION, LP ATTN: HENRY VARGAS 5400 WESTHEIMER CT, SUITE W05G16 HOUSTON, TX 77056 | PIPELINE CONNECTION AGREEMENT DATED: 02/21/2006 |
| TEXAS GATHERING ATTN: RYAN FERRELL 9830 COLONNADE BLVD., SUITE 300 SAN ANTONIO, TX 78230 | OIL SALES AGREEMENT DATED: 12/01/2014 |
| TEXAS OIL & GAS CORPORATION P.O. BOX 4814 HOUSTON, TX 77210 | OPERATING AGREEMENT DATED 2/5/1975 (AGMT REF # OATX43F-9) |
| TEXAS OIL & GAS CORPORATION P.O. BOX 4814 HOUSTON, TX 77210 | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| TEXAS OIL & GAS CORPORATION P.O. BOX 4814 HOUSTON, TX 77210 | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| TEXAS TRADING COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/23/1954 (AGMT REF # LATX12Z-9) |
| TEXAS TRADING COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/23/1954 (AGMT REF # OATX12Z-1) |
| TEXAS UTILITIES FUEL COMPANY 1601 BRYAN STREET, 17TH FLOOR DALLAS, TX 75201-3411 | LETTER AGREEMENT DATED 4/4/1997 (AGMT REF # LATX43F-4) |
| TEXAS VETERANS LAND BOARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| TEXLAND PETROLEUM, INC. 777 MAIN ST, STE 3200 FORT WORTH, TX 76102 | CONFIDENTIALITY AGREEMENT DATED 7/16/1996 (AGMT REF # CONFTX056-1) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TEXLAND PETROLEUM, INC. 777 MAIN ST, STE 3200 FORT WORTH, TX 76102 | CONFIDENTIALITY AGREEMENT DATED 7/16/1996 (AGMT REF # CONFTX056-7) |
| TEXLAND PETROLEUM, INC. 777 MAIN ST, STE 3200 FORT WORTH, TX 76102 | CONFIDENTIALITY AGREEMENT DATED 7/2/1996 (AGMT REF # CONFTX056-9) |
| TEXOK LAND COMPANY PO BOX 292 ELK CITY, OK 73648 | MISCELLANEOUS AGREEMENT DATED 5/14/2010 (AGMT REF # 135557000) |
| TGG PIPELINE, LTD ATTN: CONTRACT ADMINISTRATION P.O. BOX ONE JONESVILLE, TX 75659 | PIPELINE CONNECTION AGREEMENT DATED: 03/01/2010 |
| TGG PIPELINE, LTD ATTN: CONTRACT ADMINISTRATION P.O. BOX ONE JONESVILLE, TX 75659 | PIPELINE CONNECTION AGREEMENT DATED: 12/04/2008 |
| TGG PIPELINE, LTD ATTN: CONTRACT ADMINISTRATION P.O. BOX ONE JONESVILLE, TX 75659 | PIPELINE CONNECTION AGREEMENT DATED: 07/16/2004 |
| TGG PIPELINE, LTD ATTN: CONTRACT ADMINISTRATION P.O. BOX ONE JONESVILLE, TX 75659 | PIPELINE CONNECTION AGREEMENT DATED: 05/15/2008 |
| TGG PIPELINE, LTD ATTN: CONTRACT ADMINISTRATION P.O. BOX ONE JONESVILLE, TX 75659 | PIPELINE CONNECTION AGREEMENT DATED: 11/21/2002 |
| TGG PIPELINE, LTD ATTN: CONTRACT ADMINISTRATION P.O. BOX ONE JONESVILLE, TX 75659 | PIPELINE CONNECTION AGREEMENT DATED: 10/21/2002 |
| TGG PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 6007 FINANCIAL PLAZA, SUITE 300 SHREVEPORT, LA 71129 | GAS GATHERING AGREEMENT DATED: 11/01/2011 |
| TGG PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 6007 FINANCIAL PLAZA, SUITE 300 SHREVEPORT, LA 71129 | PIPELINE CONNECTION AGREEMENT DATED: 01/18/2005 |
| TGG PIPELINE, LTD. ATTN: CONTRACT ADMINISTRATION 6007 FINANCIAL PLAZA, SUITE 300 SHREVEPORT, LA 71129 | PIPELINE CONNECTION AGREEMENT DATED: 11/11/2004 |
| TGGT HOLDINGS, INC. ATTN: CONTRACT ADMINISTRATION 12377 MERIT DRIVE, SUITE 1700 DALLAS, TX 75251 | PIPELINE CONNECTION AGREEMENT DATED: 08/01/2010 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TGS-NOPEC GEOPHYSICAL CO. P.O. BOX 1644 ELK CITY, OK 73648 | MINERAL PERMIT FOR SURVEY DATED: 2/3/2014 |
| THE ATHERTON FAMILY LIMITED PARTNERSHIP C/O AMARILLO NATIONAL BANK , OIL & GAS DEPT PO BOX 1 PO BOX 1 AMARILLO, TX 79105 | MISCELLANEOUS AGREEMENT DATED 8/17/2012 (AGMT REF # 141825000) |
| THE ATHERTON FAMILY LIMITED PARTNERSHIP C/O AMARILLO NATIONAL BANK , OIL & GAS DEPT PO BOX 1 PO BOX 1 AMARILLO, TX 79105 | MISCELLANEOUS AGREEMENT DATED 8/17/2012 (AGMT REF # 141830000) |
| THE ATHERTON FAMILY LIMITED PARTNERSHIP C/O AMARILLO NATIONAL BANK , OIL & GAS DEPT PO BOX 1 PO BOX 1 AMARILLO, TX 79105 | MISCELLANEOUS AGREEMENT DATED 11/8/2012 (AGMT REF # 142406000) |
| THE ATHERTON FAMILY LIMITED PARTNERSHIP C/O AMARILLO NATIONAL BANK , OIL & GAS DEPT PO BOX 1 PO BOX 1 AMARILLO, TX 79105 | MISCELLANEOUS AGREEMENT DATED 11/8/2012 (AGMT REF # 142407000) |
| THE ATHERTON FAMILY LIMITED PARTNERSHIP C/O AMARILLO NATIONAL BANK , OIL & GAS DEPT PO BOX 1 PO BOX 1 AMARILLO, TX 79105 | MISCELLANEOUS AGREEMENT DATED 11/8/2012 (AGMT REF # 142408000) |
| THE DUNBAR COMPANY ATTN: RON DUNBAR P.O. BOX 2184 LONGVIEW, TX 75606 | UNEXECUTED THIRD PARTY GAS PURCHASE AGRE DATED: 01/01/2008 |
| THE FUNDAMENTAL OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/27/1970 (AGMT REF # LATX43F-8) |
| THE FUNDAMENTAL OIL CORPORATION OF CALIFORNIA AS AGENT FOR J.B. OIL COMPANY 1968 OIL EXPLORATION PROGRAM, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/28/1970 (AGMT REF # FOTX43F-3) |
| THE LONG TRUSTS ATTN: ALAN LONG P.O. BOX 3096 KILGORE, TX 75663 | UNEX GAS SERVICES AGREEMENT-SAMSON SYSTM DATED: 05/01/2007 |
| THE M.B. RUDMAN TRUST 1700 PACIFIC AVE STE 4700 DALLAS, TX 75201-4670 | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |

**In re: Samson Lone Star, LLC**                                              **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| THE M.B. RUDMAN TRUST 1700 PACIFIC AVE STE 4700 DALLAS, TX 75201-4670 | LETTER AGREEMENT DATED 4/13/1989 (AGMT REF # LATX43F-12) |
| THE RUDMAN PARTNERSHIP 1700 PACIFIC STE 4700 DALLAS, TX 75201-4670 | AGREEMENT DATED 10/30/1992 (AGMT REF # AGMTTX43F) |
| THE RUDMAN PARTNERSHIP 1700 PACIFIC STE 4700 DALLAS, TX 75201-4670 | LETTER AGREEMENT DATED 9/4/1991 (AGMT REF # LATX43F-11) |
| THE SISTRUNK CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/14/1982 (AGMT REF # FOTX43F) |
| THE UNIVERSITY OF TEXAS SYSTEM BOARD OF REGENTS C/O UNIVERSITY LANDS PO BOX 553 MIDLAND, TX 79702 | MISCELLANEOUS AGREEMENT DATED 2/1/2012 (AGMT REF # 141282000) |
| THREE RIVERS ACQUISITION LLC 1122 S. CAPITAL OF TEXAS HWY, SUITE 325 AUSTIN, TX 78746 | PURCHASE AND SALE AGREEMENT DATED: 11/22/2010 |
| TIDEMARK EXPLORATION COMPANY 403 S. CHEYENNE, SUITE 403 TULSA, OK 74103 | FARM-OUT AGREEMENT DATED 7/10/1982 (AGMT REF # FOTX106) |
| TIDEMARK EXPLORATION, INC. ATTN: JEFF ALLEN 403 S. CHEYENNE, SUITE 403 TULSA, OK 74103 | THIRD PARTY GAS PURCHASE TERM DATED: 04/25/2008 |
| TOKIO MARINE AMERICA INSURANCE COMPANY 230 PARK AVENUE NEW YORK, NY 10169 | AVIATION - POLICY NUMBER 16000730 |
| TOKLAN OIL & GAS CORP. ATTN: GAS MARKETING 2642 EAST 31ST STREET, SUITE 250 TULSA, OK 74114 | JOA SALES AGREEMENT DATED: 09/01/1990 |
| TOM BROWN, INC ATTN: CONTRACT ADMINISTRATION P.O. BOX 2608 MIDLAND, TX 79702 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| TOM BROWN, INC. (NOW ENCANA CORP.) 500 CENTRE ST. SE, P.O. BOX 2850 CALGARY, AB T2P 1A6 CANADA | LICENSE AGREEMENT DATED: 7/30/2002 |
| TOM BROWN, INC. (NOW ENCANA) 500 CENTRE ST. SE, P.O. BOX 2850 CALGARY, AB T2G 1A6 CANADA | DATA SHARING AGREEMENT DATED: 5/29/2002 |
| TOM G CALHOUN, II CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| TORCH ENERGY ADVISORS INC PO BOX 4268 HOUSTON, TX 77210-4268 | LETTER AGREEMENT DATED 9/4/1991 (AGMT REF # LATX43F-11) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TORCH ENERGY MARKETING ATTN: FRED LINDEMAN 1221 LAMAR, SUITE 1600 HOUSTON, TX 77010 | GISB CONTRACT DATED: 01/01/1999 |
| TORCH ENERGY MARKETING ATTN: FRED LINDEMAN 1221 LAMAR, SUITE 1600 HOUSTON, TX 77010-3039 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| TORCH OPERATING COMPANY 1331 LAMAR STE 1450 HOUSTON, TX 77010 | OPERATING AGREEMENT DATED 9/11/1991 (AGMT REF # OATX43F-15) |
| TORCH PRODUCTION COMPANY ATTN: GAS MARKETING 1331 LAMAR, SUITE 1450 HOUSTON, TX 77010 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 11/20/2007 |
| TORCH PRODUCTION COMPANY ATTN: GAS MARKETING 1331 LAMAR, SUITE 1450 HOUSTON, TX 77010 | SYSTEM OPERATING AGREEMENT DATED: 01/01/2006 |
| TORCH ROYALTY COMPANY ATTN: GAS MARKETING 1331 LAMAR, SUITE 1450 HOUSTON, TX 77010 | THIRD PARTY GAS PURCHASE TERM DATED: 02/15/2011 |
| TORCH-COENERGY L.L.C. ATTN: CONTRACT ADMINISTRATION 1221 LAMAR, SUITE 1600 HOUSTON, TX 77010 | GISB CONTRACT DATED: 02/01/1999 |
| TOTAL MINATOME CORPORATION ATTN: GAS MARKETING P.O. BOX 4326 HOUSTON, TX 77210-4326 | JOA SALES AGREEMENT DATED: 11/25/1997 |
| TRACE ENERGY SERVICES INC. (NOW GEOKINETICS INC.) 1500 CITYWEST BLVD., SUITE 800 HOUSTON, TX 77042 | MASTER DATA ACQUISITION AGREEMENT DATED: 9/1/2005 |
| TREND RESOURCES LIMITED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/19/1980 (AGMT REF # LATX11I) |
| TRIPLE DIAMOND ENERGY OPERATION ATTN: GAS MARKETING 17855 DALLAS PARKWAY, SUITE 140 DALLAS, TX 75287-6857 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 02/27/2012 |
| TRISTATE ETX, LLC ATTN: JACOB CONKLIN 3311 N. INTERSTATE 35, SUITE 120 DENTON, TX 76207 | GAS GATHERING AGREEMENT DATED: 02/01/2014 |
| TRISTATE ETX, LLC ATTN: JACOB CONKLIN 3311 N. INTERSTATE 35, SUITE 120 DENTON, TX 76207 | GAS SALES TERM - WASP DATED: 01/01/2013 |

**In re: Samson Lone Star, LLC**                                          **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TRUSTEES OF THE 1975 TRUSTS OF R.H. FULTON AND EVELYN FULTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/25/1982 (AGMT REF # LATX01I-3) |
| TRUSTEES OF THE CORNELIA JOHNSON SLEMP TRUST AND TRUSTEES OF THE LOUISE JOHNSON THOMAS TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/25/1982 (AGMT REF # LATX01I-3) |
| TXO PRODUCTION CORP 1700 PACIFIC AVE. LB10 DALLAS, TX 75201 | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| TXO PRODUCTION CORP 1700 PACIFIC AVE. LB10 DALLAS, TX 75201 | FARM-OUT AGREEMENT DATED 9/18/1984 (AGMT REF # FO13220000) |
| TXO PRODUCTION CORP 1700 PACIFIC AVE. LB10 DALLAS, TX 75201 | FARM-OUT AGREEMENT DATED 9/18/1984 (AGMT REF # FO13220000) |
| TXO PRODUCTION CORP 1700 PACIFIC AVE. LB10 DALLAS, TX 75201 | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| TXU GAS DISTRIBUTION ATTN: CONTRACT ADMINISTRATION 1601 BRYAN STREET, 22ND FLOOR DALLAS, TX 75201 | MASTER SALES AGREEMENT DATED: 07/01/2001 |
| TXU MINING COMPANY TXU ELECTRIC COMPANY ENERGY PLAZA 1601 BRYAN STREET DALLAS, TX 75201-3411 | MISCELLANEOUS AGREEMENT DATED 12/12/2000 (AGMT REF # 100004000) |
| TXU MINING COMPANY LP 1601 BRYAN STREET DALLAS, TX 75201-3411 | ACCOMODATION AGREEMENT DATED 4/21/2004 (AGMT REF # LH TXU-2) |
| TXU MINING COMPANY LP 1601 BRYAN STREET DALLAS, TX 75201-3411 | ACCOMODATION AGREEMENT DATED 4/21/2004 (AGMT REF # LH TXU-2004) |
| TXU MINING COMPANY LP 1601 BRYAN STREET DALLAS, TX 75201-3411 | ACCOMODATION AGREEMENT DATED 4/21/2004 (AGMT REF # LH TXU-2004-1) |
| TXU MINING COMPANY LP 1601 BRYAN STREET DALLAS, TX 75201-3411 | ACCOMODATION AGREEMENT DATED 6/5/2006 (AGMT REF # LH TXU-2006) |
| U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | PRIMARY D&O""/EMPLOYMENT""PRACTICE/FIDUCIARY - POLICY NUMBER 14-MGU-14-A33639 |
| U.S. SPECIALTY INSURANCE COMPANY (HCC) 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | CRIME PROTECTION - POLICY NUMBER 14-MGU-14-A33640 |

**In re: Samson Lone Star, LLC**                                        **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/16/1996 (AGMT REF # CONFTX056-1) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/16/1996 (AGMT REF # CONFTX056-7) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/19/1996 (AGMT REF # CONFTX056-6) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/2/1996 (AGMT REF # CONFTX056-10) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/2/1996 (AGMT REF # CONFTX056-9) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/22/1996 (AGMT REF # CONFTX056-5) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/23/1996 (AGMT REF # CONFTX056-4) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 7/9/1996 (AGMT REF # CONFTX056-8) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 8/12/1996 (AGMT REF # CONFTX056-3) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | CONFIDENTIALITY AGREEMENT DATED 8/20/1996 (AGMT REF # CONFTX056-2) |
| UNION PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 8/5/1965 (AGMT REF # UDTX12H-2) |
| UNIT PETROLEUM COMPANY 7130 SOUTH LEWIS SUITE 1000 TULSA, OK 74170 | LETTER AGREEMENT DATED 12/18/2013 (AGMT REF # LATX63H-3) |
| UNIT PETROLEUM COMPANY 7130 S LEWIS SUITE 1000 TULSA, OK 74136 | FARM-OUT AGREEMENT DATED 4/4/2014 (AGMT REF # FO-4.4.14-UNIT) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| UNIT PETROLEUM COMPANY 7130 SOUTH LEWIS SUITE 1000 TULSA, OK 74136 | FARM-OUT AGREEMENT DATED 6/18/2014 (AGMT REF # FO15069000-LH) |
| UNIT PETROLEUM COMPANY ATTN: GAS MARKETING P.O. BOX 702500 TULSA, OK 74170-2500 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2009 |
| UNITED OIL CORPORATION ATTN: GAS MARKETING 1801 BROADWAY, SUITE 900 DENVER, CO 80202-3837 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| UNITED PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| UNITED PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| UNITED PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| UNITED STATES TRUST COMPANY OF NEW YORK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/1/1988 (AGMT REF # LATX036) |
| UNITEX OIL & GAS, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 12/9/1985 (AGMT REF # AUDTX43F-2) |
| UNIVERSAL RESOURCES CORP. ATTN: GAS MARKETING 79 SOUTH STATE STREET SALT LAKE CITY, UT 84147 | JOA SALES AGREEMENT DATED: 03/01/1997 |
| UNIVERSAL RESOURCES CORPORATION 2601 N.W. EXPRESSWAY SUITE 700 OKLAHOMA CITY, OK 73112 | UNIT DESIGNATION DATED 3/4/1981 (AGMT REF # UDTX43F-4) |
| UNIVERSAL RESOURCES CORPORATION 2601 N.W. EXPRESSWAY SUITE 700 OKLAHOMA CITY, OK 73112 | UNIT DESIGNATION DATED 6/19/1981 (AGMT REF # UDTX43F) |
| UNIVERSAL RESOURCES CORPORATION 2601 N.W. EXPRESSWAY SUITE 700 OKLAHOMA CITY, OK 73112 | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| VALENCE OPERATING COMPANY ATTN: DOUGLAS SCHERR 600 ROCKMEAD, SUITE 200 KINGWOOD, TX 77339 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VALERO MARKETING AND SUPPLY COMPANY ATTN: STACEY KATARA P.O. BOX 696000 MS E3D/194G SAN ANTONIO, TX 78269 | OIL SALES AGREEMENT DATED: 10/26/2007 |

**In re: Samson Lone Star, LLC**                                   **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VECTRA CMB LLC<br>ATTN: GAS MARKETING<br>1520 WEST CANAL COURT, SUITE 200<br>LITTLETON, CO 80120 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VEGA INDEPENDENT SCHOOL DISTRICT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/31/1989 (AGMT REF # AGMTTX01I) |
| VERADO ENERGY, INC.<br>ATTN: DON ALEXANDER<br>8150 NORTH CENTRAL EXPRESSWAY, SUITE 850<br>DALLAS, TX 75206 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VERITAS DGC LAND INC. (NOW CGG)<br>10300 TOWN PARK DR.<br>HOUSTON, TX 77072 | MASTER DATA ACQUISITION AGREEMENT DATED: 12/18/1998 |
| VERITAS DGC LAND INC. (NOW CGG)<br>10300 TOWN PARK DR.<br>HOUSTON, TX 77072 | AMENDMENT TO MASTER AGREEMENT DATED: 8/18/2004 |
| VERIZON SOUTHWEST<br>9999 TECHNOLOGY BLVD W #2<br>DALLAS, TX 75220 | TELECOMMUNICATIONS AGREEMENT |
| VERIZON WIRELESS<br>22001 LOUDOUN COUNTY PARKWAY<br>ASHBURN, VA 20147 | TELECOMMUNICATIONS AGREEMENT |
| VERNON E. FAULCONER, INC.<br>ATTN: GAS MARKETING<br>1001 EAST SE LOOP 323, WOODGATE CT<br>TYLER, TX 75711 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VERTEX ENERGY CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| VERTEX ENERGY CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 1/1/1983 (AGMT REF # AUDTX43F-3) |
| VICTOR H MORGENROTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 3/15/1988 (AGMT REF # ROWTX006) |
| VINTAGE PETROLEUM, INC.<br>ATTN: CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET<br>TULSA, OK 74119 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VINTAGE PETROLEUM, INC.<br>ATTN: CONTRACT ADMINISTRATION<br>110 WEST 7TH STREET<br>TULSA, OK 74119 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| W R BAGGETT JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| W. R. BAGGETT, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| W.C. WINDSOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/2/1953 (AGMT REF # LATX12Z-12) |

**In re: Samson Lone Star, LLC**                                  **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| W.I. THOMAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 7/30/1997 (AGMT REF # PSATX056-2) |
| W.J. HENRY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/11/1982 (AGMT REF # FOTX02I) |
| W.T. WHITE III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX111-4) |
| W.T. WHITE III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX111-3) |
| W.T. WHITE III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX113-1) |
| W.T. WHITE III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/28/1987 (AGMT REF # AGMTTX113-2) |
| W.T. WHITE III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/30/1987 (AGMT REF # AGMTTX111-2) |
| W.T. WHITE III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/30/1987 (AGMT REF # AGMTTX111-1) |
| WAGNER OIL COMPANY ATTN: GAS MARKETING 500 COMMERCE STREET, SUITE 500 FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| WALLACE OIL & GAS, INC. 3535 NW STREET SUITE 940 OKC, OK 73112 | LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LATX63H-1) |
| WALLACE OIL & GAS, INC. 3535 NW 58TH ST SUITE 940 OKC, OK 74112 | LETTER AGREEMENT DATED 7/15/2005 (AGMT REF # LATX63H-1) |
| WALSH & TRANT PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/19/1978 (AGMT REF # LATX12Z-3) |
| WARD PETROLEUM CORPORATION ATTN: GAS MARKETING P.O. BOX 1187 ENID, OK 73702-1187 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| WASKOM GAS PROCESSING COMPANY ATTN: CONTRACT ADMINISTRATION 2350 AIRPORT FREEWAY, SUITE 200 BEDFORD, TX 76022 | PLANT PROCESSING AGREEMENT DATED: 04/27/2004 |
| WASKOM MIDSTREAM LLC ATTN: CONTRACT ADMINISTRATION 2350 AIRPORT FREEWAY, SUITE 505 BEDFORD, TX 76022 | GAS GATHERING AGREEMENT DATED: 11/01/2011 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WBW GRANDCHILDREN LIFETIME TRUST, U/A 11/1/1965 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 6/26/1990 (AGMT REF # RUDTX43F-2) |
| WESSELY ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/25/1983 (AGMT REF # OATX43F-17) |
| WESSON ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/26/1989 (AGMT REF # UDTX12H-3) |
| WESSON ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/10/1989 (AGMT REF # AUDTX12H-1) |
| WESTERN ATLAS INTERNATIONAL, INC. 10205 WESTHEIMER RD. HOUSTON, TX 77042-3115 | MASTER LICENSE AGREEMENT DATED: 9/12/2000 |
| WESTERN ATLAS INTERNATIONAL, INC. 10205 WESTHEIMER RD. HOUSTON, TX 77042-3115 | MASTER LICENSE AGREEMENT DATED: 9/12/2000 |
| WESTERN ATLAS INTERNATIONAL, INC. 10205 WESTHEIMER RD. HOUSTON, TX 77042-3115 | MASTER DATA USE LICENSE AGREEMENT DATED: 12/29/1998 |
| WESTERN GECO, LLC 10001 RICHMOND AVE. HOUSTON, TX 77042 | MASTER LICENSE AGREEMENT DATED: 12/12/2011 |
| WESTERN OIL & GAS DEV CORP ATTN: GAS MARKETING 420 N.W. 13TH STREET OKLAHOMA CITY, OK 73103-3735 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 10/18/2010 |
| WHITING OIL AND GAS CORP. ATTN: GAS MARKETING 1700 BROADWAY, SUITE 2300 DENVER, CO 80290-2300 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| WHITING OIL AND GAS CORP. ATTN: GAS MARKETING 1700 BROADWAY, SUITE 2300 DENVER, CO 80290-2300 | JOA SALES AGREEMENT DATED: 12/07/2012 |
| WILBANKS EXPLORATION INC. ATTN: GAS MARKETING 1610 WYNKOOP STREET, SUITE 200 DENVER, CO 80202 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| WILCOX, RITA K. 1910 E.S.E LOOP 323 PMB 290 TYLER, TX 75701 | AGREEMENT DATED 7/1/2005 (AGMT REF # AGMTTX30U) |
| WILDORADO INDEPENDENT SCHOOL DISTRICT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/31/1989 (AGMT REF # AGMTTX01I) |
| WILLIAM B WIENOR, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF UNIT DESIGNATION DATED 6/26/1990 (AGMT REF # RUDTX43F-2) |

In re: Samson Lone Star, LLC                                                    Case No. 15-11941 (CSS)

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WILLIAMS EXPLORATION AND PROD ATTN: GAS MARKETING 1515 ARAPAHOE STREET, TOWER 3, SUITE 1000 DENVER, CO 80202 | JOA SALES AGREEMENT DATED: 09/08/2010 |
| WILLIAMS PRODUCTION CO. ATTN: GAS MARKETING P.O. BOX 3102 MD 36-3 TULSA, OK 74172 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| WILLIAMS PRODUCTION COMPANY ONE WILLIAMS CENTER TULSA, OK 74172 | SEISMIC AGREEMENT DATED 4/1/1997 (AGMT REF # SEIS4.1.1997) |
| WILLIAMS PRODUCTION COMPANY ONE WILLIAMS CENTER TULSA, OK 74172 | SEISMIC AGREEMENT DATED 4/1/1997 (AGMT REF # SEIS4.1.1997) |
| WILLIAMS PROPERTIES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED UNIT DESIGNATION DATED 11/25/1985 (AGMT REF # AUDN/A) |
| WILLIAMS, RAYMOND A JR 711 MERCANTILE DALLAS BLDG DALLAS, TX 75201 | UNIT DESIGNATION DATED 6/2/1983 (AGMT REF # UDN/A) |
| WILLIAMSON OIL & GAS, INC. 400 TRAVIS STREET SUITE 1410 SHREVEPORT, LA 71101 | LETTER AGREEMENT DATED 3/28/2014 (AGMT REF # LATX77W-2) |
| WILLIE V BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/23/1980 (AGMT REF # AGMTTX11I-2) |
| WILLIE V BAGGETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/30/1980 (AGMT REF # AGMTTX11I) |
| WILLIS E LOWRY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PIPELINE EASEMENT DATED 4/12/1991 (AGMT REF # PETX036) |
| WINDSTREAM 4001 RODNEY PARHAM ROAD LITTLE ROCK, AK 72212 | TELECOMMUNICATIONS AGREEMENT |
| WJP EXPLORATION, LLC 1717 WOODSTEAD COURT, SUITE 207 THE WOODLANDS, TX 77380 | AREA OF MUTUAL INTEREST DATED 8/1/2011 (AGMT REF # 139318000) |
| WJP EXPLORATION, LLC 1717 WOODSTEAD COURT, SUITE 207 THE WOODLANDS, TX 77380 | MISCELLANEOUS AGREEMENT DATED 12/1/2012 (AGMT REF # 143121000) |
| WJP EXPLORATION, LLC 1717 WOODSTEAD COURT, SUITE 207 THE WOODLANDS, TX 77380 | EXPLORATION AGREEMENT DATED 8/1/2013 (AGMT REF # 143892000) |
| WOLFSON OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/27/1972 (AGMT REF # LATX02I-3) |
| WOLFSON OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/30/1972 (AGMT REF # LATX02I-4) |
| WOLFSON OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/23/1972 (AGMT REF # LATX02I-5) |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WOLFSON OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/17/1972 (AGMT REF # LATX02I) |
| WOLFSON OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 5/1/1972 (AGMT REF # OATX02I) |
| WOOD ROBERTS LLC 675 BERING DRIVE SUITE 675 HOUSTON, TX 77057 | CONFIDENTIALITY AGREEMENT DATED 9/16/2013 (AGMT REF # CONF9.16.2013) |
| WRIGHT, MAY LYNN 8105 MOWINKLE DRIVE AUSTIN, TX 78736 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/18/2013 (AGMT REF # SDSR143736) |
| WRIGHT, MAY LYNN 8105 MOWINKLE DRIVE AUSTIN, TX 78736 | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/18/2013 (AGMT REF # SDSR143736-1) |
| XANADU EXPLORATION ATTN: GAS MARKETING 15 EAST 5TH STREET TULSA, OK 74103 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| XTO ENERGY INC ATTN: CONTRACT ADMINISTRATION 810 HOUSTON STREET, SUITE 2000 FORT WORTH, TX 76102 | JOA SALES AGREEMENT DATED: 10/17/2014 |
| XTO ENERGY INC. 810 HOUSTON STREET, SUITE 2000 FORT WORTH, TX 76102-6298 | EXPLORATION AGREEMENT DATED 8/24/2006 (AGMT REF # 102292000) |
| YATES PETROLEUM CORPORATION ATTN: GAS MARKETING 105 SOUTH FOURTH STREET ARTESIA, NM 88210 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 06/01/2011 |
| YUCCA PETROLEUM CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/16/1977 (AGMT REF # UDTX69L) |
| Z/F LITTLE BUDDY LIMITED PARTNERSHIP ATTN: STEPHEN L. HAYNES PO BOX 449 TYLER, TX 75710 | MISCELLANEOUS AGREEMENT DATED 11/17/1998 (AGMT REF # 126995000) |
| ZAVANNA LLC. ATTN: GAS MARKETING 1600 STOUT STREET, SUITE 560 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZENERGY, INC. ATTN: GAS MARKETING 6100 SOUTH YALE, SUITE 1700 TULSA, OK 74136 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZENITH DRILLING ATTN: GAS MARKETING P.O. BOX 780428 WICHITA, KS 67278-0428 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZEPHYR OPERATING ATTN: GAS MARKETING 5225 NORTH SHARTEL, SUITE 300 OKLAHOMA CITY, OK 73118 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing<br>Address of Other Parties | Description of Contract or Lease |
|---|---|
| ZINKE & TRUMBO INC.<br>ATTN: GAS MARKETING<br>1202 EAST 33RD STREET<br>TULSA, OK 74105 | JOA SALES AGREEMENT DATED: 05/01/1997 |

**B6H (Official Form 6H) (12/07)**

In re   **Samson Lone Star, LLC**                                                                ,     Case No.   **15-11941 (CSS)**
                                         **Debtor**                                                                            **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Samson Lone Star, LLC**                                     **Case No. 15-11941 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Samson Resources Corporation<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Resources Corporation<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Resources Corporation<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Contour Energy E&P, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Contour Energy E&P, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |

**In re: Samson Lone Star, LLC**                                    **Case No. 15-11941 (CSS)**

## Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Samson Contour Energy E&P, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Contour Energy E&P, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Holdings, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE, NC  28202 |
| Samson Holdings, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Holdings, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE, NC  28202 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE, NC  28202 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |

**In re: Samson Lone Star, LLC**                                         **Case No. 15-11941 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In Re : Samson Lone Star, LLC                                    Case No. 15-11941 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                Debtor


Date _____          Signature: _____
                                                                          (Joint Debtor, if any)

[If joint case, both spouses must sign.]

...............................................................................................................................................

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.


_____          _____
Printed or Typed Name and Title, if any,                      Social Security No.
of Bankruptcy Petition Preparer                              *( Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address


X_____          _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
...............................................................................................................................................

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Executive Vice President and Chief Financial Officer</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>Corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date___<u>10/15/2015</u>_____          Signature : <u>/s/ Philip W. Cook</u>_____


                                                           <u>Philip W. Cook</u>_____
                                                           [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

...............................................................................................................................................

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*